UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------------x
                                     :

In re                              :

                              :      **Chapter 11**

LYONDELL CHEMICAL COMPANY, et al.,    :      **Case No. 09-10023 (REG)**

                              :      **Jointly Administered**

                 **Debtors.**     :

                              :
-----------------------------------------------------------------------x

## SUPPLEMENTAL
## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                        ) ss.:
COUNTY OF NEW YORK  )

JUSTINA BETRO, being duly sworn, deposes and says:

1.  I am employed as a Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On December 24, 2009, I supervised the mailing of the "Notice of Adjournment of Hearing on Debtors' Motion for an Order (I) Approving the Disclosure Statement; (II) Establishing Plan Solicitation, Voting and Tabulation Procedures; (III) Establishing Procedures for Participation in Rights Offering; and (IV) Scheduling a Hearing and Establishing Notice and Objection Procedures for Confirmation of the Debtors' Plan of Reorganization," dated December 22, 2009 [Docket No. 3472], enclosed securely in separate postage pre-paid envelopes, to be delivered via first class mail to those parties listed on the annexed Exhibit A.

3.  All items served by mail or overnight courier included the following legend affixed on the envelope: "LEGAL DOCUMENTS ENCLOSED: PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                             _____
                                           Justina Betro

Sworn to before me this
_____ day of December, 2009

_____
Notary Public

DIANE M. STREANY
Notary Public, State of New York
No. 01ST5003825
Qualified in Westchester County
Commission Expires November 2, 20 __

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| | 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| (D.D.)H.M. CUSTOMS & EXCISE | 21 VICTORIA AVE SOUTHEND ON SEA |
| (EJM) EXECUTIVE JET MANAGEMENT | 4556 AIRPORT ROAD CINCINNATI OH 45226 |
| (IA) CORALFOAM LTD | UNIT 12 HAMPERS COMM PETWORTH GU28 9NR UNITED KINGDOM |
| (RYDER-)AVAILL, INC. | 2750 REGENT BOULEVARD DFW AIRPORT DALLAS TX 75261-9047 |
| (UEI) - UNITED ELECTRICAL & | INSTRUMENTATION P.O. BOX 448 CLUTE TX 77531 |
| 010080 FLOWER SHOP | NO 409, GUANG XI RD KAOHSIUNG |
| 1 (ONE) NEWCO INC | 1410 THORNE TACOMA WA 98401 |
| 100 CLUB INC | 1233 W LOOP SOUTH STE 1250 HOUSTON 77027 |
| 100 CLUB INC | 1233 W LOOP SOUTH STE 1250 HOUSTON TX 77027 |
| 100 CLUB OF MATAGORDA COUNTY | PO BOX 452 BAY CITY TX 77414 |
| 1099 PRO INC | 23901 CALABASAS RD STE 2080 CALABASAS CA 91302 |
| 10X GROUP LP | PO BOX 403213 ATLANTA 30384-3213 |
| 10X GROUP LP | PO BOX 403213 ATLANTA GA 30384-3213 |
| 1199 SEIU HEALTH CARE EMPLOYEES | 330 W 42ND STREET NEW YORK NY 10036 |
| 12 TECH | C/O R&R TOOL 6185 MORTON INDUSTRI LA SALLE ON N9J 3W2 CANADA |
| 14TH AVENUE CARTAGE | 4401 STECKER DEARBORN MI 48126 |
| 1500 MAIN AVENUE ASSOCIATES LLC | C/O EQUITY ASSOCIATES 158 LINWOOD PLAZA FORT LEE NJ 07024 |
| 15TH JUDICIAL DISTRICT COURT | VERMILION PARISH COURTHOUSE 100 N. STATE STREET, SUITE 101 ABBEVILLE LA 70510 |
| 15TH STREET CLEANERS | 1352 SOUTH FAWCETT AVE TACOMA WA 98402 |
| 1776 CLO I | UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN CANADA |
| 1798 RELATIVE VALUE MASTER FUND LTD | UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN CANADA |
| 17TH FLOOR CAPITAL LLC/AMERICAN | PO BOX 40572 HOUSTON TX 77240 |
| 17TH FLOOR L.P. | 5433 WESTHEIMER, SUITE 1015 HOUSTON TX 77056 |
| 17TH FLOOR LP | 5433 WESTHEIMER HOUSTON TX 77024 |
| 18 PHOENIX PARK LLC | PO BOX 608 LEXINGTON MA 02420 |
| 1871 LUNCHEONETTE | 103 W SALE TUSCOLA IL 61953 |
| 1928 JEWELRY COMPANY | 3000 WEST EMPIRE AVENUE BURBANK CA 91504 |
| 1981 TRUST FOR MA'S GRANDCHILDREN | PO BOX 2549 VICTORIA TX 77902 |
| 19TH JUDICIAL DISTRICT COURT | GOVERNMENTAL BUILDING 222 ST LOUIS STREET (70802) P.O. BOX 1991 BATON ROUGE LA 70821 |
| 1ST DIRECTION LLC | 8359 SAND POINT WAY INDIANAPOLIS IN 46240 |
| 1STPATENTSERVICE.COM | 204 FOUNTAIN GREEN LN GAITHERSBURG MD 20878 |
| 20/20 VISION CLINIC | 111 WEST MCNEESE STREET LAKE CHARLES LA 70605 |
| 2003 SLC TEXAS HOST STATE | PO BOX 685196 AUSTIN TX 78768 |
| 2003 TEXAS INAUGURAL COMMITTEE | PO BOX 2265 AUSTIN TX 78768 |
| 2004 MLB ALL-STAR EVENTS INVOICE | PO BOX 2369 HOUSTON TX 77252-2369 |
| 20TH CENTURY REFUSE REMOVAL | A. MARIANNI'S SONS, INC. C/O DAVID MICHELMAN-BLACKBURN,M.&TYNDALL 1520 LOCUST ST, 6TH FLOOR PHILADELPHIA PA 19102 |
| 21 INTERNATIONAL HOLDINGS, INC. | 153 EAST 53RD STREET, SUITE 5900 NEW YORK NY 10022 |
| 21ST CENTURY LUBRICANTS INC | 10352 RIVER ROAD SAINT ROSE LA 70087 |
| 21ST CENTURY PLASTICS | 345 WRIGHT PARKWAY POTTERVILLE MI 48876 |
| 21ST CENTURY POLYMERS | 303 SHAMROCK AVENUE FORT WORTH TX 76107 |
| 230 HALF MILE ROAD ASSOCIATES, L.P. | WARD, DAVID A. MANDELBAUM SALSBURG 155 PROSPECT AVE. Account No. 0100 WEST ORANGE NJ 07052 |
| 24 HOUR FITNESS | CORPORATE WELLNESS DIVISION 6234 RICHMOND STREET, STE100 HOUSTON TX 77057 |
| 24 HOUR FITNESS | 12553 WESTHEIMER RD HOUSTON TX 770775807 |
| 24 HR SAFETY LLC | PO BOX 3286 HOUSTON 77253-3286 |
| 24 HR SAFETY LLC | PO BOX 3286 HOUSTON TX 77253-3286 |
| 24 HR SAFETY LLC | 4912 RAILROAD ST DEER PARK TX 77536 |

| Claim Name | Address Information |
|---|---|
| 24HR SAFETY LLC | PO BOX 3286 HOUSTON TX 77253 |
| 24HR SAFETY LLC | 4912 RAILRD DEER PARK 77536 |
| 24HR SAFETY LLC | 4912 RAILROAD DEER PARK TX 77536 |
| 28 ANDOVER ST. LLC | C/O DALTON & FINEGOLD, LLP ATTN: JESSE I. REDLENER, ESQ. 34 ESSEX ST. ANDOVER MA 01810 |
| 2L SCREEN PRINTING | 2513 N. ONTARIO ST. BURBANK CA 91504 |
| 2L SCREEN PRINTING CO. | 2513 N. ONTARIO ST. BURBANK CA 91504 |
| 3 COM | 15301 DALLAS PARKWAY SUITE 1150 ADDISON TX 75001 |
| 3 RIVER TERMINAL | ONE GENSTAR DRIVE JOLIET IL 60435 |
| 3-D SERVICE | LOCKBOX 77429 4299 SOLUTIONS CENTER CHICAGO 60677-4002 |
| 3-D SERVICE | LOCKBOX 77429 4299 SOLUTIONS CENTER CHICAGO IL 60677-4002 |
| 3-J RYAN INC | 809 W PASADENA FREEWAY PASADENA TX 77506 |
| 3-J RYAN INC | 2053 FRIENDSWOOD TX 77546 |
| 3-L FILTERS LTD | 427 ELGIN ST N CAMBRIDGE ON CANADA |
| 3-M CORP | C/O MOTT & ASSOCIATES 3050 K STREET NW SUITE 240 WASHINGTON DC 20007 |
| 3-RIVERS TERMINAL | ONE GENSTAR DR. JOLIET IL 60435 |
| 3-RIVERS TERMINAL,DIV. OF SEELER | INDUSTRIES ONE GENSTAR DRIVE JOLIET IL 60435 |
| 3590 MAIN STREET LLC | ATTN DANA LONERGAN 115 N STOWE PL TRUMBULL CT 06611-5056 |
| 3738 GALENA LLC, C/O AFFORDABLE RENTALS | MICHAEL A. MEISROW KASDORF, LEWIS 7 SWIETLIK, S.C. 12700 WEST PARK PLACE MILWAUKEE WI 53224 |
| 3B STUDIO INC | 405 MAIN STREET # 1100 HOUSTON TX 77002 |
| 3COM CORPORATION | PO BOX 65971 CHARLOTTE NC 28265-0971 |
| 3D INSTRUMENTS | 3885 ST. JOHNS PARKWAY SANFORD TN 32771 |
| 3D INSTRUMENTS, INC. | 15542 CHEMICAL LANE HUNTINGTON BEACH CA 92649 |
| 3D MARINE USA INC | 14410 W SYLVANFIELD HOUSTON TX 77014 |
| 3D PLASTICS | 1095 EAST COMMERCE S GLADEWATER TX 75647 |
| 3D POLYMERS | 1070 LIVERNOIS TROY MI 48083 |
| 3GM PLASTICS | 3000 W US HIGHWAY 83 MCALLEN TX 785018230 |
| 3M | PO BOX 200715 DALLAS TX 75320-0715 |
| 3M AUTOMOTIVE INNOVATION CENTER | 19460 VICTOR PARKWAY LIVONIA MI 48152 |
| 3M CANADA COMPANY | 2 CRAIG STEET BUILDI PERTH ON K7H 3E2 CANADA |
| 3M CANADA INC. | 5041 LONDON ON CANADA |
| 3M CENTER | BUILDING 201-2N-19 ST PAUL MN 55144 |
| 3M COMPANY | 1450 PERIMETER ROAD GREENVILLE SC 29605-5467 |
| 3M COMPANY | C/O OMEGA PLASTICS 1325 CARDEN FARM DRI CLINTON TN 37716 |
| 3M COMPANY | 1308 NEW LAIR ROAD CYNTHIANA KY 41031-6036 |
| 3M COMPANY | 20/20 CUSTOM MOLDED 14620 SELWYN DRIVE HOLIDAY CITY OH 43543 |
| 3M COMPANY | C/O PLASTIC COMPOUND 300 TAYLOR AVENUE CAMBRIDGE OH 43725 |
| 3M COMPANY | 900 DAYTON AMES IA 50010 |
| 3M COMPANY | 3406 EAST PLEASANT S KNOXVILLE IA 50138-9476 |
| 3M COMPANY | 801 N MARQUETTE ROAD PRAIRIE DU CHIEN WI 53821 |
| 3M COMPANY | 1425 STOKKE PARKWAY MENOMONIE WI 54751-4920 |
| 3M COMPANY | 10746 INNOVATION ROA COTTAGE GROVE MN 55016 |
| 3M COMPANY | 410 EAST FILLMORE AV SAINT PAUL MN 55107 |
| 3M COMPANY | BLDG 0555 DOCK 32 34 SAINT PAUL MN 55107 |
| 3M COMPANY | 1024 HAZEL SREET BUI SAINT PAUL MN 55119 |
| 3M COMPANY | BLDG 0425 DOCK 8-13 SAINT PAUL MN 55119-3300 |
| 3M COMPANY | BUILDING 201-1N-34 SAINT PAUL MN 55125 |
| 3M COMPANY | 1865 WOODLAND DRIVE WOODBURY MN 55125-2912 |

| Claim Name | Address Information |
|---|---|
| 3M COMPANY | 3M CENTER BUILDING 236-IC-14 SAINT PAUL MN 55133-1000 |
| 3M COMPANY | PO BOX 33000 SAINT PAUL MN 55133-3000 |
| 3M COMPANY | ACCOUNTS PAYABLE PUR SAINT PAUL MN 55133-3121 |
| 3M COMPANY | 3M CENTER BUILDING 201 MAPLEWOOD MN 55144 |
| 3M COMPANY | 3M CENTER BUILDING 201-4N-01 SAINT PAUL MN 55144 |
| 3M COMPANY | 3M CENTER BUILDING 219 DOCK SAINT PAUL MN 55144 |
| 3M COMPANY | 3M CENTER BUILDING 236-3A-04 SAINT PAUL MN 55144 |
| 3M COMPANY | 3M CENTER BUILDING 251-1C-09 SAINT PAUL MN 55144 |
| 3M COMPANY | 3M CENTER BUILDING 251-3A-05 SAINT PAUL MN 55144 |
| 3M COMPANY | OPTICAL SYSTEMS LABO BUILDING 260 6A 28 SAINT PAUL MN 55144 |
| 3M COMPANY | 3M CENTER MAIL STOP 235-BW-38 SAINT PAUL MN 55144 |
| 3M COMPANY | 3M CENTER - BLDG 250 MAPLEWOOD MN 55144 |
| 3M COMPANY | 3M CENTER BUILDING 1 MAPLEWOOD MN 55144 |
| 3M COMPANY | 3M CENTRE MAPLEWOOD MN 55144 |
| 3M COMPANY | BUILDING 216-2N-07 MAPLEWOOD MN 55144 |
| 3M COMPANY | BLDG 0270-03-N-02 SAINT PAUL MN 55144 |
| 3M COMPANY | 3-M CENTER SAINT PAUL MN 55144 |
| 3M COMPANY | PERSONAL CARE & RELA 3M CENTRE BUILDING 2 SAINT PAUL MN 55144-1000 |
| 3M COMPANY | 3M CENTER BUILDING 0235 MAPLEWOOD MN 55144-1000 |
| 3M COMPANY | 3M CENTER BUILDING 201-2N-19 SAINT PAUL MN 55144-1000 |
| 3M COMPANY | 3M CENTER - BLDG 023 MAPLEWOOD MN 55144-1000 |
| 3M COMPANY | 3M CENTER BLDG 230-3 SAINT PAUL MN 55144-1000 |
| 3M COMPANY | 3M CENTRE BUILDING 2 SAINT PAUL MN 55144-1000 |
| 3M COMPANY | 3M CENTER #224-5N-6 SAINT PAUL MN 551441001 |
| 3M COMPANY | C/O DYNAPLAST INC 13911 UNITY STREET N RAMSEY MN 55303 |
| 3M COMPANY | HUTCHINSON 3MUS MN T 915 ADAMS STREET SOU HUTCHINSON MN 55350-2900 |
| 3M COMPANY | 6801 RIVER PLACE ROA AUSTIN TX 78726 |
| 3M COMPANY | 11705 RESEARH BOULEV AUSTIN TX 78759-2419 |
| 3M COMPANY | C/O RL JONES CUSTOM 1778 ZINETTA ROAD CALEXICO CA 92231-9511 |
| 3M ENVIRONMENTAL ENG & POLLUTION CONT | PO BOX 33331 ST PAUL MN 55133 |
| 3M GLOBAL HEADQUARTERS | 3M CORPORATE HEADQUARTERS 3M CENTER SAINT PAUL MN 55144-1000 |
| 3M MCT3449 | ST LOUIS MO 63150-0269 |
| 3M MINNESOTA MINING & MANUFACTURING CO. | PO BOX 33331 SAINT PAUL MN 55133 |
| 3M SOURCING OPERATIONS | 3M CENTER, BULILDING 216-2N-07 ST. PAUL MN |
| 3M/MINNESOTA MINING & MANUFACTURING | PO BOX 200715 DALLAS TX 75320-0715 |
| 3RD ANNAUL GIG 'EM HOOK 'EM FISHING | 9839 DAISY DRIVE CORPUS CHRISTI TX 78410 |
| 3V INC | PO BOX 2810 GEORGETOWN SC 29442 |
| 3V INC | PO BOX 409198 ATLANTA GA 30384-9198 |
| 3V INC. | 888 WOODSTOCK ST. GEORGETOWN SC |
| 3V INC. | 888 WOODSTOCK ST GEORGETOWN SC 29440 |
| 3V INC. | 888 WOODSTOCK ST. ST. GEORGETOWN SC 29940 |
| 4 BECKER FARM ROAD | 3RD FLOOR ROSELAND NJ 07068 |
| 4 POINTS SERVICES INC | 35052 EAGLE WAY CHICAGO IL 60678-1350 |
| 4 STAR BULK TRANSPORT INC | PO BOX 664 NORTH HAMPTON NH 03862 |
| 4-STAR HOSE AND SUPPLY, INC | 10704 COMPOSITE DALLAS TX 75220 |
| 407 ETR | 407 ETR SCARBOROUGH ON CANADA |
| 407 ETR | 407 ETR SCARBOROUGH ON M1R 5J8 CANADA |
| 4336372 CANADA INC | 321 ST LOUIS POINTE CLAIRE PQ CANADA |
| 4520 CORP INC | C/O SULZER, RICHARD P 201 HOLIDAY BLVD., SUITE 355 COVINGTON LA 70433 |

| Claim Name | Address Information |
|---|---|
| 4D GRAPHICS | 2010 PECH RD HOUSTON TX 77055 |
| 4IMPRINT | 101 COMMERCE ST PO BOX 320 OSHKOSH WI 54901 |
| 4L ENGINEERING | 2010 SILVER STREET GARLAND TX 75042 |
| 4WHAT INTERACTIVE | 24017 PRODUCTION CIRCLE BONITA SPRINGS FL 34135 |
| 5 ALARM FIRE & SAFETY EQUIPMENT INC | 350 AUSTIN CIR DELAFIELD WI 530182171 |
| 50 FERGUSON ST URB RENEW CO. | 225 PACIFIC ST NEWARK NJ 07105 |
| 500 COLLISION CENTER | 1110 TOWNSHIP LINE ROAD CHESTER PA 19013 |
| 5050 COLISEUM L.L.C. | 1650 DES PERES RD STE 303 ST. LOUIS MO 63131 |
| 600 GETTY AVENUE ASSOCIATES | C/O WILLIAM LEE FROST 60 EAST 42ND STREET, SUITE 2910 NEW YORK NY 10012 |
| 600 GETTY AVENUE ASSOCIATES C/O WILLIAM | LESS FROST 60 EAST 42N STREET, SUITE 2910 NEW YORK NY 10012 |
| 600 MACHINE TOOLS | 5220 GENERAL ROAD MISSISSAUGA ON L4W 1G8 CANADA |
| 6800 QUAD AVENUE LLC | 6800 QUAD AVE BALTIMORE MD 21237-2402 |
| 68TH STREET COALITION, THE | STEPHEN K. DEXTER LATHROP & GAGE LLP 370 17TH STREET, SUITE 4650 DENVER CO 80202-5607 |
| 68TH STREETS SITES COALITION | ENVIRONMENTAL RESOURCES MANAGEMENT 200 HARRY S. TRUMAN PARKWAY SUITE 400 ANNAPOLIS MD 21401 |
| 6900 QUAD AVENUE LLC | C/O EMPIRE RESOURCES INC. ONE PARKER PLAZA FORT LEE NJ 07024 |
| 6FIGUREJOBS.COM-WORK STREAM INC | 800 SUMMER ST STE 300 STAMFORD CT 069011049 |
| 6FIGUREJOBS.COM-WORK STREAM INC | 2600 LAKE LUCIEN DRIVE # 410 MILTON FL 32571 |
| 7 ELEVEN INC.; A&A GAS; ALON USA | RELATED PARTIES, ET AL.; SHEPPARD MULLIN RICHTER & HAMPTON LLP; W. ROY W. STACK; 333 S HOPE ST, 48TH FL LOS ANGELES CA 90071 |
| 7 ELEVEN INC.; A&A GAS; ALON USA, | RELATED PARTIES, ET AL.; MCDERMOTT WILL & EMERY LLP; A.BONGIORNO,B.MCCALL, J.PARDO, ET AL.; 330 MADISON AVE #13 NEW YORK NY 10173 |
| 7 ELEVEN INC.; A&A GAS; ALON USA, | RELATED PARTIES, ET AL. MCDERMOTT WILL & EMERY LLP CRAIG ZIMMERMAN; 227 W MONROE ST CHICAGO IL 60606-5096 |
| 7 ELEVEN INC.; ATLANTIC RICHFIELD CO, | BP PRODUCTS NORTH AMERICA, INC., ET AL ARNOLD & PORTER LLP; MATTHEW T. HEARTNEY 777 FLOWER STREET, 44TH FLOOR LOS ANGELES CA 90017-5844 |
| 7 ELEVEN INC.; ATLANTIC RICHFIELD CO, | BP PRODUCTS NORTH AMERICA INC. ET AL LATHAM & WATKINS; JON D. ANDERSON 650 TOWN CENTER DRIVE, 20TH FLOOR COSTA MESA CA 92626-1925 |
| 7 ELEVEN INC.; ATLANTIC RICHFIELD CO; | BP PRODUCTS NORTH AMERICA INC.; ET AL. ARNOLD & PORTER LLP; M. T. HEARTNEY 777 FLOWER ST, 44TH FL LOS ANGELES CA 90017-5844 |
| 7020 QUAD LLC | 120 OLDHAM STREET BALTIMORE MD 21224 |
| 888 EXTRAMONEY COM | 1350 AVENUE OF AMERICAS NEW YORK NY 10019 |
| 889820 ALBERTA LTD | 3018 2 ST SW CALGARY AB T2S 1T3 CANADA |
| 8TH DISTRICT IBEW | 227 WASHINGTON STREET   Account No. 9019 COLUMBUS IN 47201 |
| ? | 1141 MAPLE ROAD JOLIET IL 6432 |
| A & A ASSOCIATED DIV | 9040 TRIOLA LANE HOUSTON TX 77036 |
| A & A ASSOCIATED DIV | 25374 HOUSTON TX 77265 |
| A & A CONSULTING | 890392 HOUSTON TX |
| A & A CONSULTING | 1400 EL CAMINO VILLAGE STE 2601 HOUSTON TX 77058 |
| A & A CONSULTING | PO BOX 890392 HOUSTON TX 77289 |
| A & A GLOBAL INDUSTRIES | 17 STENERSEN LANE COCKEYSVILLE MD 21030 |
| A & A GRAPHICS SUPPLY INC | 11116 W LITTLE YORK BLDG # 2 HOUSTON TX 77041 |
| A & A INSULATION SERVICES INC. | 298 HAZLET NJ 07730 |
| A & A JANITORIAL SERVICE | 5354 VERNA BLVD JACKSONVILLE FL 32205 |
| A & A JANITORIAL SERVICES | 5354 VERNA BLVD JACKSONVILLE FL 32205-4436 |
| A & A MACHINE & FABRICATION LLC | 3101 TEXAS AVENUE LA MARQUE TX 77568 |
| A & A MACHINE & FABRICATION, LLC | PO BOX 219 LA MARQUE TX 77568 |
| A & A PLASTIC BAG MANUFACTURING | 14525 CENTRAL AVENUE BALDWIN PARK CA 91706 |
| A & A PLASTICS | 4800 CLINTON DRIVE HOUSTON TX 77020 |

| Claim Name | Address Information |
|---|---|
| A & A RECYLING | PO BOX 1346 BELLAIRE TX 77402-1346 |
| A & B ENVIRONMENTAL SERVICES | 10100 EAST FREEWAY SUITE 100 HOUSTON TX 77029 |
| A & B ENVIRONMENTAL SERVICES, INC. | 10100 EAST FREEWAY STE, 100 HOUSTON TX 77029 |
| A & B TRANSPORT INC | 1401 EAST NAPOLEON ST SULPHUR LA 70663 |
| A & B TRANSPORTATION, INC. | 2223 EMPRESS RD JOLIET IL 6034 |
| A & C ENTERPRISES | 1231 WOODCHURCH LAND HOUSTON TX 77073 |
| A & D INDUSTRIAL & MARINE | 1050 STATE STREET PERTH AMBOY NJ 08861 |
| A & D INDUSTRIAL & MARINE | 1050 STATE ST PERTH AMBOY NJ 08861-2002 |
| A & D INDUSTRIAL PUMP REPAIR CO. INC. | 1050 STATE STREET PERTH AMBOY NJ 08861 |
| A & E GRAPHICS COMPLEX | 4235 RICHMOND AVE HOUSTON 77027 |
| A & E GRAPHICS COMPLEX | 4235 RICHMOND AVE   Account No. 2328 HOUSTON TX 77027 |
| A & E PRODUCTS CO INC | 4235 RICHMOND HOUSTON TX 77027 |
| A & E PRODUCTS CO INC | PO BOX 27286 HOUSTON TX 77227 |
| A & E TOOL AND GAGE CO. | 1202 EDDY AVE ROCKFORD IL 61101 |
| A & H METALS INC | 249 CHESNUT HILL RD NEWARK DE 19713 |
| A & K INDUSTRIAL REPAIR INC | PO BOX 356 LA PORTE TX 77571 |
| A & K INDUSTRIAL REPAIR INC | 1802 WEST D BLDG A LA PORTE TX 77571 |
| A & L AUTOMOTIVE | 8423 EASTERN STREET SAN ANTONIO TX 78216 |
| A & L INDUSTRIAL SERVICES, INC. | C/O DAVID BENSEY 1415 NORTH LOOP W, STE 1020   Account No. 0375 HOUSTON TX 77008 |
| A & L LABORATORIES INC | 1001 GLENWOOD AVENUE MINNEAPOLIS MN 55405 |
| A & L PLASTICS COMPANY INCORPORATED | PO BOX 160 NEWTON NJ 078600160 |
| A & M BUILDERS | 1014 COMMERCIAL DRIVE BRUNSWICK GA 31525 |
| A & M ENGINEERING & ENVIRONMENTAL SVS | 3840 SOUTH 103RD EAST AVENUE SUITE 227 TULSA OK 74146 |
| A & M INDUSTRIAL SUPPLY | 1414 CAMPBELL STREET RAHWAY NJ 07065 |
| A & M PLASTICS INC | 8440 SOUTH TABLER RO MORRIS IL 60450 |
| A & R PACKAGING & DISTRIBUTION | 306 EAST EMMA AVENUE CHESAPEAKE VA 72764 |
| A & R TRANSPORT INC | 37383 EAGLE WAY CHICAGO IL |
| A & R TRANSPORT INC | 8440 SOUTH TABLER RO MORRIS IL 60450 |
| A & R TRANSPORT INC | 37383 EAGLE WAY CHICAGO 60678-1373 |
| A & R TRANSPORT INC | 37383 EAGLE WAY CHICAGO IL 60678-1373 |
| A & S BUILDING SYSTEMS | ATLANTA GA |
| A & S WASTE OIL RECOVERY OF FLORIDA INC | 4601 8TH AVENUE ST. PETERSBURG FL 33711 |
| A + CORPORATION | 41041 BLACK BAYOU RD GONZALES LA 70737 |
| A – PLAS /  IBRAHIM GOELSEN | DEMIRTAS  ORGANIZE S A+EELYA SOKAK NO: 6 BURSA ERTUGRULGAZI VD 4220004040 16369 TURKEY |
| A 1 DELIVERY SERVICES INC | PO BOX 36906 HOUSTON TX 77236-6906 |
| A 1 STORAGE EQPT | PO BOX 9591 HOUSTON TX 77261 |
| A 1 STORAGE EQPT | 401 VELASCO HOUSTON TX 77261 |
| A 2ND OPINION INC | 4606 FM 1960 WEST  SUITE 400 HOUSTON TX 77069 |
| A 2ND OPINION INCORPORATED | 4606 FM 1960 WEST SUITE 400 HOUSTON TX 77069-4615 |
| A A A  COOPER TRANSPORTATION | PO BOX 102442 ATLANTA GA 30368-2442 |
| A A SENSORS & CONTROLS | 6613 AVENUE U HOUSTON TX 77011 |
| A A SENSORS & CONTROLS | PO BOX 24249 HOUSTON TX 77229-4249 |
| A A LIC DIANA LAURA PAEZ | RIVA PALACIOS NO. 912 NUEVO LAREDO 88000 MONTENEGRO, REPUBLIC OF |
| A AGUIRRE MEMORIAL SCHOLARSHIP FND | PO BOX 693 CHANNELVIEW TX 77530 |
| A AND L SANDBLASTING AND PAINTING INC | 1728 NORTH HIGHWAY 146 LAPORTE TX 77571 |
| A AND W TECHNOLOGIES INC | PO BOX 889098 DUNWOODY GA 30356 |
| A AOKI ISHIDA & ASSOCIATES | TORANOMON 37 MORI BLDG TOKYO JAPAN |

| Claim Name | Address Information |
|---|---|
| A APPLEBY DECD EXORS & | J. APPLEBY & P. APPLEBY MILLSTREAM HOUSE DONKEY LANE BOTLEY SOUTHAMPTON HANTS * |
| A B B AIR PREHEATER INC | PO BOX 100295 ATLANTA GA 30384 |
| A B B AIR PREHEATER INC | 1919 S. SHILOH RD LB29 STE 101 GARLAND TX 75042 |
| A B B POWER T & D COMPANY INC | PO BOX 70580 CHICAGO IL 60673-0580 |
| A B C DISTRIBUTING INC | PO BOX 610130 NORTH MIAMI FL 33261-0130 |
| A B C DOORS | PO BOX 20485 HOUSTON TX 77035 |
| A B C DOORS | PO BOX 20485 HOUSTON TX 77225 |
| A B C PLASTICS | 140 WEST DRIVE LODI OH 44254 |
| A B CHANCE COMPANY | 210 NORTH ALLEN STREET CENTRALIA MO 65240 |
| A B F FREIGHT SYSTEM  INC | PO BOX 21195 HOUSTON TX 77226-1195 |
| A B MACHINERY | 4800 BOURG MONTREAL PQ CANADA |
| A B S GROUP INC | PO BOX 846219 DALLAS TX 75284-6219 |
| A B S GROUP INC | ABS PLAZA 16855 NORTH CHASE DRIVE HOUSTON TX 77060 |
| A B S MARINE SERVICES INC | 16855 NORTHCHASE DR HOUSTON TX 77060-6008 |
| A BOX 4 U LLC | 4911 S MERIDIAN WICHITA KS 67217 |
| A BRANDT CO. | MCINTOSH DR. LOT 8 LYNCHBURG VA 24503 |
| A BRYCE HOLLINS HILL HOUSE | HOLLINS HILL UTKINTON TARPORLEY CHESHIRE CW6 OJP UNITED KINGDOM |
| A C COLLINS FORD INC | PO BOX 1759 PASADENA TX 77501 |
| A C COLLINS FORD INC | PO BOX 5010 PASADENA TX 77508-5010 |
| A C F INDUSTRIES INC | 3301 RIDER TRAIL SOUTH EARTH CITY MO 63045 |
| A C F INDUSTRIES INC | PO BOX 952359 ST LOUIS MO 63195-2359 |
| A C HUMKO CORP | INDUSTRIAL FOODS DIVISION 710 N. MATTIS AVENUE CHAMPAIGN IL 61821-2450 |
| A C S EQUIPMENT CORPORATION | 6610 GANT RD HOUSTON TX 770661912 |
| A C S INDUSTRIES | PO BOX 847955 BOSTON 02284-7955 |
| A C S INDUSTRIES | PO BOX 847955 BOSTON MA 02284-7955 |
| A C S INDUSTRIES | 14211 INDUSTRY ROAD HOUSTON TX 77053 |
| A C S PRIMARY CARE PHYS SW | 2620 RIDGEWOOD RD STE 100 AKRON OH 44313 |
| A C SCOTT ELECTRIC CO., INC. | 604 NEW YORK AVENUE TRENTON NJ 08638 |
| A C SHERMAN | PO BOX 2451 HOUSTON TX 77252-2451 |
| A CRAIG EILAND AND YOLAND NAVARRO F | 440 LOUISANA   SUITE 1600 HOUSTON TX 77002 |
| A CRAIG ELLAND ATTY AT LAW PC | 10210 MAIN ST SUITE 1950 HOUSTON TX 77002 |
| A CROMARTY | 2101 KRISTIN LANE ARLINGTON TX 76012 |
| A D M | 3390 SOUTH CHESTNUT FRESNO CA 93725 |
| A D M | 3390 CHESTNUT FRESNO CA 93725 |
| A D M CORP | 100 LINCOLN BLVD MIDDLESEX NJ 08846 |
| A D PLAYERS | 2710 WEST ALABAMA HOUSTON TX 77098 |
| A DAIGGER & CO INC | 37120 EAGLE WAY CHICAGO IL 60678-1371 |
| A DAIGGER & COMPANY INC | 620 LAKEVIEW PARKWAY VERNON HILLS IL 60061 |
| A DALE ALLEN JR | 8917 RAVEN DR WACO TX 76712 |
| A DANTE & SONS INC | 75 AVENUE C NEWARK NJ 07114 |
| A DEAN WATKINS-EAST INC | 2395 JOLLY RD, SUITE 170 OKEMOS MI 48864 |
| A DERWENT CROWTHER & B GERALDINE WHITE T | 25 THE LEAS MINSTER ON SEA ISLE OF SHEPPEY KENT ME12 2NL * |
| A E D DISTRIBUTORS | 60 CARLSON RD ROCHESTER NY 146101021 |
| A E I DRAWBACK SERVICES | 20501 KATY FREEWAY STE 214 KATY TX 77450 |
| A E S DEEPWATER INC | 701 LIGHT COMPANY ROAD PASADENA TX 77506 |
| A E S HOUSTON | PO BOX 4346 DEPT 497 HOUSTON TX 77210-4346 |
| A ERICK GUARDIADELAFUENTE- CANDIDAT | 100 E WHITESTONE 195 CEDAR PARK TX 78613 |

| Claim Name | Address Information |
| --- | --- |
| A F SEIBERT | 7747 YAUPON DRIVE AUSTIN TX 78759 |
| A FARE EXTRAORDINAIRE | 2035 MARSHALL HOUSTON TX 77098 |
| A FUNNY DAY | 3527 E MARSHAN LN HOUSTON TX 77066 |
| A G DA CUNHA FERREIRA LDA | RUA DAS FLORES 74-4 195 LISBON 1200 PORTUGAL |
| A G EDWARDS & SONS | TR KAREN MCCOLLUM IRA 08/04/99 2101 LAKESIDE DR CROSBY TX 77532-6535 |
| A G EDWARDS & SONS INC | 77 WATER ST ATTN REORG DEPT NEW YORK NY 10005 |
| A G KELLY AND ASSOCIATES LLC | 4127 SARGENT TX 77404 |
| A G SALES & SERVICE OF TX | 8181 COMMERCE PARK DR STE 726 HOUSTON TX 770367449 |
| A GRIFFITHS & C TREHARNE & WILLIAM | GLANVILLE TUCKER TEN COM & THE VICARAGE LLANGUNNOR CARMARTHEN * |
| A H R CABLE CORP | 137 SOUTH VAN NORMAN MONTEBELLO CA 90640 |
| A H ROBINS CO | INVOICE REVIEW RICHMOND VA |
| A HILL SR | 147 WINDY RIDGE LOOP MATHIS 78368 |
| A I DUPONT HOSPITAL FOR CHILDREN | 269 WILMINGTON DE 19899 |
| A I KETCHER | 111 CANNON POINT MILLEDGEVILLE GA 31061 |
| A I P PRODUCTS INC | 2051 N. LAFOX (RT. 31) SOUTH ELGIN IL 60177 |
| A J HEATHER DD | 520 KENNELWOODS DR ELVERSON PA 19520-9270 |
| A J HURT JR INC DBA THE HURT CO INC | 3310 ALICE ST HOUSTON 77021 |
| A J HURT JR INC DBA THE HURT CO INC | 3310 ALICE STREET HOUSTON TX 77021 |
| A J MAY INC | PO BOX 55129 HOUSTON TX 77255 |
| A J PARK & SON | 1 POST OFFICE SQUARE WELLINGTON 9999 NIGER |
| A J ROD COMPANY INC | 5011 NAVIGATION HOUSTON TX 77011 |
| A J ROD COMPANY INC | PO BOX 9125 HOUSTON TX 77261 |
| A J SERVICES INC | 232 ELK GROVE IL 60009 |
| A J WEIGAND INC | 8870 SAINT PETERS CHURCH RD NW BOLIVAR OH 446128535 |
| A JEFFREY GIACOMIN | 1513 UNIVERSITY AVE MADISON WI 53706-1572 |
| A K DE RAMA INDUSTRIAL | 34 RUSSO PLACE BERKELEY HEIGHTS NJ 07922 |
| A LINE MANUFACTURING CO | 270 COLE LIBERTY HILLS TX 78642 |
| A LINE MANUFACTURING CO | 270 COLE LIBERTY HILL TX 78642 |
| A LINE PLASTICS | 1062 45TH AVENUE OAKLAND CA 94601 |
| A LOCKE NEELY - CANDIDATE | 7526 FITCHBURG AVE GARLAND TX 75044 |
| A M A I PADGETT THOMPSON | PO BOX 4725 BUFFALO NY 14240-4725 |
| A M C WHINNEY | 64 DRAKEFIELD RD LONDON SW17 8RR ENGLAND |
| A M I PARK PLAZA HOSPITAL | 1313 HERMAN DRIVE HOUSTON TX 77004 |
| A M MILLER & ASSOC INC | 3033 EXCELISOR BLVD SUITE 200 MINNEAPOLIS MN 55416 |
| A M S | PO BOX 9700-469 AUSTIN TX 78766-9700 |
| A M T INC | 9255 HWY 7 NORTH ELIZABETHTOWN IN 47232 |
| A MAKKI, BARCLAYS BANK PLC SORT CODE | 20-10-71 BOLTON MAIN BRANCH, BOLTON BUISNESS CENT THE WELLS SPRINGS VICTORIA SQR BOLTON BL1 1BY * |
| A N DERINGER INC | 1309 ST ALBANS VT 05478 |
| A O SMITH CORPORATION | 11270 WEST PARK PLACE MILWAUKEE WI 53224-9508 |
| A P A | 711 NAVARO SUITE 100 SAN ANTONIO TX 78212 |
| A P A TRANSPORT CORP | 831 NORTH BERGEN NJ |
| A P C CONSULTING INC | PO BOX 16835 SUGAR LAND TX 77496-6835 |
| A P GREEN INDUSTRIES INC | PO BOX 14147 ST LOUIS MO 63195 |
| A P I BASCO | 2777 WALDEN AVENUE BUFFALO NY 14225 |
| A P I BASCO INC | PO BOX 347029 PITTSBURGH PA 152514029 |
| A P I FUND FOR PAYROLL EDUC INC | PO BOX 347029 PITTSBURGH PA 152514029 |
| A P I KETEMA INC | 3204 BUFFALO NY |
| A P M INC | 441 INDUSTRIAL WAY BENICIA CA 94510 |

| Claim Name | Address Information |
| --- | --- |
| A P MOLLAR | ESPLANADE 50 COPENHAGEN DK- 1098 GERMANY |
| A P V | 1101 A PLEASANTVILLE DR HOUSTON TX 77029 |
| A PLUS CHEMICAL SALES | 401 W COLLEGE STREET LAKE CHARLES LA 70605 |
| A PLUS CORPORATION | 40464 HIGHWAY 42 PRAIRIEVILLE LA 70769 |
| A PLUS CORPORATION/A+ CORPORATION | 41041 BLACK BAYOU RD GONZALES LA 70737 |
| A PLUS WATER SOLUTION INC | 2925-21 LEDO ROAD ALBANY GA 31707 |
| A R OIL CO | ATTN: MARC P GORDON 4545 POST OAK PL STE 340 HOUSTON TX 77027-3136 |
| A RIZZO CARTING COMPANY | 1378 RATZER ROAD WAYNE NJ 07470 |
| A ROOFING | 62 VANDER POOL STREET NEWARK NJ 07101 |
| A RUSSO | 8015 MALARDCREST DR HUMBLE TX 77346 |
| A RUSSO | 8015 MALARDCREST DR HUMBLE 77346 |
| A S K PLASTICS | 9750 ASHTON ROAD PHILADELPHIA PA 19114 |
| A S P C A | 424 EAST 92ND STREET NEW YORK NY 10128 |
| A S Q | PO BOX 555 MILWAUKEE WI 53201-0555 |
| A S T D | PO BOX 1567 MERRIFIELD VA 22116-1567 |
| A SCHULMAN CANADA LTD | 400 SOUTH EDGEWARE R ST THOMAS ON N5P 3Z5 CANADA |
| A SCHULMAN CANADA LTD | 400 SOUTH EDGEWARE ROAD ST THOMAS ON N5P 3Z5 CANADA |
| A SCHULMAN DE MEXICO SA DE CV | AVENIDA CFE NO 730 Z SAN LUIS POTOSI 78090 MONTENEGRO, REPUBLIC OF |
| A SCHULMAN DE MEXICO SA DE CV | ZONA INDUSTRIAL, DEL POTOSI SAN LUIS POTOSI 78090 MONTENEGRO, REPUBLIC OF |
| A SCHULMAN INC | C/O POLYLINE PACKAGI 100 RUTHERFORD ROAD BRAMPTON ON L6W 3J5 CANADA |
| A SCHULMAN INC | C/O ROWA GROUP USA 1825 UNDERWOOD BOULE DELRAN NJ 08075 |
| A SCHULMAN INC | C/O INVISION COMPANY 1475 WOLF CREEK TRAI SHARON CENTER OH 44274 |
| A SCHULMAN INC | PRODUCT & TECHNICAL 1183 HOME AVENUE AKRON OH 44310 |
| A SCHULMAN INC | AKRON PLANT (TALLMAD 790 E TALLMADGE AKRON OH 44310 |
| A SCHULMAN INC | 3550 W MARKET STREET SUITE 300 AKRON OH 44333 |
| A SCHULMAN INC | BELLEVUE 350 N BUCKEYE STREET BELLEVUE OH 44811 |
| A SCHULMAN INC | C/O PLASTIC SOLUTION 107 MCFARLAND ROAD DALTON GA 30720 |
| A SCHULMAN INC | C/O LANDMARK PLASTIC 735 CENTRAL FLORIDA ORLANDO FL 32824 |
| A SCHULMAN INC | C/O ENGINEERED SPECI 301 MID AMERICA PARK HOT SPRINGS AR 71914 |
| A SCHULMAN INC | C/O C&D WAREHOUSE 9051 SPIKEWOOD ROAD HOUSTON TX 77028 |
| A SCHULMAN INC | ORANGE 3007 BURNETT ORANGE TX 77630 |
| A SCHULMAN INC | C/O ALLOY POLYMERS 6522 INTERSTATE 10 W ORANGE TX 77632 |
| A SCHULMAN INC | C/O TRUCK RAIL HANDL ZONE 3 TRACK 880 SNOBOY CA 94538 |
| A T & S F RAILWAY CO | PO BOX 93668 CHICAGO IL 60673 |
| A T & S F RAILWAY CO | PO BOX 50463 ST LOUIS MO 63150-0463 |
| A T & S F RAILWAY CO | PO BOX 911677 DALLAS TX 75391-1677 |
| A T & T | PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| A T & T | PO BOX 30199 TAMPA FL 33630-3199 |
| A T & T | PO BOX 27-811 KANSAS CITY MO 64184-0811 |
| A T & T | 5 GREENWAY PLAZA EAST 30TH FLR HOUSTON TX 77046 |
| A T & T | PO BOX 78214 PHOENIX AZ 85062-8214 |
| A T & T | PO BOX 78425 PHOENIX AZ 85062-8425 |
| A T & T | PO BOX 78152 PHOENIX AZ 85062-8522 |
| A T & T | PO BOX 79112 PHOENIX 85062-9112 |
| A T & T | PO BOX 79112 PHOENIX AZ 85062-9112 |
| A T & T | PO BOX 78225 PHOENIX AZ 850628225 |
| A T & T CAPITAL CORP LEASING | PO BOX 111455 CARROLLTON TX 75011 |
| A T & T EASYLINK | PO BOX 4399 CAROL STREAM IL 60197-4399 |
| A T & T EASYLINK SERVICES | CS DRAWER 100659 ATLANTA GA 30384-0659 |

| Claim Name | Address Information |
|---|---|
| A T CROSS CO | ONE ALBION ROAD LINCOLN RI 02865 |
| A T KEARNEY INC | 153 EAST 53RD STREET NEW YORK NY 10022 |
| A T P LOCK & KEY | 819 BECKER CHANNELVIEW TX 77530 |
| A T P RESULTS INC | 201 WALNUT ST MONROE LA 71201-6709 |
| A T P RESULTS INC | ATTN: EUGENE C TURNER JR 9900 MEMORIAL #C-43 HOUSTON TX 77024-3434 |
| A TASTE OF THE WILD | 1513  N MACGREGOR HOUSTON TX 77030 |
| A TEK | 202389 ARLINGTON TX 76006 |
| A TEST CONSULTANTS INC | PO BOX 2119 N LITTLE ROCK AR 72115-2119 |
| A TO Z (CHEMICAL RESOURCE RECOVERY INC) | TRIANGLE ROAD NEW BRUNSWICK NJ 08901 |
| A TOP POLYMERS INC | 47 ROCKINGHAM ROAD WINDHAM NH 03087-1307 |
| A TRANSCRIPTION 2000 SERVICES INC | 9461 CHARLEVILLE BLVD SUITE 373 BEVERLY HILLS CA 90212 |
| A V TEXAS INC | 4715 MAIN STREET HOUSTON TX 77002 |
| A V TEXAS INC | PO BOX 8486 HOUSTON TX 77288-8486 |
| A W C INC | 415 WALCOT RD WESTLAKE 70669 |
| A W C INCORPORATED | 974800 DALLAS TX |
| A W C INCORPORATED | 4940 TIMBER CREEK HOUSTON 77017 |
| A W CHESTERTON | 1 BETHANY ROAD, SUITE 45 HAZLET NJ 07730 |
| A W CHESTERTON CO. | PO BOX 3351 BOSTON 02241 |
| A W CHESTERTON CO. | 3351 BOSTON MA 02241 |
| A W CHESTERTON COMPANY | PO BOX 3351 BOSTON MA 02241 |
| A W CHESTERTON COMPANY | DEPARTMENT CH 10510 PALATINE IL 60055-0510 |
| A W T WORLD TRADE INC | 4321 N KNOX AVENUE CHICAGO IL 60641 |
| A&A FIRE PROTECTION, INC. | BRUNSWICK GA 31521 |
| A&A FIRE PROTECTION,INC | PO BOX 88709 MILWAUKEE WI 53288-0709 |
| A&A MACHINE & FABRICATION LLC | PO BOX 219 LA MARQUE 77568 |
| A&A MACHINE & FABRICATION, LLC | MR SCOTT KOKOSA PO BOX 219   Account No. 0001 LA MARQUE TX 77568 |
| A&A MACHINE INC | P.O. BOX 219 LA MARQUE TX 77568 |
| A&A MACHINE INC. | 3101 T EXAS AVENUE LA MARQUE TX 77568 |
| A&A MANUFACTURING CO INC | 2300 SOUTH CALHOUN ROAD NEW BERLIN WI 53151 |
| A&A MANUFACTURING CO INC | PO BOX 88709 MILWAUKEE WI 53288-0709 |
| A&B TRANSPORT INCORPORATED | PO BOX 249 SULPHUR LA 70664-0249 |
| A&E ENGINEERING, INC. | PO BOX 356 LA PORTE TX 77572 |
| A&E REPROGRAPHICS | 3728 PHILLIPS HWY - SUITE 201 JACKSONVILLE FL 32207 |
| A&H PLATING | 28079 AVENUE STANFORD VALENCIA CA 91355-1104 |
| A&J ENTERPRISE | 1813 34TH AVENUE N TEXAS CITY TX 77590 |
| A&K INDUSTRIAL REPAIR INC | 1802 WEST D ST BLDG A LA PORTE 77571 |
| A&K INDUSTRIAL REPAIR INC | 1802 WEST D STREET BLDG A LA PORTE TX 77571 |
| A&K INDUSTRIAL REPAIR INC | PO BOX 356 LA PORTE TX 77572 |
| A&K MACHINE & FAB SHOP, INC. | JACKSONVILLE FL 32238-1942 |
| A&K MACHINE & FAB SHOP, INC./CORP. | 3451 BEAVER STREET JACKSONVILLE FL 32254 |
| A&L INDUSTRIAL SERVICES INC | MSC  500 PO BOX 4497 HOUSTON TX 77210 |
| A&L INDUSTRIAL SERVICES INC | 1728 N HWY 146 LA PORTE TX 77571 |
| A&L INDUSTRIAL SERVICES, A TEXAS CORP. | 1728 N. HIGHWAY 146 LA PORTE TX 77571 |
| A&L INDUSTRIAL SVCS INC | MSC  500 PO BOX 4497 HOUSTON 77210 |
| A&L INDUSTRIAL SVCS INC | 1728 N HWY 146 LA PORTE TX 77571 |
| A&L INDUSTRIALS SERVICES, INC. | 1728 N. HIGHWAY 146 LA PORTE TX 77571 |
| A&L INDUSTRIES INC | C/O FEDAI AND SONS I 1905 FREIGHT STREET LAREDO TX 78041 |
| A&L SANDBLASTING & PAINT INC | MSC 500  PO BOX 44497 HOUSTON TX 77210 |
| A&L SANDBLASTING AND PAINTING INC | 1728  N WHY 146 LA PORTE TX 77571 |

| Claim Name | Address Information |
| --- | --- |
| A&L SANDBLASTING AND PAINTING INC | 1728 N HWY 146 LA PORTE TX 77571 |
| A&L SERVICES, INC. | 1728 N HIGHWAY 146 LA PORTE TX |
| A&M BUILDERS & ERECTORS, INC. | 1014 COMMERCIAL DRIVE BRUNSWICK GA 31525 |
| A&M MACHINE & WELDING WORKS | 7108 INTERSTATE 10 EAST BAYTOWN TX 77521 |
| A&M MACHINE & WELDING WORKS | 7108 INTERSTATE 10 EAST BAYTOWN TX 77521-9503 |
| A&M SUPPLY CO | PO BOX 682964 HOUSTON TX 77268-2964 |
| A&M SUPPLY COMPANY | 9121 ATLANTA AVE SUITE 311 HUNTINGTON BEACH CA 92646 |
| A&M UNION 76 STATION | 254 S RIDGEWOOD DRIVE SEBRING FL 33870 |
| A&R LOGISTICS INC | 5100 BINBRIDGE BLVD CHESAPEAKE VA 23320 |
| A&R PACKAGING | 4601 WELCOME ALL RD BLDG 6 ATLANTA 30349 |
| A&R PACKAGING | 4601 WELCOME ALL ROAD BLDG 6 ATLANTA GA 30349 |
| A&R PACKAGING | 37386 EAGLE WAY CHICAGO IL 60678-1373 |
| A&R PACKAGING | 1291 VINTAGE AVE ONTARIO 91761-3649 |
| A&R PACKAGING | 1291 VINTAGE AVE ONTARIO CA 91761-3649 |
| A&R PACKAGING & DISTRIBUTION SERVIC | 8440 S TABLER MORRIS 60450 |
| A&R PACKAGING & DISTRIBUTION SERVIC | 8440 S TABLER MORRIS IL 60450 |
| A&R PACKAGING AND DISTRIBUTION | 37386 EAGLE WAY CHICAGO IL 60678 |
| A&R SHEETMETAL | PO BOX 4063 ODESSA TX 79760 |
| A&R SHEETMETAL | 3211 WEST MURPHY ST ODESSA TX 79763 |
| A&R TRANSPORT | 37383 EAGLE WAY CHICAGO 60678-1373 |
| A&R TRANSPORT | 37383 EAGLE WAY CHICAGO IL 60678-1373 |
| A&R TRANSPORT INC | 400 NORTH L STREET LA PORTE TX 77571 |
| A&R TRANSPORT, INC | 2223 EMPRESS RD JOLIET IL 6034 |
| A&R TRANSPORTATION | 2223 EMPRESS RD JOLIET IL 6034 |
| A&R TRANSPORTATION, INC. | 2223 EMPRESS RD JOLIET IL 6034 |
| A&S TRANPORTATION HEADQUARTERS | 3677 23RD AVE. SOUTH LAKE WORTH FL 33461 |
| A-1 AMERICAN FENCE INC | 1112 N LAKESHORE DR LAKE CHARLES 70601 |
| A-1 AMERICAN FENCE INC | 1112 N LAKESHORE DRIVE LAKE CHARLES LA 70601 |
| A-1 AMERICAN FENCE INC | PO BOX 1686 LAKE CHARLES LA 70602 |
| A-1 AMERICAN FENCE INC | 701 E LUTCHER DRIVE ORANGE TX 77630 |
| A-1 AMERICAN FENCE INC | PO BOX 2509 ORANGE TX 77631 |
| A-1 AMERICAN FENCE, INC. | 112 NORTH LAKE SHORE LAKE CHARLES |
| A-1 AMERICAN FENCE, INC. | 1112 NORTH LAKE SHORE LAKE CHARLES LA 70602 |
| A-1 DISPOSAL CORPORATION | 400 BROAD STREET PLAINWELL MI 49080 |
| A-1 FENCE INC | 166 7TH STREET ELIZABETH NJ 07201 |
| A-1 FREEMAN RELOCATION | PO BOX849011   AGENT 1788 DALLAS TX 75284-9011 |
| A-1 FREEMAN RELOCATION | 9619 KIRKTON DRIVE HOUSTON TX 77095 |
| A-1 GOLF CAR NATION INC | 1416 COLLAGE AVE SOUTH HOUSTON TX 77587-5406 |
| A-1 HYDRAULIC SERVICE INC | 7540 15TH STREET E SARASOTA FL 34243 |
| A-1 INSTRUMENTS | 245 W ROOSEVELT ROAD SUITE 6 WEST CHICAGO IL 60185 |
| A-1 SEPTIC TANK SERVICE | 7344 NEW JESUP HIGHWAY BRUNSWICK GA 31523 |
| A-1 SERVO MOTOR REPAIR | 3330 STOVALL ST IRVING TX 75061 |
| A-1 SIGNMAN | 1519 CESERY TERRACE JACKSONVILLE FL 32211 |
| A-A ELECTRIC SE, INC | 2011 S. COMBEE ROAD LAKELAND FL 33801 |
| A-A ELECTRIC, INC | 1665 LAKES PARKWAY - SUITE 108 LAWRENCEVILLE GA 30243-5858 |
| A-ACCESS CONTROL SYSTEMS | PO BOX 96116 HOUSTON TX 77213-6116 |
| A-AMERICAN ENVIRONMENTAL, LLC | ATTN: JOSEPH URQUIDI 3033 WEST MISSION ROAD ALHAMBRA CA 91803 |
| A-C COMPRESSOR ACQUISTION LLC | 75 REMITTANCE DRIVE  SUITE 3160 CHICAGO IL 60675-3160 |
| A-C COMPRESSOR CORPORATION | 2015 SPRING ROAD SUITE 270 OAK BROOK IL 60523 |

| Claim Name | Address Information |
|---|---|
| A-G SAFETY SALES & SERVICE COMPANY | HILLIARD FL 32046-0508 |
| A-G SAFETY SALES INC LOUISIANA | DALLAS TX 75312 |
| A-H PLATING, INC. | 1837 VICTORY PLACE BURBANK CA 91504 |
| A-JAX COMPANY, INC. | 1500 EAST EIGHTH STREET JACKSONVILLE FL 32206 |
| A-L-L EQUIPMENT/ALL EQUIPMENT | PO BOX 909 MOLINE IL 61265 |
| A-LINE MFG INC | 270 COLE DR LIBERTY HILL TX |
| A-LINE MFG INC | 270 COLE DR LIBERTY HILL TX 78642-4511 |
| A-LISOTTAS MINI STOR-ALL | 603 FOREMAN RD & HWY 87 ORANGE TX 77630 |
| A-M INTERNATIONAL, INC. | 115 SOUTH LASALLE STREET, STE 2400 CHICAGO IL 60603 |
| A-PAC MANUFACTURING CO | 2719 COURIER N W GRAND RAPIDS MI 49544 |
| A-PLUS MINI MARKET | PO BOX 112 EDGEMONT PA 19028 |
| A-T CHILLDRENS PROJECT | 5300 W HILLSBORO BLVD STE 105 COCONUT CREEK FL 330734395 |
| A-T CONTROLS CANADA | 53 CATHEDRAL PINES RR #1 BARRIE ON CANADA |
| A-TEC RECYCLING INC | PO BOX 7391 DES MOINES IA 50309 |
| A-TOP POLYMERS INC | C/O TSH PION STREET TRACK E-165 SAINT HYACINTHE QC J2R 1R9 CANADA |
| A-TOP POLYMERS INC | C/O POLYMER DISTRIBU 23016 TOWNSHIP ROAD SHERWOOD PARK AB T8A 4V3 CANADA |
| A-TOP POLYMERS INC | C/O MID STATES PACKA 111 PORT JERSEY BOUL JERSEY CITY NJ 07305 |
| A-TOP POLYMERS INC | C/O MID STATES PACKA 1060 MILLBURY STREET WORCESTER MA 01607 |
| A-TOP POLYMERS INC | WINDHAM 47 ROCKINGHAM WINDHAM NH 03087 |
| A-TOP POLYMERS INC | C/O LUCKEY TRUCKING 1750 NORTH SUGAR STR LIMA OH 45801 |
| A-TREAT BOTLING COMP. & BETHLEHEM | SURBURBAN MOTOR SALES, INC. ZACHARY ESTRIN & DAVID PARSELLS ESQS LABRUM & DOAK, 1700 MARKET ST, STE 700 PHILADELPHIA PA 19103 |
| A-TREAT BOTLING CO. BETHLEHEM MOTOR C/O | ZACHARY ESTRIN, DAVID PARSELLS, ESQ. LABRUM & DOAK 1700 MARKET STREET, SUITE 700 PHILADELPHIA PA 191033997 |
| A. BRACKENBURY & G. BERNARD TRENTHAM & | NAMULAS PENSION TRUSTEES LIMITED TEN COM 100 TALBOT ROAD LONDON W11 2LT ENGLAND |
| A. BRANDER FGC ACCT & JAMES MC-ILREE & | JANET EMILY CHALMER TEN COM LAIRD & MACINTYRE 45 RENFIELD STREET GLASGOW G2 1JL * |
| A. BRAY LONGFIELD | SHRIPNEY LANE SHRIPNEY BOGNOR REGIS WEST SISSEX PO22 9NR * |
| A. CORLETT, C/O ATTORNEY GENERAL CHAMBER | 2ND FLOOR NEW WING VICTORY HOUSE PROSPECT HILL DOUGLAS I O M IM1 3PP * |
| A. CRAIG EILAND | LAW OFFICES OF CRAIG EILAND OLD GALVESTON SQUARE 2211 THE STRAND, SUITE 201 GALVESTON TX 77550 |
| A. CROAN EXECUTRIX, U-W OF ELLEN ISABELL | BRECHIN C/O MRS COOPER 1 LEVEN TER EDINBURGH EH3 9LT * |
| A. DALLAS & | J. CAMPBELL BURN EXECUTORS U-W J. THOMSON HALLIDAY MARBRUIE, 24 HUNGTINGDON RD DUMFRIES DG1 1NF * |
| A. DUMBRILL | SQUIRREL COTTAGE, TROLVER CROFT FEOCK TRURO CORNWALL * |
| A. DYER GOUGH & DOREEN METCALFE TEN COM | C/O KEENE & KELLY THE LIMES, 95 HIGH STREET MOLD FLINTSHIRE CH7 1BJ UK |
| A. EDWARD DOWNE, C/O B BISSET ESQ | CENTURION COUNTY YACHTS LTD TEMPLE YACHT YARD STROUD ROCHESTER KENT * |
| A. FENTON HAM P A/C & G. MARY HAM TEN CO | 11 BIDBOROUGH RIDGE BIDBOROUGH TURNBRIDGE WELLS KENT TN4 0UT * |
| A. FIORE | 135 BRIGHTON AVENUE KEARNY NJ 07032 |
| A. FISHER & J. FISHER TEN COM | 3 THE VEALE SHIPLATE ROAD BLEADON WESTON SUPER MARE AVON BS24 0NP * |
| A. FITZPATRICK EXORS & B. FITZPATRICK | GILBERT WILLIAM BROWN CARINYA BRAY ROAD MAIDENHEAD BERKS SL6 1UF * |
| A. FLEMING & GORDON FAULTLESS, EXEC | OF EST FOR MARGARET MCGREGOR FLEMING FLAT 5A SOUTHWOOD PL, ROSEMOUNT AVENUE NEWTON MEARNS GLASGOW G77 5TN * |
| A. FULLERTON GCS A/C & J. FULLERTON & | R. POSTON & P. CHADWICK TEN COM 19 COOKRIDGE STREET LEEDS LS2 3AG * |
| A. GIDLOW-JACKSON & P. GIDLOW-JACKSON JT | TEN C/O MIDLAND BANK PLC 22 VICTORIA STREET, WESTMINSTER LONDON SW1H 0NJ ENGLAND |
| A. HALLIDAY DECD EXORS | W. HALLIDAY & ARTHUR CRANKSHAW HALLIDAY 32 BROAD ROAD SALE CHESHIRE M33 2BN * |

| Claim Name | Address Information |
|---|---|
| A. HALLIDIE C/O NATIONAL WESTMINSTER | BANK, ORCHARD HOUSE BRANCH PO BOX 3BP 466 OXFORD STREET LONDON W1A 3BP ENGLAND |
| A. HARDWICK A A/C & A. HARDWICK TEN COM | COBBS CROSS FARM GOATHURST BRIDGEWATER SOMERSET TA5 2DN * |
| A. HARRINGTON LIMOUSINE SERVICE INC | 54 ETHEL ROAD EDISON NJ 08817 |
| A. HUGHES-JONES DECD & R. HUGHES-JONES | CWYNFA PENYGROES CAERNARFON GWYNEDD LL54 6PS * |
| A. JAMESON & JOHN PATERSON GRAY WS & | A. SHEPHER HALL WS TEN COM BANK STREET, BLAIRGOWRIE PERTHSHIRE PH10 6DE * |
| A. JOHN GORDON-SMITH | OAKFIELD BOUNDWAY SWAY, LYMINGTON HANTS SO41 6EN * |
| A. KEY & JOHN STUART AULTON TEN COM | LAWNS HOUSE CROMFORD MATLOCK DERBYSHIRE * |
| A. KORSCH VERLAG GMBH & CO. KG | LANSBERGER STR. 77 GILCHING 82205 GEORGIA |
| A. LAWSON, C/O SHAW & CO | M/S B BRUNTON BARNETT HOUSE 53 FOUNTAIN MANCHESTER M2 2AN * |
| A. LINDSAY & M. LINDSAY & | GORDON HUTCHESON TEN COM CULNAIGHTRIE CASTLE DOUGLAS KIRDCUDBRIGHTSHIRE * |
| A. MARK HOGSBJERG | PARK VIEW, LAYHAM ROAD HADLEIGH IPSWICH SUFFOLK IP7 5NG * |
| A. MCLACHLAN EXECUTOR U-W ANN LOUISE MCL | C/O JOSH BUTLER & CO INC 10477 MAIN ST PO BOX 459 NEW MIDDLETWN OH 44442 |
| A. MICKELSON FOSTER | 45 OCEAN AVE, UNIT 10-L MONMOUTH BEACH NJ 07750 |
| A. MOEHAMMAD & ASSOCIATES | 83 JALAN KEBON SIRIH JAKARTA 10340 INDIA |
| A. NOWAK & P. CHAPMAN | TR UA 06/17/92 ANNE NOWAK LOVING TRUST 1212 OLYMPUS DR NAPERVILLE IL 60540-7916 |
| A. RHODES DECD | EXORS DAGNY MARIE ALEXANDRA RHODES & CUTHBERT LISLE BLENKINSOP, LANE END HOUSE ROTHERHAM S60 3HS * |
| A. SCHULMAN | 3550 WEST MARKET STREET AKRON OH 44333 |
| A. SCHULMAN INC | 3550 WEST MARKET ST. AKRON OH 44333 |
| A. STEEL & W. HENRY STEEL & | GLENVILLE FORESTER RITSON TEN COM COPSTONES BRIDEKIRK COCKERMOUTH CUMBRIA CA13 0PA * |
| A. TRUMP, C/O LCD PUBLISHING LIMITED | ELM HOUSE SUITE B 2ND FL 54 MARY ARCHES STREET EXETER DEVON EX4 3BA * |
| A. VIBHAKAR & B. VIBHAKAR TEN COM | D-24 AKASH APT JUDGES BUNGALOWS RD AHMEDABAD 54 PIN GUJARAT STATE 380054 * |
| A. WAGSTAFF DECD, EXORS NORAH FRANCES WA | J Z CHUDZYNSKI 57 HOLLOW LANE RAMSEY HUNTINGDON CAMBS PE26 1DQ * |
| A.B. CARTER, INC. | P.O. BOX 518 GASTONIA NC 28053 |
| A.B. CHANCE COMPANY INC | LEIF LOMO PRESIDENT 210 NORTH ALLEN STREET CENTRALIA MO 65240 |
| A.C. BERWICK TRANSPORTERS, INC. | 155 SMITH STREET KEASBEY NJ 08832-1158 |
| A.CLAY DECD EXORS KAREN | G. HOLMES & MICHAEL & EDWARD CLAY 154 BROOKSIDE RAOD BREADSALL DERBY DE21 5LH * |
| A.D. BALLARD, INC. | P.O. BOX 12104 LAKE CHARLES LA 70612 |
| A.D.P.O. N.V. | STEENLANDLAAN 3 - PORT 1111 KALLO 9130 BELGIUM |
| A.E. STALEY | JOHN R. HOLSINGER, 50 CHESTNUT RIDGE ROAD, P.O. BOX 244 MONTVALE NJ 07645-0244 |
| A.G. KELLY & ASSOCIATES, LLC | 151 OAK CIRCLE SARGENT TX 77404 |
| A.H. MARKS AND COMPANY LIMITED | WYKE, BRADFORD, WEST YORKSHIRE BD 12 9EJ UNITED KINGDOM |
| A.J. RAISCH PAVING COMPANY | 99 PULLMAN WAY SAN JOSE CA 95111 |
| A.J. SPARKS & CO. | 3777 SPARKS DR. NE GRAND RAPIDS MI 49506 |
| A.K. STEEL CORP., ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 EAST 15TH STREET, SUITE 320 FORT WORTH TX 76102 |
| A.K. STEEL CORP., ET AL | SPROTT RIGBY NEWSOM ROBBINS LUNCEFORD & BELL, P.C. 3323 RICHMOND AVENUE HOUSTON TX 77098 |
| A.K. STEEL CORPORATION, ET AL | SPROTT RIGBY NEWSOM ROBBINS LUNCEFORD & BELL, P.C. 3323 RICHMOND AVENUE HOUSTON TX 77098 |
| A.M. "ANDY" LANDRY, III | KACAL ADAMS & LAW ONE RIVERWAY SUITE 1200 HOUSTON TX 77056 |
| A.M. TODD COMPANY | PO BOX 102442 ATLANTA GA 30368-2442 |
| A.M.I. CONSTRUCTION CO | 1640 E POWHATAN TAMPA FL 33614 |
| A.O. BOWLES, JR. | 29 GRANDA DRIVE HOT SPRINGS VILLAGE AR 71909 |
| A.O.BOWLES,JR. CONSULTING SERVICES | 29 GRANADA DRIVE HOT SPRINGS VILLAGE AR 71909 |
| A.P. MOLLER-MAERSK SEALAND | GIRALDA FARMS P.O. BOX 880 MADISON NJ 07940-0880 |

| Claim Name | Address Information |
|---|---|
| A.P. PARTS COMPANY | 615 GRISWOLD DETROIT MI 48226 |
| A.R.C.A. SRL | VIA M. SERENARI 27/A CASTEL MAGGIORE 40013 ITALY |
| A.T. KEARNEY, INC. | 5 UNICORN PARK DRIVE WOBURN MA 01881 |
| A.W. CHESTERTON | 5 UNICORN PARK DRIVE WOBURN MA 01881 |
| A.W. CHESTERTON CO | 500 UNICORN PARK DR WOBURN MA 01801 |
| A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 EAST 15TH STREET, SUITE 320 FORT WORTH TX 76102 |
| A.W. CHESTERTON, ET ALAL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 EAST 15TH STREET, SUITE 320 FORT WORTH TX 76102 |
| A.W.K. INDUSTRIES, INC | ORLANDO FL 32860 |
| AA CARLOS H ZESATI ANDRADE 3044 | PASEO COLON #3659 3RO PIZO LOCAL C NUEVO LAREDO 88260 MONTENEGRO, REPUBLIC OF |
| AA FRANCISCO RODRIQUEZ ESTRADA 3129 | CALLE QUINTA ENTRE BUSTAMANTE Y 200 MATAMOROS 88210 MONTENEGRO, REPUBLIC OF |
| AA HANSON ASSOCIATES INC | 30W260 BUTTERFIELD RD SUITE 208 WARRENVILLE IL 60555 |
| AAA COOPER | 4318 NORTHFIELD HOUSTON TX 77092 |
| AAA COOPER TRANSPORTATION | DOTHAN |
| AAA COOPER TRANSPORTATION | PO BOX 102442 ATLANTA 30368-2442 |
| AAA COOPER TRANSPORTATION | 6827 DOTHAN AL 36302 |
| AAA COOPER TRANSPORTATION | P.O. BOX 6827 DOTHAN AL 36302 |
| AAA ELECTRIC MOTORS | 2405 S. HARWOOD DALLAS TX 75215 |
| AAA INVESTIGATING & SECURITY | 403 HIGHWAY 1 WEST IOWA CITY IA 52246 |
| AAA LOCK & SECURITY | 120 EAST 9TH ST CHESTER 19013 |
| AAA LOCK & SECURITY | 120 EAST 9TH STREET CHESTER PA 19013 |
| AAA LOCK & SECURITY | 2 ELLIS ROAD HAVERTOWN PA 19083-5307 |
| AAA PALLET CO. INC | 1220 SHOTWELL HOUSTON 77020 |
| AAA PALLET COMPANY INC | 1220 SHOTWELL HOUSTON TX 77020 |
| AAA TAXI SERVICE | 175 ALABAMA LEAGUE CITY TX 77573 |
| AAA TECHNOLOGY & SPECIALTIES | 6219 BRITTMORE RD HOUSTON 77041 |
| AAA TECHNOLOGY & SPECIALTIES | 6219 BRITTMORE ROAD HOUSTON TX 77041 |
| AAA TECHNOLOGY & SPECIALTIES CO INC | 6219 BRITTMOORE RD HOUSTON TX 77041-5114 |
| AABA OF HOUSTON | 1000 MAIN STREET 36TH FLOOR HOUSTON TX 77002 |
| AABACO PLASTICS INC | 9520 MIDWEST AVE GARFIELD HEIGHTS OH 44125 |
| AAC CONSULTING GROUP | 7361 CALHOUN PLACE, SUITE 500 ROCKVILLE MD 20855 |
| AAC CONSULTING GROUP | 7361 CALHOUN, STE. 500 ROCKVILLE MD 20855 |
| AAC CONSULTING GROUP INC | 7361 CALHOUN PLACE  SUITE 500 ROCKVILLE MD 20855-2765 |
| AACP FOUNDATION | 11 GREENWAY PLAZA SUITE 1504 HOUSTON TX 77046 |
| AAD DISPOSAL CO. INC. ROCKY MNT | NOW REVOLUTION CLEANERS 1550 PLATTE ST. DENVER CO 80207 |
| AAD DISTRIBUTION & DRY CLEANING SERVICES | INC. 2306 E. 38TH STREET LOS ANGELES CA 90058 |
| AADCO INSTRUMENTS | 145 SOUTH MIAMI AVE CLEVES OH 45002 |
| AADCO INSTRUMENTS INC | 145 SOUTH MIAMI AVENUE CLEVES OH 45002-1250 |
| AAF | 160 BOUL INDUSTRIEL BOUCHERVILLE QC CANADA |
| AAF INTERNATIONAL | 1067 SOLUTIONS CENTER CHICAGO IL |
| AAF INTERNATIONAL/AMERICAN AIR | PO BOX 35690 LOUISVILLE KY 40232 |
| AAF INTERNATIONAL/AMERICAN AIR | 1067 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| AAF INTL/AMERICAN AIR | PO BOX 35690 LOUISVILLE 40232 |
| AALBORG INSTRUMENTS & CONTROLS | 20 CORPORATE DR ORANGEBURG NY 10962 |
| AALBORG INSTRUMENTS & CONTROLS INC | PO BOX 641948 PITTSBURGH PA 15264-1948 |
| AAM SHORT DURATION HIGH YIELD TRUST | 2187 ATLANTIC STREET STAMFORD CT 06902 |
| AAMCO TRANSMISSION | 201 S GREENWOOD AVE CLEARWATER FL 33756 |
| AAMCO TRANSMISSIONS | ATTN: JAMES M SHOCKLEY RR 1 BOX 139 NO 48 COPPELL TX 75019-9801 |

| Claim Name | Address Information |
|---|---|
| AAMCO TRANSMISSIONS | ATTN: WILLIS D GOINS 2822 LANDERSHIRE LN GARLAND TX 75044-5974 |
| AAMCO TRANSMISSIONS | ATTN: JOHN W KEHELEY 2716 RAINTREE DR PLANO TX 75074-4871 |
| AAMCO TRANSMISSIONS | ATTN: RICHARD L SMITH 1905 DRAKE DR RICHARDSON TX 75081-3212 |
| AAMCO TRANSMISSIONS | 4106 ROSS AVE DALLAS TX 75204 |
| AAMCO TRANSMISSIONS | ATTN: CAROL R CLARK 4709 APPLEWOOD RD FORT WORTH TX 76133-7435 |
| AAMCO TRANSMISSIONS, INC | ATTN: JIM GONIEA 201 GIBRALTAR RD STE 150 HORSHAM PA 19044-2332 |
| AAPER ALCOHOL & CHEMICAL | DEPARTMENT 6015 WASHINGTON DC |
| AAPER ALCOHOL & CHEMICAL CO | 1101 ISAAC SHELBY DRIVE SHELBYVILLE KY 40065 |
| AAPER ALCOHOL & CHEMICAL CO. | 1101 ISAAC SHELBY DRIVE SHELBYVILLE KY 40066 |
| AAPER ALCOHOL AND CHEMICAL CO., INC, A | SUCCESSOR TO HFP INC P.O. BOX 339 SHELBYVILLE KY |
| AAPER ALCOHOL INC | 1101 ISAAC SHELBY DRIVE SHELBYVILLE KY 40066 |
| AAR AIRCRAFT SERVICES, INC | THE PRENTICE-HALL CORP SYSTEM OKLAHOMA,. 115 SW 89TH ST OKLAHOMA CITY OK 73139 |
| AAR DEPARTMENT 6015 | DEPARTMENT 6015 WASHINGTON DC |
| AAR DEPARTMENT 6015 | 425 3RD ST 1000 WASHINGTON DC 20001 |
| AAR SERVICES, INC. (F/K/A AAR OKLAHOMA & | AAR AIRCRAFT) ATTN: MARK MCDONALD 6611 SOUTH MERIDIAN OKLAHOMA CITY OK 73159 |
| AAR-KEL MOULDS LTD | 17 ELM DRIVE SOUTH WALLACEBURG ON N8A 5E8 CANADA |
| AARDVARK ASSOCIATES, INC | PO BOX 667 MEADVILLE PA 16335 |
| AARDVARK ASSOCIATES, INC | MICHAEL A. CYPHERT, THOMPSON HINE, LLP 3900 KEY CENTER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| AARDVARK ASSOCIATES, INC. C/O | THOMPSON HINE, LLP, ATTN MR. CYPHERT 3900 KEY CENTER 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| AARDVARK SPECIALTIES | 4648 BEECHNUT HOUSTON TX 77096-1804 |
| AARGUS INDUSTIRES INC. | PO BOX 808 PAGE & SCHUYLER AVE. LYNDHURST NJ 07071 |
| AARON BROWN | 35 ALLEN AVE BARRINGTON RI 02806 |
| AARON BROWN DD | 3333 ALLEN PKWY #1908 HOUSTON TX 77019 |
| AARON C HAMMER DD | 1936 FAIRVIEW STREET HOUSTON TX 77019 |
| AARON C HIGGINBOTHAM | 21819 PINE CONE DR HUMBLE TX 77338 |
| AARON CAULEY | 13901 4TH ST SANTA FE TX 77510 |
| AARON CHAMPAGNE | 1023 S PERKINSFERRY RD LAKE CHARLES LA 70611 |
| AARON CHITWOOD | 12303 HAWTHORNE DR MONTGOMERY TX 77356 |
| AARON CLARK | 401 BRIAR LANE MORRIS IL 60450 |
| AARON COHEN | CUST DAVID ALAN COHEN UGMA NJ PO BOX 239 WEST ORANGE NJ 07052-0239 |
| AARON COOEY | P O BOX 583 LAKE JACKSON TX 77566 |
| AARON D MINER  DD | 3116 MAPLECREST ROAD BETTENDORF IA 52722 |
| AARON D. HONN | PORTER & HEDGES, L.L.P. 1000 MAIN STREET, SUITE 3600 HOUSTON TX 77002 |
| AARON DEAN NELSON | 1306 16TH STREET W CLEAR LAKE IA 50428 |
| AARON EQUIPMENT COMPANY | 735 E. GREEN ST. BENSENVILLE IL 60106 |
| AARON F SCHOECH | 30635 VICTORIA ESTATES DRIVE SPRING TX 77386 |
| AARON G CAULEY | 13901 4TH ST SANTA FE TX 77517 |
| AARON G. CAULEY | 13903 4TH STREET SANTE FE TX 77517 |
| AARON G. CAULEY | 13903 4TH STREET SANTA FE TX 77517 |
| AARON GALLOWAY | 1911 SHADY OAKS CT MISSOURI CITY TX 77489 |
| AARON GALLOWAY | 1911 SHADY OAKS CT MISSOURI CITY 77489 |
| AARON GALLOWAY  DD | 1911 SHADY OAKS CT MISSOURI CITY TX 774895913 |
| AARON GREEN | P O BOX 634 MARKHAM TX 77456 |
| AARON GRIFFITH | 3003 VAN NESS ST NW W 1130 WASHINGTON DC 20008 |
| AARON HENRY WOODS DD | 17322 GRANBERRY GATE DR TOMBALL TX 77377 |
| AARON HIGGINBOTHAM | 21819 PINE CONE DR HUMBLE TX 77338 |
| AARON INDUSTRIAL CORPORATION | AARON MOHAWK 20 MOHAWK DRIVE LEOMINSTER MA 01453 |

| Claim Name | Address Information |
| --- | --- |
| AARON J DAVIS | 8015 HIDDEN TRAIL LN SPRING TX 773798717 |
| AARON J DAVIS | 946 STERLING GREEN SOUTH CHANNELVIEW 77530 |
| AARON J DAVIS | 946 STERLING GREEN SOUTH CHANNELVIEW TX 77530 |
| AARON J MCKEE DD | 6826 GUINEVERE STREET CORPUS CHRISTI TX 78414 |
| AARON J TAYLOR | PO BOX 3785 BEAUMONT TX 77704 |
| AARON KELLY | 10 MAITLAND CT THE WOODLANDS TX 773543316 |
| AARON KIMBALL SKIDMORE DD | 18307 MADISONS CROSSING LN TOMBALL TX 77375 |
| AARON L COOEY | 909 NOTTINGHAM DRIVE ANGLETON TX 77515 |
| AARON MAURER | 5014 ASIA LANE DICKINSON TX 77539 |
| AARON MCCLAIN | JACKSONVILLE FL 32201 |
| AARON MCCLAIN | 714 WESTGATE DR JACKSONVILLE FL 32221 |
| AARON MCCLAIN | 714 WESTGATE DR JACKSONVILLE 32221 |
| AARON MCKEE | 6826 GUINERVERE ST CORPUS CHRISTI TX 78414 |
| AARON MELWORM & | BELLA MELWORM JT TEN 1401 NE 191ST ST APT 405D NORTH MIAMI BEACH FL 33179-4082 |
| AARON MINER | 1103 VALLEY ACRES RD HOUSTON TX 77062 |
| AARON MINER | 1103 VALLEY ACRES RD HOUSTON 77062 |
| AARON OCHS | 18519 RUSTIC OAR WAY HUMBLE TX 77346 |
| AARON OCHS | 18519 RUSTIC OAR WAY HUMBLE 77346 |
| AARON OIL COMPANY INC | PO BOX 2304 MOBILE AL 36652 |
| AARON OIL COMPANY, INC. | 11 N WATER ST STE 14250 MOBILE AL 366025014 |
| AARON P CLARK | 401 BRIAR LANE MORRIS IL 60450 |
| AARON PADILLA | 2217 APPLE SPRING DEER PARK TX 77536 |
| AARON R LONG | PO BOX 1057 RUSKIN FL 33570 |
| AARON R MILLER –CANDIDATE | 3864 N. FILLMORE ST. MEXICO IN 46958 |
| AARON REASON | 4654 DEEP RIVER PL JACKSONVILLE FL 32224 |
| AARON REASON | PO BOX 850178 RICHARDSON TX 75085-0178 |
| AARON S OCHS DD | 6160 E SAM HOUSTON PKWY N#3110 HOUSTON TX 77049 |
| AARON SCHOECH | 30635 VICTORIA EST DRIVE SPRING TX 77386 |
| AARON SHELL – CANDIDATE | 121 BEACHSTREET AMES IA 50014 |
| AARON SHINKLE – CANDIDATE | 1854 ELLISON DR LAFAYETTE IN 47906 |
| AARON SKIDMORE | 18307 MADISONS CROSSINGS LN TOMBALL TX 77375 |
| AARON STORM | BAKER BOTTS, LLP 910 LOUISANA SUITE 3700 HOUSTON TX 77002 |
| AARON STORM | BAKER BOTTS, LLP 910 LOUISIANA, SUITE 3700 HOUSTON TX 77002 |
| AARON STORM | BAKER BOTTS, LLP 700 LOUISIANA, SUITE 4000 HOUSTON TX 77002 |
| AARON W REASON | 109 KENDRA DR VICKSBURG MS 39180 |
| AARON WILLIS | PO BOX 36 ATHENS LA 710030036 |
| AARON WILLIS | PO BOX 2006 PASADENA TX 77505 |
| AARON WOODS | 17322 GRANBERRY GATE DRIVE TOMBALL TX 77377 |
| AARP HEALTH CARE OPTION GRP RETIREE | PO BOX 13874 PHILADELPHIA PA 19101-3874 |
| AAVOLYN CORPORATION | MILLVILLE NJ 08332 |
| AAYFDT SPRING DOLPHINS BOOSTER CLUB | PO BOX 1522 SPRING TX 77383 |
| AB BIOMONITORING LIMITED | THE MEDICENTRE HEALTH PARK CARDIFF WALES CF14 AUJ UNITED KINGDOM |
| AB COMMERCIAL  JANITORIAL SUPPLY | 8700 LONG POINT RD STE 201 HOUSTON TX 77055 |
| AB COR CONSULTANTS LTD | 450 KOHLER SCHOOL ROAD NEW OXFORD PA 17350 |
| AB NYNAS PETROLEUM | BOX 10700 STOCKHOLM 12129 SWEDEN |
| ABA MORIAH CORP | PO BOX 850178 RICHARDSON TX |
| ABA MORIAH CORP | ACCOUNTS RECEIVABLE P.O. BOX 850178 RICHARDSON TX 75085-0178 |
| ABA MORIAH CORPORATION | 1800 N GLENVILLE DR STE 100 RICHARDSON TX 750811984 |
| ABA MORIAH CORPORATION | PO BOX 850178 RICHARDSON TX 75085-0178 |

| Claim Name | Address Information |
|---|---|
| ABA MORIAH CORPORATION | 1660-H TOWNHURST HOUSTON TX 77043 |
| ABACO TRANSPORTATION | P.O. BOX 693 VENUS TX 76084 |
| ABADI ADIMULIA (PT) | JI RUNGKUT INDUSTRI SURABAYA 60292 INDIA |
| ABALOS, INC | P.O. BOX 693 VENUS TX 76084 |
| ABAQUS GREAT LAKES INC | 14500 SHELDON RD, SUITE 160 PLYMOUTH MI |
| ABAQUS SOLUTIONS NORTHEAST LLC | 300 CENTERVILLE RD, SUITE 209Q WARWICK RI |
| ABAQUS, INC. | RISING SUN MILLS 166 VALLEY STREET PROVIDENCE RI 02909-2499 |
| ABARE, KAY C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2877 HOUSTON TX 77007 |
| ABB | 3010 BRIAR PARK DR. HOUSTON TX 77042 |
| ABB AUTOMATION | P.O. BOX 831 LEWISBURG WV 24901 |
| ABB AUTOMATION | 36448 HOUSTON TX 77036 |
| ABB AUTOMATION ANALYTIC DIVISION | PO BOX 915079 DALLAS TX 75391-5079 |
| ABB AUTOMATION ANALYTIC DIVISION | 3010 BRIARPARK    STE 200 MS 2L19   Account No. 4396 HOUSTON TX 77042-3764 |
| ABB AUTOMATION ANALYTIC DIVISION | 3010 BRIARPARK DR STE 200 HOUSTON TX 770423764 |
| ABB AUTOMATION ANALYTICAL DIV | 3010 BRIARPARK SUITE 200 HOUSTON TX 77042 |
| ABB AUTOMATION INC | PO BOX 13617 NEWARK NJ 07188-0617 |
| ABB AUTOMATION INC | 125 EAST COUNTY LINE ROAD WARMINSTER PA 18974 |
| ABB AUTOMATION INC | 7777-W1170 PHILADELHIA PA 19175 |
| ABB AUTOMATION INC | PO BOX 88853 CHICAGO IL 60695-8853 |
| ABB AUTOMATION INC | 7051 INDUSTRIAL BLVD BARTLESVILLE OK 74006 |
| ABB AUTOMATION INC | P O BOX 915070 DALLAS TX 75391-5070 |
| ABB AUTOMATION INC. | 400 COMMENS WAY SUITE 1 ROCKAWAY NJ 07866 |
| ABB AUTOMATION INC. | 17475 PALMER BLVD HOMEWOOD IL 60430 |
| ABB AUTOMATION INC. | 22123 NETWORK PLACE CHICAGO IL 60673 |
| ABB AUTOMATION INST DIV C/O SIMONE | 1355 SHERMAN ROAD SUITE D HIAWATHA IA 52233 |
| ABB AUTOMATION INSTRUMENT DIVISION | 125 E COUNTYLINE ROAD WARMINSTER PA 18974 |
| ABB AUTOMATION INSTRUMENT DIVISION | PO BOX 7777-W1170 PHILADELPHIA PA 19175 |
| ABB AUTOMATION SERVICE | 3010 BRIAR PARK DRIVE HOUSTON TX 77042 |
| ABB BOMEM INCORPORATED | 585 CHAREST BOULEVARD EAST SUITE 30 QUEBEC QC G1K 9H4 CANADA |
| ABB BOMEN INC | 450 AVE ST JEAN BAPTISTE QUEBEC CITY PQ CANADA |
| ABB C-E SERVICES INC | PO BOX 730066 DALLAS TX 75373-0066 |
| ABB COMBUSTION ENG INC/ABB C-E | 650 WARRENVILLE ROAD - SUITE 100 LISLE IL 60532 |
| ABB INC | 10300 BOUL HENRI-BOURASSA QUEST ST LAURENT PQ CANADA |
| ABB INC | 3450 HARVESTER ROAD BURLINGTON ON CANADA |
| ABB INC | PO BOX 9326, STATION A TORONTO ON CANADA |
| ABB INC | 100 DISTRIBUTION CIRCLE MOUNT PLEASANT PA 15666 |
| ABB INC | PO BOX 920 2135 PHILPOTT RD SOUTH BOSTON VA 24592 |
| ABB INC | PO BOX 831 LEWISBURG WV 249010831 |
| ABB INC | 650 ACKERMAN ROAD COLUMBUS OH 43202 |
| ABB INC | 29801 EUCLID AVE WICKLIFFE 44092 |
| ABB INC | 29801 EUCLID AVENUE WICKLIFFE OH 44092 |
| ABB INC | 3450 RIVER GREEN COURT DULUTH GA 30096-2519 |
| ABB INC | PO BOX 88868 CHICAGO 60695-1868 |
| ABB INC | P O BOX 88868 CHICAGO IL 60695-1868 |
| ABB INC | PO BOX 88875 CHICAGO 60695-1875 |
| ABB INC | PO BOX 88875 CHICAGO IL 60695-1875 |
| ABB INC | PO BOX 88853 CHICAGO 60695-8853 |
| ABB INC | PO BOX 88853 CHICAGO IL 60695-8853 |

| Claim Name | Address Information |
|---|---|
| ABB INC | 3010 BRIAR PARK DR. HOUSTON TX 77042 |
| ABB INC | 3010 BRIARPARK DR STE 200 HOUSTON TX 77042 |
| ABB INC | P OBOX 42802 HOUSTON TX 77242-2802 |
| ABB INC ANALYTICAL PRU | PO BOX 831 LEWISBURG WV 249010831 |
| ABB INC SEE #5021602 | PO BOX 831 LEWISBURG WV 249010831 |
| ABB INC-ANALYTICAL QMS | 575 EPSILON DR PITTSBURGH PA 15238 |
| ABB INC-ANALYTICAL QMS | PO BOX 2408 CAROL STREAM IL 60132-2408 |
| ABB INC. | 123 AVE. LABROSSE POINTE-CLAIRE PQ CANADA |
| ABB INC. | 7036 SNOWDRIFT RD, SUITE 2 ALLENTOWN PA 18106 |
| ABB INSTRUMENT | 605 COMMERCE PARK DRIVE MARIETTA GA 30060 |
| ABB INSTRUMENTATION, INC. | ROCHESTER NY 14602-0550 |
| ABB LOGISTICS | 29801 EUCLID AVE WICKLIFFE OH 44092 |
| ABB LUMMUS GLOBAL | 1515 BROAD STREET BLOOMFIELD NJ 07003 |
| ABB LUMMUS GLOBAL | 3010 BRIARPARK DRIVE HOUSTON TX 77042 |
| ABB LUMMUS GLOBAL | PO BOX 42834 HOUSTON TX 77242-2834 |
| ABB LUMMUS GLOBAL B.V. | OOSTDUINLAAN 75,2596 JJ THE HAGUE NIGER |
| ABB LUMMUS GLOBAL B.V. | 2596 JJ THE HAGUE, OOSTDUINLAAN 75 |
| ABB LUMMUS GLOBAL B.V. | 1515 BROAD STREET BLOOMFIELD NJ 07003 |
| ABB LUMMUS GLOBAL B.V., | 2596 JJ THE HAGUE NIGER |
| ABB LUMMUS GLOBAL GMBH | LORENZ-SCHOTT-STRASSE 4, D-55252 MAINZ-KASTEL, GERMANY |
| ABB LUMMUS GLOBAL INC | 1515 BROAD STREET BLOOMFIELD NJ |
| ABB LUMMUS GLOBAL INC. | P 0 BOX 42833 HOUSTON TX |
| ABB LUMMUS GLOBAL INC. | 3010 BRIARPARK DRIVE HOUSTON TX 77042 |
| ABB LUMMUS GLOBAL, INC. | 1515 BROAD STREET BLOOMFIELD NJ 07003 |
| ABB LUMMUS HEAT TRANSFER | 1515 BROAD STREET BLOOMFIELD NJ 07003 |
| ABB LUMUS GLOBAL B.V. | G.F. KLOFF 2596 JJ THE HAUGE OOSTUINIAAN 75, NIGER |
| ABB LUMUS OIL & GAS EURPOE | G.F. KLOFF 2596 JJ THE HAUGE OOSTUINIAAN 75, NIGER |
| ABB NOVOLEN TECHNOLOGY GMBH | WALLSTADTER STRASSE 59 68526 LADENBURG GEORGIA |
| ABB OIL & GAS EUROPE B.V. | 2596 JJ THE HAGUE, OOSTDUINLAAN 75 |
| ABB OIL AND GAS EUROPE, B.V. | OOSTDUINLAAN 75, 2596 JJ THE HAGUE NIGER |
| ABB PASTECH | 3010 BRIARPARK DR STE 200 HOUSTON TX 770423764 |
| ABB PASTECH/DIVISION OF ABB PROCESS | 22450 NETWORK PLACE CHICAGO IL 60673-1224 |
| ABB PASTECH/DIVISION OF ABB PROCESS | 6100 WEST BY NORTHWEST BLVD #160 HOUSTON TX 77040 |
| ABB POWER T & D COMPANY INC. | 3010 BRIAR PARK DR. HOUSTON TX 77042 |
| ABB POWER T&D CO C/O INNOVATIVE | PO BOX 10 CONROY IA 52220 |
| ABB PROCESS ANALYTICS INC | PO BOX 100959 ATLANTA GA 30384 |
| ABB SERVICE INC-REPAIR | 650 ACKERMAN ROAD COLUMBUS OH 43202-1502 |
| ABB SOIMI | VIA CARDUCCI 125, 20090 SESTO SAN GIOVANNI (MILANO) ITALY |
| ABB, INC. | 579 EXECUTIVE CAMPUS DRIVE WESTERVILLE OH 43082 |
| ABB,INC. | 3010 BRIARPARK DR - STE 200 HOUSTON TX 770423764 |
| ABBA TRADNG CO | 3065 MCCALL DR SUITE 13 ATLANTA GA 30340 |
| ABBE COSMETIC GROUP INTERNATIONAL | 1095 ROUTE 110 FARMINGDALE NY 11735 |
| ABBE KIRSCHNER & | STEVEN KIRSCHNER JT TEN 44 PIEDMONT DRIVE OLD BRIDGE NJ 08857-2216 |
| ABBEON CAL INC. | 123 GRAY AVENUE SANTA BARBARA CA 93101 |
| ABBEY FRITZ FENSE CO INC | 4113 AQUQRIUM PLACE BALTIMORE MD 21215 |
| ABBEY MEC-TRIC | FAULTLESS RUBBER COM 268 EAST FOURTH STRE ASHLAND OH 44805 |
| ABBOT & ABBOT BOX CORPORATION | 37-11 10TH STREET LONG ISLAND NY |
| ABBOT LABORATORIES | 100 ABBOTT PARK ROAD ABBOTT PARK IL 60064-6400 |
| ABBOTT  ATTN TIM ARVIDSON | PO BOX 177 NORTH CHICAGO IL 60064 |

| Claim Name | Address Information |
|---|---|
| ABBOTT CRITICAL CARE SYSTEMS | 4455 ATHERTON DRIVE SALT LAKE CITY UT 84123 |
| ABBOTT CRITICAL CARE SYSTEMS | SALT LAKE CITY UT 84123 |
| ABBOTT DISPLAY COMPANY | 1064 CLINTON AVENUE IRVINGTON NJ 07111 |
| ABBOTT INDUSTRIES INC | 1-11 MORRIS ST PATERSON NJ 07501 |
| ABBOTT LABORATORIES | 275 N FIELD DR LAKE FOREST IL 600452579 |
| ABBOTT LABORATORIES | 200 ABBOTT PARK ROAD ABBOTT PARK IL 60064 |
| ABBOTT LABORATORIES | DEPT 381 BLDG AMJ23 200 ABBOTT PARK ABBOTT PARK IL 60064 |
| ABBOTT LABORATORIES | INTER. STATES RTS 43 & 137, NW NORTH CHICAGO IL 60064 |
| ABBOTT PHARMACEUTICALS PR LTD | ATTN: ACCOUNTS PAYABLE DEPT STATE HWY #2 KILO 58.0 CRUCE DAVILA BARCELONETA 617 PORTUGAL |
| ABBOTT SUPPLY CORP. | 23634 WOODWARD PLEASANT RIDGE MI 48069 |
| ABBOTT, LANGER & ASSOCIATES | 247 MANHATTAN DR BOULDER CO 803034224 |
| ABBOTT, RONALD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ABBY COMMUNICATIONS INC. | DEPT. L.A. BOX 22108 PASADENA CA 91185-2108 |
| ABC 31 KLAX | PO BOX 8818 ALEXANDRIA LA 71306-1818 |
| ABC AIR MANAGEMENT SYSTEMS | 51 REXDALE BOULEVARD TORONTO ON M9W 1P1 CANADA |
| ABC AMEGA INC | 1100 MAIN ST BUFFALO NY 14209 |
| ABC AUTO DELIVERY | 7505 CARROLL AVE DUNDALK MD 212221402 |
| ABC AUTOMOTIVE SYSTEMS INC | 145 CORPORATE DRIVE LONDON KY 40741 |
| ABC AWNING COMPANY | 3703 BROADWAY STREET HOUSTON TX 77017 |
| ABC CLIMATE CONTROL SYSTEM INC | 54 BETHRIDGE ETOBICOKE ON M9W 1N1 CANADA |
| ABC DISTRIBUTION | PO BOX 702 BANNOCKBURN IL 60015-0702 |
| ABC FLEXIBLE ENGINEERED PRODUCTS | 100 RONSON DRIVE TORONTO ON M9W 1B6 CANADA |
| ABC GROUP FUEL SYSTEMS INC | 2 NORELCO DRIVE TORONTO ON M9L 2X6 CANADA |
| ABC GROUP FUEL SYSTEMS INC | 300 ABC BOULEVARD GALLATIN TN 37066 |
| ABC GROUP INC. | 2 NORELCO DRIVE TORONTO ON M9L 2X6 CANADA |
| ABC GROUP TECHNICAL CENTER | 2 NORELCO DRIVE NORTH YORK ON M9L 2X6 CANADA |
| ABC INTERIOR SYSTEMS INC | 10 DISCO ROAD TORONTO ON M9W 1L7 CANADA |
| ABC LABORATORES | 7200 E. ABC LANE COLUMBIA MI 65202 |
| ABC LABORATORIES | 7200 E. ABC LANE COLUMBIA MO 65202 |
| ABC LEGAL SERVICES | 501 12TH STREET SACRAMENTO CA 95814 |
| ABC MACK SALES C/O TUCKER ARENBURGH, PC | BRADLEY S. TUPI, ESQUIRE C. CHRISTOPHER HASSON, ESQUIRE 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| ABC MANUFACTURERS OF CANADA LIMITED | 1802 QUEBEC AVENUE SASKATOON SK S7K 1W2 CANADA |
| ABC MULTIFLEX | C/O PROTOPLAST INC 210 WILLNOTT STREET COBOURG ON K9A 4K8 CANADA |
| ABC MULTIFLEX | 110 RONSON AVENUE REXDALE ON M9W 1B6 CANADA |
| ABC OF TEXAS GULF COAST | PO DRAWER 2650 FREEPORT TX 77542 |
| ABC PLASTIC MOULDING | 20 BRYDON ROAD REXDALE ON M9W 5R6 CANADA |
| ABC POLYMER INDUSTRIES LLC | 300 M H WILLIAMS DRI HELENA AL 35080 |
| ABC PRODUCT DEVELOPMENT | 303A ORENDA ROAD WES BRAMPTON ON L6T 5C3 CANADA |
| ABC REFUSE REMOVAL SERVICE | PO BOX 2197 VENTNOR NJ 08406 |
| ABC RESEARCH | 3437 SW 24TH AVE GAINESVILLE 32607 |
| ABC RESEARCH | 3437 SW 24TH AVENUE GAINESVILLE FL 32607 |
| ABC RESEARCH CORPORATION | 3437 SW 24TH AVENUE   Account No. 4329 GAINESVILLE FL 32607 |
| ABC RESEARCH CORPORATION | 3437 S.W. 24TH AVE. GAINVESVILLE FL 32607 |
| ABC TECHNICAL CENTER | 2 NORELCO DRIVE TORONTO ON M9L 2X6 CANADA |
| ABC TECHNOLOGIES INC | 400 ABC BOULEVARD GALLATIN TN 37066 |
| ABC TRANSMISSION | 5032 SOUTH TACOMA WAY TACOMA WA 98409 |
| ABC UNIFIED SCHOOL DISTRICT | 16700 NORWALK BLVD CERRITOS CA 90703-1828 |

| Claim Name | Address Information |
|---|---|
| ABC/ASSOC BUILDERS AND CONTRACTORS | 19251 HIGHLANDS ROAD BATON ROUGE LA 70809 |
| ABCLEAN INC | PO BOX 41027 HOUSTON TX 77241-1027 |
| ABCLEAN INC | PO BOX 1824 NEDERLAND TX 77627 |
| ABCLO 2007-1 LTD | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ABCNACO INC. | 135 S. LASALLE, DEPT 1679 CHICAGO IL 60674-3374 |
| ABCO   C/O PAN TECH ENGINEERING | 804 PARK TWO DRIVE SUGAR LAND TX 77478 |
| ABCO GROUP | 147, FU HSING NORTH RD. TAIPEI 105 TAIWAN, ROC |
| ABCO INDUSTRIES | 2675 EAST BUSINESS 20 ABILENE TX 79601 |
| ABCO PRINTING | 120 CEDAR GROVE LANE, #304 SOMERSET NJ 08873 |
| ABCO WIRE & METALS | 535 S FRONT ST RUSSELL KS 67665 |
| ABDIOGULLARI PLASTIK VE AMBALAJ SAN | H.SABANCI ORG. SAN. YAKAPINAR 1310 TURKEY |
| ABDUL MANNAN | 8 SUNNY BANK EPSOM SURREY KT18 7DX * |
| ABDUL SULTAN VIRANI | 40 KENNINGTON LANE LONDON * |
| ABDULHAMID DHIRANI & | PADMALATA DHIRANI TEN COM 4A SMYRNA ROAD WEST HAMPSTEAD LONDON NW6 4LY * |
| ABDULLAH EBRAHIM VAWDA | 59 MATLOCK ROAD LONDON E10 6BU ENGLAND |
| ABEL EQUIPMENT COMPANY | 3710 CAVALIER DRIVE GARLAND TX 75042 |
| ABEL LUCANO MATEOS | 95 MERCADO BENITO JUAREZ MEXICO CITY 7640 MONTENEGRO, REPUBLIC OF |
| ABEL MARTINEZ JR | 13102 SHELTON BLVD CORPUS CHRISTI TX 78410 |
| ABELL CORPORATION | POLY PROCESSING DIV 161 MCGHEE ROAD WINCHESTER VA 22603 |
| ABELMAN ART GLASS | 7851 NOBLE AVENUE VAN NUYS CA 91405 |
| ABELMAN FRAYNE & SCHWAB | 666 THIRD AVE NEW YORK NY 10017 |
| ABELMAN FRAYNE & SCHWAB | 150 EAST 42ND ST NEW YORK NY 10017-5612 |
| ABELMANN, ROLF, DR. | MARTHA-FUCHS-STR. 8 BRAUNSCHWEIG 38122 GEORGIA |
| ABERDEEN AND ROCKFISH RAILROAD COMPANY | P.O. BOX 1845 FAYETTEVILLE NC 28302 |
| ABERDEEN AND ROCKFISH RR | PO BOX 917 ABERDEEN NC 28315 |
| ABERDEEN CAROLINA & WESTERN RAILWAY | PO BOX 586 STAR NC 27356 |
| ABERDEEN LOAN FUNDING, LTD. | WALKER HOUSE 87 MARY STREET GEORGETOWN CANADA |
| ABEX AEROSPACE DIVISION | 733 KENTWOOD CIR BEDFORD TX |
| ABEX AEROSPACE DIVISION | PUBLIC CONTACT: RANDAL HOLLIDAY 3151 W 5TH ST OXNARD CA 93030 |
| ABF FREIGHT | PO BOX 1052 OAKS PA 19456-1052 |
| ABF FREIGHT SYSTEM | 975 EAST LINDEN AVE LINDEN NJ 07036 |
| ABF FREIGHT SYSTEM | 2704 MARKET ST ASTON PA 19014 |
| ABF FREIGHT SYSTEM | 5565 ERIE ST. BEAUMONT TX 77707 |
| ABF FREIGHT SYSTEM INC | JACKSONVILLE |
| ABF FREIGHT SYSTEM INC | 2640 ROSENWALD ROAD BATON ROUGE LA |
| ABF FREIGHT SYSTEM INC | PO BOX 21195 HOUSTON TX 77226 |
| ABF FREIGHT SYSTEM INC | 5735 LITTLE YORK HOUSTON TX 77293 |
| ABF FREIGHT SYSTEM INC | 5565 ERIE STREET BEAUMONT TX 77705-6312 |
| ABF FREIGHT SYSTEM, INC. | P.O. BOX 10048 FORT SMITH AR 72917-0048 |
| ABF FREIGHT SYSTEMS INC | 137« SWEETEN CREEK RD ASHEVILLE NC |
| ABF FREIGHT SYSTEMS INC | 3600 BELLS LANE LOUISVILLE KY 40211-2121 |
| ABF FREIGHT SYSTEMS, INC | 21 ENGLEHARD DRIVE AVENEL NJ 07001 |
| ABI FOUNDATION | 904 WALNUT SUITE 100 DES MOINES IA 50309 |
| ABIC INTERNATIONAL CONSULTANTS | 24 SPIELLMAN ROAD FAIRFIELD NJ 07006 |
| ABIC INTERNATIONAL CONSULTANTS, INC | 24 SPIELMAN ROAD FAIRIELD NJ 07004 |
| ABIC TESTING LABORATORIES INC | 24 SPIELMAN ROAD FAIRFIELD NJ 07004 |
| ABIGAIL BANASZEK | 216 CAMPUS DR  APT A CENTRAL SC 29630 |
| ABIGAIL BANASZEK - CANDIDATE | 216 CAMPUS DR  APT A CENTRAL SC 29630 |
| ABIGAIL FAIRFAX-RAWLINGS | LLYS BACH HARLECH GWYNEDD WALES LL46 2SN * |

| Claim Name | Address Information |
| --- | --- |
| ABIGAIL MCCONAHA | 3100 AVENUE G BAY CITY TX 77414 |
| ABIGAIL WYNEGAR | PO BOX 2451 HOUSTON TX 77252-2451 |
| ABIH | 6015 W ST JOSEPH STE 102 LANSING MI 48917 |
| ABILITIES INC | 201IU WILLETS ROAD ALBERTSON NY 11507-1599 |
| ABILITY ENTERPRISE CO, | 6F, NO 147 FU HSING N RD TAIPEI 105 |
| ABITIBI CONSOLIDATED | 145 THIRD STREET WEST FT. FRANCES ON P9A 3N2 CANADA |
| ABITIBI CORPORATION | 3250 W. BIG BEAVER TROY MI 48084 |
| ABITIBI-CONSOLIDATED | 145 THIRD STREET WEST FORT FRANCES ON P9A 3N2 CANADA |
| ABITIBI-PRICE | 3250 WEST WEST BIG BEAVER ROAD TROY MI 48084 |
| ABITIBI-PRICE CORP. | 615 GRISWOLD STREET DETROIT MI 48226 |
| ABLE CARTAGE TRUCKING COMPANY | 64 UNITED DRIVE JACKSON TN 38305 |
| ABLE COMMUNICATIONS COMPANY, INC. | PO BOX 752249 HOUSTON TX 77275-2249 |
| ABLE DELIVERY & MESS | 42 BRADLEY ROAD CLARK NJ 07066 |
| ABLE FAB COMPANY | 18 MILEED WAY AVENEL NJ 07001 |
| ABLE LOCK & KEY SHOP | 474 MAIN STREET METUCHEN NJ |
| ABLE MANUFACTURING CORPORATION | ROAD 647, KM 0.5 VEGA ALTA PR 00692 |
| ABLE ROOFING CONTRACTING | 195 BLOOMFIELD AVE NEWARK NJ 07104 |
| ABLE SUPPLY COMPANY | SCOTT T. WINSTEAD, ESQ SUTTERFIELD & WEBB, LLC 650 POYDRAS STREET, SUITE 2715 NEW ORLEANS LA 70130 |
| ABLE SUPPLY COMPANY | PO BOX 912 HOUSTON TX 77001 |
| ABLES, WALTER H. (ESTATE OF) | HEARD ROBINS CLOUD & LUBEL IAN CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| ABLONDI, FOSTER, SOBIN & DAVIDOW | 1150 18TH ST NW SUITE 900 WASHINGTON DC 20036 |
| ABM | 2525 LAUREL AVE    Account No. 5720 BEAUMONT TX 77702 |
| ABM | 2525 LAUREL BEAUMONT TX 77702 |
| ABM CANADA INC | 25 COTTRELLE BOULEVA BRAMPTON ON L6S 0C3 CANADA |
| ABM MID ATLANTIC T/A ABM JANITORIAL | LOCKBOX # 6626  PO BOX 8500 PHILADELPHIA 19178-6626 |
| ABM MID ATLANTIC T/A ABM JANITORIAL | LOCKBOX # 6626  PO BOX 8500 PHILADELPHIA PA 19178-6626 |
| ABMX SERVERS | 1582 PARKWAY LOOP SUITE B TUSTIN CA 92780 |
| ABN AMBRO BANK N.V. | KOBALTWEG 27, 3542 CE UTRECHT, HOLLAND UTRECHT HOLLAND |
| ABN AMBRO BANK N.V. | L8, 25 BISHOPSGATE LONDON EC2M 4AA UNITED KINGDOM |
| ABN AMBRO BANK N.V. | 7575 FULTON STREET EAST ADA MI 49355-1 |
| ABN AMRO | 540 W MADISON 26TH FL CHICAGO IL 60661 |
| ABN AMRO BANK | 2 EAST LAMAR BLVD, SUITE 26 ARLINGTON TX 766 |
| ABN AMRO BANK N.V, AMSTERDAM | BEETHOVENSTRASSE 33, CH-8002 PO BOX 5239 ZURICH N.L. SWITZERLAND |
| ABN AMRO BANK N.V. | 1082 PP AMSTERDAM GUSTAV MAHLERLAAN 10 THAILAND |
| ABN AMRO BANK N.V. | L8, 25 BISHOPSGATE LONDON EC2M 4AA UNITED KINGDOM |
| ABN AMRO BANK N.V. | LONDON EC2M 4AA UNITED KINGDOM |
| ABN AMRO BANK N.V. | LEVEL 8, 250 BISHOPSGATE LONDON EC2M 4AA UNITED KINGDOM |
| ABN AMRO BANK N.V. | 250 BISHOPSGATE LONDON EC2M 4AA UNITED KINGDOM |
| ABN AMRO BANK NV | FLOOR 8 250 BISHOPSGATE, LONDON |
| ABN AMRO BANK NV | 200 W MONROE STREET SUITE 1100 CHICAGO IL 60606-5002 |
| ABN AMRO BANK NV | 540 W MADISON 26TH FL CHICAGO IL 60661 |
| ABN AMRO BANK NV, CITIGROUP GLOBAL | MARKETS LTD., & ING BANK NV L8, 250 BISHOPSGATE LONDON EC2M 4AA UNITED KINGDOM |
| ABN AMRO BANK, N.V | L8, 250 BISHOPSGATE LONDON EC2M 4AA UNITED KINGDOM |
| ABN AMRO BANK, N.V. | ANA M. ALFONSO, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| ABN AMRO BANK, N.V. | ANA M. ALFONSO ESQ/MARGOT B SCHONHOLTZ KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| ABN AMRO BANK, N.V. | C/O PARKER H. DOUGLAS, SENIOR VP 101 PARK AVENUE, 6TH FLOOR NEW YORK NY 10178 |
| ABN AMRO BANK, N.V. | C/O PARKER H. DOUGLAS, SENIOR VICE PRESIDENT 101 PARK AVENUE, 6TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| ABN AMRO BANK, N.V. | YORK NY 10178 |
| ABN AMRO INCORPORATED | (ROYAL BANK OF SCOTLAND) |
| ABN AMRO NV | L8, 250 BISHOPSGATE LONDON EC2M 4AA UNITED KINGDOM |
| ABN AMRO TRADE SERVICES LTD | 14/F LINCOLN HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| ABN AMRO VANK N.V. | OTC DERIVATIVES OPERATIONS, 199 BISHOPSGATE LONDON EC2M 3XW UNITED KINGDOM |
| ABN-AMRO | 540 WEST MADISON STREET SUITE 2101     Account No. 451047047341 CHICAGO IL 60661 |
| ABN-AMRO BANK N.V. | OTC DERIVATIVE OPERATIONS 199 BISHOPSGATE LONDON UNITED KINGDOM |
| ABN-AMRO BANK, N.V. | GLOBAL DOCUMENTATION UNIT URGENT NOTICE GUSTAV MAHLERLAAN 10 1082 PP AMSTERDAM THAILAND |
| ABN-AMRO BANK, N.V. | GLOBAL DOCUMENTATION UNIT URGENT NOTICE GUSTAV MAHLERLAAN AMSTERDAM 1082 THAILAND |
| ABRAHAM CHEVROLET COMPANY, LTD | 1700 E HILLSBOROUGH AVENUE TAMPA FL 33610 |
| ABRAHAM PADRON | 14842 BEACONS FIELD DR. HOUSTON TX 77015 |
| ABRAHAM PADRON | PO BOX 2451 HOUSTON 77252-2451 |
| ABRAHAM VALDES | 9119 ROCK CREEK RD BAYTOWN TX 77520 |
| ABRAHAM'S TENT | 2300 FRUGE STREET LAKE CHARLES LA 70602 |
| ABRAHAM'S TENT | PO BOX 19124 LAKE CHARLES LA 70616 |
| ABRAHAM, MICHAEL H | 1615 POYDRAS ST SUITE 1300 KUCHLER POLK SCHELL WEINER & RICHESON NEW ORLEANS LA 70130 |
| ABRANTES ANTONIO ASSENA MANUEL ETAL | 199 CLIFFORD ST NEWARK NJ 07105 |
| ABRASIVE TECHNOLOGY | 8400 GREEN MEADOWS DRIVE WESTERVILLE OH 43081 |
| ABRAY CONSTRUCTION INC | 18638 JIRETZ ROAD ODESSA FL 33556 |
| ABRESIST CORPORATION | 5541 NORTH STATE ROAD 13 URBANA IN 46990 |
| ABRIC NORTH AMERICA INC | 220 BARREN SPRINGS DR STE 11 HOUSTON TX 770905924 |
| ABRIL INDUSTRIAL WAXES LTD. | VILLAGE FARM INDUSTRIAL EST, PYLE BRIDGEND UNITED KINGDOM |
| ABS CONSULTING | 10301 TECHNOLOGY PARK DRIVE KNOXVILLE TN |
| ABS CONSULTING INC | 915094 DALLAS TX |
| ABS INDUSTRIAL VERIFICATION INC | 200399 HOUSTON TX |
| ABS INDUSTRIAL VERIFICATION INC | 45 EISENHOWER DRIVE PARAMUS NJ 07652 |
| ABS INTEGRATED SERVICES | 16855 NORTHCHASE DRIVE HOUSTON TX 77060 |
| ABS LOANS 2007 LIMITED | BLOCK D, IVEAGH COURT HARCOURT DUBLIN IRAN (ISLAMIC REPUBLIC OF) |
| ABS POMPEN B.V. | KOBALTWEG 27, 3542 CE UTRECHT, HOLLAND UTRECHT HOLLAND |
| ABS PUMPS C/O GREGG-TAYLOR ASSOC | PO BOX 591845 HOUSTON TX 77259 |
| ABS PUMPS C/O HARGETT PROCESS | DEPT AT 952278 ATLANTA GA 31192-2278 |
| ABS PUMPS INC | 140 POND VIEW DR     Account No. 9700 MERIDEN CT 06450-7142 |
| ABS PUMPS INC | 140 POND VIEW DR MERIDEN CT 06450-7156 |
| ABS QUALITY EVALUATIONS | 16855 NORTHCHASE DRIVE HOUSTON TX 77060-6008 |
| ABS QUALITY EVALUATIONS INC | PO BOX 915092 DALLAS TX 75391-5092 |
| ABS QUALITY EVALUATIONS INC | 16800 GREENSPOINT PARK DRIVE HOUSTON TX 77060-2329 |
| ABSG CONSULTING INC | 10301 TECHNOLOGY DR KNOXVILLE TN 37932-3392 |
| ABSG CONSULTING INC | PO BOX 915094 DALLAS TX 75391-5094 |
| ABSG CONSULTING INC. | 16855 NORTHCHASE DRIVE HOUSTON TX 77060 |
| ABSOLUTE COATINGS | 125 FANTASIA DR NEWARK DE 19713 |
| ABSOLUTE FIRE PROTECTION | 2800 HAMILTON BLVD. SOUTH PLAINFIELD NJ 07080 |
| ABSOLUTE FIRE PROTECTION | 2800 HAMILTON BLVD. SOUTH PLAINFIELD NJ 07080-2518 |
| ABSOLUTE PACKAGING | 320 STAN DR. MELBOURNE FL 32904 |
| ABSOLUTE PROCESS INSTRUMENTS | 1220 AMERICAN WAY LIBERTYVILLE IL 60048 |
| ABSOLUTE PROTECTIVE SYSTEMS | 3 KELLOGG CT. UNIT 13 EDISON NJ 08817 |
| ABSOLUTE TECHNICAL SOLUTIONS, INC. | 11555 CENTRAL PARKWAY JACKSONVILLE FL 32224 |
| ABSOLUTE TECHNICAL SOLUTIONS,INC | ATLANTIC BEACH FL 32233 |

| Claim Name | Address Information |
|---|---|
| ABSOLUTE TRANSPORTATION SYSTEMS INC | 7 SOUTH HEATHCOTE AVE EDISON NJ 08817 |
| ABSOLUTE WASTE SERVICES INC | PO BOX 260120 CORPUS CHRISTI TX 78426-0120 |
| ABSOPURE WATER CO. | P.O. BOX 701760 PLYMOUTH MI 48170 |
| ABT BUILDING PRODUCTS | 1857 CALVIN DRIVE HOPKINSVILLE KY 42240 |
| ABTREX INDUSTRIES INC | 59640 MARKET ST SOUTH BEND IN 46614 |
| ABU-GHAZALEH INTELLECTUAL | REGIONAL OFFICE AMMAN JORDAN |
| ABX AIR, INC. | AIRBORNE AIR PARK, 145 HUNTER DRIVE WILMINGTON OH 45177 |
| ABX LOGISTICS INC | PO BOX 7247-7644 PHILADELPHIA PA 19170-7644 |
| ABZ INC | 4451 BROOKFIELD CORPORATE STE 107 CHANTILLY VA 20151 |
| ABZ INCORPORATED | 4451 BROOKFIELD CORP. DR. SUITE 101 CHANTILLY VA 20151 |
| ABZ INCORPORATED | SUITE 101 CHANTILLY VA 20151 |
| AC 7 S INC. | 120 N. LIME ST. PO BOX 1548 LANCASTER PA 17603 |
| AC TRANSIT | 1758 SABRE ST HAYWARD CA 94545-1016 |
| AC&S, INC. | NITRO WV 25143 |
| ACABADOS AUTOMOTRICES SA | AUTOPISTA DUARTE KM 16.5 SANTO DOMINGO DOMINICAN REPUBLIC |
| ACABADOS Y SERVICIOS LLENAMEX SA DE | 45580 MONTENEGRO, REPUBLIC OF |
| ACAD PLUS INC | 9601 JONES RD SUITE 250 HOUSTON TX 77065 |
| ACAD PLUS INC | PO BOX 40308 HOUSTON TX 77240-0308 |
| ACADEMY | 1800 NORTH MASON RD KATY TX 77449 |
| ACADEMY CORPORATION | 1800 N MASON ROAD KATY TX 77449 |
| ACADEMY DESIGN INC. | 17 ACADEMY ST. STE 308 NEWARK NJ 07102 |
| ACADEMY OF GOLF DYNAMICS INC | 45 CLUB ESTATES PARKWAY AUSTIN TX 78738 |
| ACADEMY OF INFRARED TECHNOLOGY | 2955 WESTSYDE ROAD KAMLOOPS BC CANADA |
| ACADEMY OF SCIENCE & TECHNOLOGY H S | 3701 COLLEGE PARK DRIVE THE WOODLANDS TX 77384 |
| ACADEMY SPORTS & OUTDOORS | 5001 SOUTH PADRE ISLAND DRIVE CORPUS CHRISTI TX 78411 |
| ACADIAN HEARING & SPEECH SERVICES | 555 SOUTH RYAN STREET LAKE CHARLES LA 70601 |
| ACADIAN PROMOTIONAL PRODUCTS INC | 3710 COMMON STREET LAKE CHARLES LA 70605 |
| ACAS CLO 2007-1 LTD | SOUTH CHURCH STREET GEORGETOWN CANADA |
| ACC BUSINESS | 400 WEST AVENUE ROCHESTER NY 14611 |
| ACC CONSULTING GROUP | 7361 CALHOUN PLACE, STE 500 ROCKVILLE MD 20855 |
| ACC-DNT LIMITED PARTNERSHIP | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA |
| ACC-DNT LIMITED PARTNERSHIP | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| ACC-DNT LIMITED PARTNERSHIP, ARCO | CHEMICAL CO. 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA |
| ACC-DNT LIMITED PARTNERSHIP, ARCO | CHEMICAL CO. 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| ACCA CORPORATE COUNSEL UNIV | PO BOX 22745 ALEXANDRA VA 22904 |
| ACCA HOUSTON | 4771 SWEETWATER BLVD SUITE 140 SUGARLAND TX 77479 |
| ACCA HOUSTON CHAPTER | 6114 BAYONNE SPRING TX 77389 |
| ACCCULABS TECHNOLOGIES INC | 1018 E MORRISVILLE PKWY MORRISVILLE NC 27560 |
| ACCEDCOM S.A. DE C.V. | JUAN DE ONATE CTO. FUNDADORES NO.7 NAUCALPAN 53100 MONTENEGRO, REPUBLIC OF |
| ACCEL LOGISTICA | LERDO DE TEJADA SAN NICOIAS NUEVO LEON 66420 MONTENEGRO, REPUBLIC OF |
| ACCELOVATION INC | 2087 LANDINGS DRIVE MOUNTAIN VIEW CA 94043 |
| ACCELRYS SOFTWARE INC | 10188 TELESIS COURT STE 100 SAN DIEGO 92121 |
| ACCELRYS SOFTWARE INC | 10188 TELESIS COURT, SUITE 200 SAN DIEGO CA 92121 |
| ACCELRYS SOFTWARE INC | 10188 TELESIS COURT STE 100 SAN DIEGO CA 92121 |
| ACCENT AWARDS | 815 W. PARK ROW ARLIGTON TX 76013 |
| ACCENT LANGUAGE SERVICES | 1644 HOCKESSIN DE 19707 |
| ACCENT ON CINCINNATI INC | 915 WEST EIGHTH STREET CINCINNATI OH 45203 |
| ACCENTURE | 2929 ALLEN PARKWAY, SUITE 2000 HOUSTON TX |
| ACCENTURE LLP | 2929 ALLEN PARKWAY, SUITE 2000 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| ACCENTURE LLP | PO BOX 70629 CHICAGO 60673-0629 |
| ACCENTURE LLP | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCENTURE LLP | 901 MAIN STREET, SUITE 5400 DALLAS TX 75202 |
| ACCENTURE LP | PO BOX 70629 CHICAGO IL 60673 |
| ACCENTURE LP | 2929 ALLEN PARKWAY STE 2000 HOUSTON 77010 |
| ACCENTURE LP | 2929 ALLEN PARKWAY STE 2000 HOUSTON TX 77010 |
| ACCES CHEVROLET-OLDSMOBILE | 1727 RTE 132 VARENNES QC CANADA |
| ACCES COMMUNICATIONS | 5591 RUE PARE MONTREAL PQ CANADA |
| ACCESS BUSINESS GROUP | 7575 FULTON STREET ADA MI 49335 |
| ACCESS BUSINESS GROUP | 7575 FULTON STREET EAST ADA MI 49355-1 |
| ACCESS CAPITAL INC | 405 PARK AVE NEW YORK NY 10022 |
| ACCESS CONTROL TECHNOLOGIES, INC. | 20 WOODRIDGE AVE HACKENSACK NJ 07601 |
| ACCESS FORD | 3680 US HIGHWAY 77 CORPUS CHRISTI TX 78410 |
| ACCESS FORD | PO BOX 260780 CORPUS CHRISTI TX 78426 |
| ACCESS INDUSTRIES HOLDINGS LLC | 730 FIFTH AVENUE NEW YORK NY 10019 |
| ACCESS INFORMATION SERVICES INC | PO BOX 3709 ALBANY NY 12203 |
| ACCESS INNOVATIONS, INC. | 1205 BUCKEYE DRIVE    Account No. 8686 MESQUITE TX 75181 |
| ACCESS INTELLIGENCE LLC | 9187 GAITHERSBURG MD |
| ACCESS INTELLIGENCE LLC | 4 CHOKE CHERRY ROAD 2ND FLOOR ROCKVILLE MD 20850 |
| ACCESS INTELLIGENCE, LLC | TOEDISTRASSE 23, 1ST FLOOR 8002 ZURICH |
| ACCESS LOCKSMITHS INC./ACCESS | 18 RARITAN AVE. UNIT 18B RARITAN NJ 08869 |
| ACCESS OVERHEAD DOOR, INC. | 4555 FORREST HILL CIRCLE FT. WORTH TX 76140 |
| ACCESS RENTALS, INC | HARTFORD CT 06151-0168 |
| ACCESS RENTALS, INC. | 3810 FIRESTONE ROAD JACKSONVILLE FL 32210 |
| ACCESS RUSSIA INC | PO BOX 893 BELMONT CA 94002 |
| ACCESSORY PLAINT | 3000 EMPIRE AVE. BURBANK CA 91504 |
| ACCLAIM NETWORKS | 754 PORT AMERICA PLACE SUITE 150 GRAPEVINE TX 76051 |
| ACCO BABCOCK | 5200 INDUSTRIAL DRIVE MILAN TN 38358 |
| ACCOR SERVICIOS EMPRESARIALES | LAGO RODOLFO 29 COL. GRANADA 11520 MONTENEGRO, REPUBLIC OF |
| ACCOUNT PROS SELECT | PO BOX 4729 BOSTON MA 02212-4729 |
| ACCOUNTEMPS | 1 PLACE VILLE MARIE  STE 2838 MONTREAL PQ CANADA |
| ACCOUNTEMPS | 2 EAST LAMAR BLVD, SUITE 26 ARLINGTON TX 766 |
| ACCOUNTEMPS | FILE 73484 P.O. BOX 60000 SAN FRANCISCO CA 94160-3484 |
| ACCOUNTEMPS | DIV. OF ROBERT HALF INTERNATIONAL ATTN: MARY GONZALEZ 5720 STONERIDGE DRIVE, SUITE THREE    Account No. 04030-000336-000 PLEASANTON CA 94588 |
| ACCOUNTEMPS SALARIED PROFESSIONAL | SERVICES 2000 EAST LAMAR BLVD, SUITE 260 ARLINGTON TX 76006 |
| ACCOUNTING CONTROL-INTERNAL USE | INTERNAL USE ONLY HOUSTON TX |
| ACCRA PAC | C/O KIK CUSTOM PROIDUCTS INC. ATTN: MARK HALPERIN, EVP 101 MACINTOSH BOULEVARD CONCORD ON L4K 4R5 CANADA |
| ACCRA PAC INC | C/O KIK CUSTOM PRODUCTS INC. ATTN: MARK HALPERIN, EVP 101 MACINTOSH BOULEVARD CONCORD ON L4K 4R5 CANADA |
| ACCRA-PAC, INC. | C/O KIK CUSTOM PRODUCTS INC. ATTN: MARK HALPERIN 101 MACINTOSH BOULEVARD CONCORD ON L4K 4R5 CANADA |
| ACCRATRONICS SEALS CORPORATION | 2211-2121 KENMERE AVENUE BURBANK CA 91504 |
| ACCRON LP | 506 HONEA EGYPT ROAD MAGNOLIA TX 77354 |
| ACCRON LP | 26506 OAK RIDGE DR SPRING TX 77380 |
| ACCU-GRIND | 4430 CRYSTAL PARKWAY KENT OH 44240 |
| ACCU-MOLD & TOOL CO INC | 18 POWELLS VALLEY RD. HALIFAX PA 17032-0475 |
| ACCU-TECH CORP | 1812 BRITTMOORE RD SUITE 200 HOUSTON 77043-2216 |
| ACCU-TECH CORPORATION | PO BOX 100489 ATLANTA GA 30384-0489 |

| Claim Name | Address Information |
|---|---|
| ACCU-TECH CORPORATION | 1812 BRITTMOORE ROAD SUITE 200 HOUSTON TX 77043-2216 |
| ACCUDATA | 7906 N. SAM HOUSTON PKWY. W. STE. 200 HOUSTON TX 77064 |
| ACCUDATA SYSTEMS | 13700 VETERANS MEMORIAL, SUITE 280 HOUSTON TX 77014 |
| ACCUDATA SYSTEMS | 7906 NORTH SAM HOUSTON PKWY., SUITE 200 HOUSTON TX 77064 |
| ACCUDATA SYSTEMS INC | 2431 FM 1960 RD W HOUSTON 77068 |
| ACCUDATA SYSTEMS INC | 2431 FM 1960 RD W HOUSTON TX 77068 |
| ACCUDATA SYSTEMS, INC. | 7906 N SAM HOUSTON PKWY W STE 200   Account No. 5580 HOUSTON TX 77064 |
| ACCUDATA SYSTEMS, INC. | 7906 N SAM HOUSTON PARKWAY WEST HOUSTON TX 77064 |
| ACCUFAB & CONSTRUCTION INC. | PASCAGOULA MS 39568 |
| ACCUFLEX INDUSTRIAL HOSE LTD    GON | 50 MALCOLM ROAD GUELPH ON N1K 1A9 CANADA |
| ACCULABS TECHNOLOGIES INC | 1018 E MORRISVILLE PKWY MORRISVILLE NC 27560 |
| ACCULIGN INC | 600 LYTTON LANE DALE TX 78616 |
| ACCUMA CORPORATION | 133 FANJOY ROAD STATESVILLE NC 28625 |
| ACCUMED INCORPORATED | 700 W NORTH SHORE DR HARTLAND WI 530298358 |
| ACCUMYN CONSULTING | 1419 CONGRESS ST HOUSTON TX 770022138 |
| ACCUPAC INC | 1501 INDUSTRIAL BLVD. MAINLAND PA 19451 |
| ACCURATE AIR SYSTEMS, INC | 9745 BENT OAK DRIVE HOUSTON TX 77040 |
| ACCURATE FORMING | 24 AMES BLVD HAMBURG NJ 07419 |
| ACCURATE LEGAL VIDEO SERVICES | 550 FANNIN SUITE 106 BEAUMONT TX 77701 |
| ACCURATE MACHINE & TOOL COMPANY | 2646 BAYLOR DRIVE S.E. ALBUQUERQUE NM 87106 |
| ACCURATE MECHANICAL CO | 4330 NE 14TH DES MOINES IA 50313 |
| ACCURATE MECHANICAL CO | PO BOX 3267 DES MOINES IA 50316 |
| ACCURATE PLASTIC MOLDING INC | 11200 OTTER CREEK EAST BLVD. MABELVALE AR 72103 |
| ACCURATE PRODUCTS COMPANY | C/O ACCUWEB 225 LONG AVENUE HILLSIDE NJ 07205 |
| ACCURATE PRODUCTS COMPANY | 400 HILLSIDE AVENUE HILLSIDE NJ 07205 |
| ACCURATE REPORTERS INC | 11502 BRI13259 CARVEL LANE HOUSTON TX 77083-4811 |
| ACCURATE REPORTERS INC | 23259 CARVEL LANE HOUSTON TX 77083-4811 |
| ACCURATE TANK TECHNOLOGIES | 204 POPLAR PL NORTH AURORA IL 605421407 |
| ACCUSTANDARD INC | 25 SCIENCE PARK NEW HAVEN CT 06511 |
| ACCUTECH FILMS INC | 620 HARDIN ST COLDWATER 45828 |
| ACCUTECH FILMS, INC. | 620 HARDIN STREET COLDWATER OH 45828 |
| ACCUTECH INSTRUMENTATION INC. | 49 CENTURY STREET JACKSONVILLE FL 32211 |
| ACCUTECH INSTRUMENTATION, INC. | 11101 SOUTH CROWN WAY # 4 WELLINGTON FL 33414 |
| ACCUTECH INSTRUMENTATION,INC. | 11101 S. CROWN WAY SUITE #4 WELLINGTON 33414 |
| ACCUTECH INSTRUMENTATION,INC. | 11101 S. CROWN WAY SUITE #4 WELLINGTON FL 33414 |
| ACCUTECH PLASTIC MOLDING INCORPORAT | 5015 KITRIDGE ROAD DAYTON OH 45424 |
| ACCUTECH PLASTICS INC | 495 TECHNOLOGY CENTER WEST BLDG 3 ST MARTIN DRIVE MARLBOROUGH MA 01752-1861 |
| ACCUTEST LABORATORIES | 2235 ROUTE 130 DAYTON 08810 |
| ACCUTEST LABORATORIES | 2235 ROUTE 130 DAYTON NJ 08810 |
| ACCUTEST SERVICES INC | PO BOX 60270 CORPUS CHRISTI TX 78466-0270 |
| ACCUTROL LLC | 2500 MAPLEWOOD DR #4 SULPHUR LA 70663 |
| ACE | KYLE F. BAMBULE ACE USA 525 WEST MONROE ST,SUITE 500 CHICAGO IL 60661 |
| ACE / ALLWASTE ENVIRONMENTAL SERVICES OF | INDIANA, INC. 1401 SUMMER STREET HAMMOND IN 46320 |
| ACE AMERICAN | DEPT CH 10678 PALATINE IL 60055-0678 |
| ACE AMERICAN | KYLE F. BAMBULE ACE USA 525 WEST MONROE ST,SUITE 500 CHICAGO IL 60661 |
| ACE AMERICAN INS CO | COLLATERAL MANAGER 1601 CHESTNUT STREET PHILADELPHIA PA 19103-0000 |
| ACE AMERICAN INS CO | COLLATERAL MANAGER 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INS CO FKA CIGNA INS CO | ET AL, MARSHALL CONWAY & WRIGHT PC NORMAN J. GOLUB 116 JOHN STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| ACE AMERICAN INS CO FKA CIGNA INS CO | 10038 |
| ACE AMERICAN INSURANCE AGENCY | ACE CASUALTY RISK CLAIMS 140 BROADWAY, 40TH FLOOR NEW YORK NY 10005 |
| ACE AMERICAN INSURANCE CO | COLLATERAL MANAGER 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE CO | DEPT CH 10678 PALATINE IL 60055-0678 |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET P.O. BOX 1000 PHILADELPHIA PA |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET P.O. BOX 1000 PHILADELPHIA PA 19106-3703 |
| ACE AMERICAN INSURANCE COMPANY, ET AL. | MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY, ET AL. | C/O ACE USA ATTENTION: COLLATERAL MANAGER 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AWARDS AND RECOGNITIONS INC | 5020 E SAM HOUSTON PKWY N SUITE 100 HOUSTON TX 77015 |
| ACE BERMUDA (DUBLIN) | CARL MILLER ACE BERMUDA INSURANCE LTD. THE ACE BLDG,30 WOODBOURNE AVE HAMILTON HM08 BELGIUM |
| ACE BERMUDA INSURANCE LTD. | 17 WOODBOURNE AVENUE HAMILTON HM 08 BELGIUM |
| ACE BERMUDA INTERNATIONAL INSURANCE | (IRELAND) LTD 5 GEORGE'S DOCK INTERNATIONAL FINANCIAL CENTRE DUBLIN 1 IRAN (ISLAMIC REPUBLIC OF) |
| ACE DISPOSAL CORPORATION | 1133 W VALLEY HILL ROAD MALVERN PA 19355 |
| ACE DRILL CORP. | SUITE 1100, 1415 WEST 22ND ST OAK BROOKE IL 60540 |
| ACE ELECTRONICS | 4215 METUCHEN NJ 08840 |
| ACE EUROPE | KEVAN HOLLAND ACE EUROPEAN GROUP ACE BUILDING,100 LEADENHALL ST LONDON EC3A 3BP UNITED KINGDOM |
| ACE FEDERAL REPORTERS INC | 1120 G ST NW  SUITE 500 WASHINGTON DC 20005 |
| ACE FORWARDING | P.O. BOX 74158 ROMULUS MI 48174 |
| ACE GINGER BEER | 4922 E 49TH STREET CLEVELAND OH 44125 |
| ACE GLASS INC | 688 VINELAND NJ |
| ACE GLASS INC | PO BOX 688 VINELAND NJ 08360 |
| ACE GLASS INC | 1430 NORTHWEST BLVD VINELAND NJ 08360 |
| ACE GLASS INC | PO BOX 820023 PHILADELPHIA PA 19182-0023 |
| ACE GLASS INC. | PHILADELPHIA PA 19182-0023 |
| ACE INSURANCE CO | COLLATERAL MANAGER 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE LOGISTICS | PO BOX 371218 MILWAUKEE WI 53237 |
| ACE MART | 6700 GULF FREEWAY HOUSTON TX 77087 |
| ACE MART RESTAURANT SUPPLY CO | PO BOX 974297 DALLAS TX 75397-4297 |
| ACE REFRIGERATION INC | 6440 - 6TH ST SW  Account No. STAR CEDAR RAPIDS IA 52404 |
| ACE REFRIGERATION INC | 6440 6TH ST SW CEDAR RAPIDS 52404 |
| ACE SIGN CO INC. | 419 SUMMIT AVENUE PERTH AMBOY NJ 08861 |
| ACE TANKERS | TOWER D LEVEL 10 AMSTERDAM 1077 XX NIGER |
| ACE TANKERS CV | TOWER D LEVEL 10 STRAWINSKYLAAN 1057   Account No. 1497 AMDSTERDAM 1077 XX THAILAND |
| ACE TRANSPORTATION | 1929 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ACE TRANSPORTATION | 3721 HIGHWAY 90 EAST BROUSSARD LA 70518 |
| ACE TRANSPORTATION INC | 1929 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ACE TRANSPORTATION INC | PO BOX 95290 NEW ORLEANS LA 70195 |
| ACE TRANSPORTATION INC | PO BOX 91714 LAFAYETTE LA 70506 |
| ACE USA | DEPT CH 10123 PALATINE IL |
| ACE USA | 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE USA | DEPT CH 10123 PALATINE 60055-0123 |
| ACE USA | DEPT CH 10123 PALATINE IL 60055-0123 |
| ACE USA/WESTCHESTER FIRE INSURANCE CO. | 1601 CHESTNUT STREET, P.O. BOX 41484 PHILADELPHIA PA |

| Claim Name | Address Information |
|---|---|
| ACE-36 C/O PARK BANK | PO BOX 1630 MILWAUKEE WI 53201-1650 |
| ACE-USA/ WESTCHESTER FIRE INSURANCE CO. | ATTN: TOBEY M. DALUZ, ESQUIRE C/O BALLARD SPAHR ANDREWS & INGERSOLL 919 NORTH MARKET STREET 12TH FLOOR WILMINGTON DE 19801 |
| ACE/ALLWASTE ENVIRONMENTAL SERVICES | 1401 SUMMER STREET HAMMOND IN 46320 |
| ACE/ALLWASTE ENVIRONMENTAL SERVICES | PO BOX 3070 HOUSTON TX 77253-3070 |
| ACEDESA A DIVISON OF TAKASAGO | 30120 EL PALMAR MURCIA 30120 SPAIN |
| ACEGRASAS SA | PARQUE INDUSTRIAL Y CALOTO CAUCA COLOMBIA |
| ACEITES INDUSTRIALES EL ZAPOTE SA D | AVENUE PRESIDENTE JU TLALNEPANTLA 54090 MONTENEGRO, REPUBLIC OF |
| ACEITES Y DERIVADOS | CENTROAMERICANOS S.A. APDO 6651-1000 SAN JOSE COLOMBIA |
| ACEITES Y PARAFINA IND SA DE CV | AV LAZARO CARDENAS NO 2825 GUADALAJARA 44560 MONTENEGRO, REPUBLIC OF |
| ACEROS CAMESA SA DE CV | MARGARITA MAZA DE JA COL NUEVA INDL VALLEJO C.P. 7700 MONTENEGRO, REPUBLIC OF |
| ACETATI SPA | VIALE AZARI 110 28922 VERBANA ITALY |
| ACETATI SPA | VIALE AZARI, 110 VERBANIA, 28922 ITALY |
| ACETRA PETROLEUM COMPANY | THREE RIVERWAY  SUITE 200 HOUSTON TX 77056 |
| ACETYLENE OXYGEN CO/AOC | 5001 7TH ST BAY CITY TX 774148706 |
| ACETYLENE OXYGEN CO/AOC | PO BOX 430 HARLINGEN TX 78551-0430 |
| ACEUNICO | 4519 W HWY 90 NEW IBERIA LA 70560 |
| ACEUNICO | PO BOX 10065 NEW IBERIA LA 70562-0065 |
| ACF ENVIRONMENTAL | 2831 CARDWELL ROAD RICHMOND VA 23234 |
| ACF INDUSTRIES | 820 NORTH SECOND STREET ST. CHARLES MO |
| ACF INDUSTRIES | 620 NORTH SECOND STREET ST. CHARLES MO |
| ACF INDUSTRIES | ATTN:  MR. ROB PISANI ONE BRIDGE PLAZA, SUITE 170 FORT LEE NJ 07024 |
| ACF INDUSTRIES INC | 100 CLARK STREET ST CHARLES MO |
| ACF INDUSTRIES, INCORPORATED | 620 NORTH SECOND STREET ST. CHARLES MO |
| ACF TARP AND AWNING INC. | 5960 EAST LOOP 820 SOUTH FORT WORTH TX 76119 |
| ACFM | 12068 A   FM 3083 CONROE TX 77301 |
| ACFM DYNAMICS, LLC | 386 MARION CT 06444 |
| ACFM INC | 12068A FM 3083 CONROE 77301 |
| ACFM, INC. | 12068 A FM 3083   Account No. 9148 CONROE TX 77301 |
| ACG GRUPO ADUANAL SC # 3651 | PEDRO J  MENDEZ NO 712 NUEVO LAREDO TAMAULIPAS 88000 MONTENEGRO, REPUBLIC OF |
| ACGIH | 1298 SOLUTIONS CENTER CHICAGO IL 60677 |
| ACGIH INC | DEPARTMENT 839 CINCINNATI OH 45269 |
| ACGIH WORLDWIDE | CINCINNATI OH 45269 |
| ACGIH/AMERICAN CONF GOVT IND HYGIEN | 1330 KEMPER MEADOW DR CINCINNATI OH 45240 |
| ACGIH/AMERICAN CONF GOVT IND HYGIEN | 1298 SOLUTIONS CENTER CHICAGO IL 60677 |
| ACHILLES USA INC | 1407 80TH STREET SW EVERETT WA 98203 |
| ACHMM NJ | 25-27 EAST DICKERSON ST. DOVER NJ 07801 |
| ACI CHEMICALS INC. | 17 BARSTOW ROAD., STE 301 GREAT NECK NY 11021 |
| ACI CONTROLS INC | 295 MAIN STREET BUFFALO NY 14224 |
| ACI INSTRUMENTATION LIMITED | 120 WOODSTREAM BLVD UNIT #6 WOODBRIDGE ON CANADA |
| ACI PLASTICS | 2945 DAVISON ROAD FLINT MI 48506 |
| ACI SERVICES LLC | PO BOX 6915 LAKE CHARLES LA 70606 |
| ACI SVCS LLC | PO BOX 6915 LAKE CHARLES 70606 |
| ACIER MARQUIS INC | 252 MARQUIS ST-CELESTIN PQ CANADA |
| ACKASHIA FLORIST & GIFTS | 6305 PEARL STREET JACKSONVILLE FL 32208 |
| ACKLANDS-GRAINGER INC | 90 WEST BEAVER CREEK ROAD RICHMOND HILL ON CANADA |
| ACKLANDS-GRAINGER INC. | 5782 THIMENS VILLE ST-LAURENT PQ CANADA |
| ACKLES, JAMES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ACKLES, JAMES | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |

| Claim Name | Address Information |
|---|---|
| ACKLES, JAMES/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ACKLES, JAMES/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ACKLEY, JESSE W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9409 HOUSTON TX 77007 |
| ACL SERVICE | 1550 ALBERNI ST VANCOUVER BC V6G 1A5 CANADA |
| ACL SERVICES LTD | 1550 ALBERNI ST VANCOUVER BC V6G 1A5 CANADA |
| ACLO COMPOUNDERS INCORPORATED | 498 EAGLE STREET NORTH CAMBRIDGE ON N3H 4T3 CANADA |
| ACLO COMPOUNDERS LIMITED | A BUSINESS UNIT OF T 498 EAGLE STREET NOR CAMBRIDGE ON N3H 1C2 CANADA |
| ACM | PO BOX 11405A NEW YORK NY 10286-1405 |
| ACM CORPORATION | 217 INDUSTRIAL ROAD SUMMERVILLE SC 29483 |
| ACMC | C/O CARDWELL CONNER, PC 219-A EAST WASHINGTON ST. GREENVILLE SC 29601-2835 |
| ACME CHEMICAL MARKETING LLC | PO BOX 91119 AUSTIN TX 78709 |
| ACME DOOR SERVICE CORP. | 1099-1111 LINDEN AVE RIDGEFIELD NJ |
| ACME ENGINEERING & MGT CORP | PO BOX 978 MUSKOGEE OK 74402-0978 |
| ACME HARDESTY CO | 1787 SENTRY PARKWAY WEST BLUE BELL PA 19422 |
| ACME HARDESTY COMPANY | 626 FOX PAVILION JENKINTOWN PA 19046 |
| ACME NEON SIGNS (WINDSOR) | 4465 7TH CONCESSION R#1 WINDSOR ON CANADA |
| ACME PACKAGING CORPORATION | 13500 S PERRY AVENUE RIVERDALE IL 60827 |
| ACME PUMPS & WELLPOINTS, INC | ALCO STANDARD CORP PO BOX 834 VA FORGE PA 19482 |
| ACME QUALITY PAINTS | THE SHERWIN-WILLIAMS COMPANY 101 PROSPECT AVENUE N.W. CLEVELAND OH 44115 |
| ACME RADIATOR | 442 PENISULA BOULEVARD HEMPSTEAD NY 11550 |
| ACME RD/RA TRUST | 200 PUBLIC SQUARE 5TH FLOOR CLEVELAND OH 44114 |
| ACME REFRIGERATION | 515 6TH STREET LAKE CHARLES LA 70601 |
| ACME REFRIGERATION | 11844 S CHOCTAW BATON ROUGE LA 70815 |
| ACME SERVICES INC | ROUTE 2- BOX 355 OKLAWAHA FL 32679 |
| ACME SIGNS | PO BOX 4310 LAKE CHARLES LA 706064310 |
| ACME SKID & PLUG INC | OLD EVADALE HWY 96 E SILSBEE TX 77656 |
| ACME STEEL COMPANY | ATTN: MR. ROBERT W. HICKEY 13500 SOUTH PERRY AVENUE RIVERDALE IL 60627 |
| ACME TENT AND AWNING INC. | 2900 CULLEN ST. FORT WORTH TX 76147 |
| ACME TRUCK LINE INC | PO BOX 415000 NASHVILLE 37241-5000 |
| ACME TRUCK LINE INC | PO BOX 415000 NASHVILLE TN 37241-5000 |
| ACME TRUCK LINE INC | PO BOX 183 HARVEY LA 70059 |
| ACME TRUCK LINE INC | 183 HARVEY LA 70059 |
| ACME VACUUM COMPAGNIE LTEE. | 3000 SARTELON MONTREAL (ST LAURENT) PQ CANADA |
| ACME-HARDESTY CO | 1787 SENTRY PKWY WEST SUITE 18-460 BLUE BELL PA 19422 |
| ACOPIAN TECHNICAL | 638 EASTON PA 18044 |
| ACOPIAN TECHNICAL CO | PO BOX 638 EASTON PA 18044 |
| ACOPIAN TECHNICAL CO. | PO BOX 638   Account No. 5405 EASTON PA 18044-0638 |
| ACORN PACKAGING INC | 563 QUEENSWAY EAST MISSISSAUGA ON L5A 3X6 CANADA |
| ACOSTA DEPORTES S.A. DE C.V. | AV INSURGENTES NO 2500 LOCAL 161 GARZA GARCIA 64620 MONTENEGRO, REPUBLIC OF |
| ACOSTA, VICTOR | C/O JOHN E. WILLIAMS/ JIM HART WILLIAMS KHERKHER HART BOUNDS LLP 8441 GULF FWY, STE 600 HOUSTON TX 77017 |
| ACOUSTI ENGINEERING CO OF FLA | 30 JEFFRIES STREET EAST BOSTON MA 02128 |
| ACOUSTIC TECHNOLOGY INC | 30 JEFFRIES EAST BOSTON MA 02128 |
| ACOUSTIC TECHNOLOGY INC | 30 JEFFRIES ST   Account No. 9518 BOSTON MA 02128-2211 |
| ACOUSTIC TECHNOLOGY INC | 30 JEFFRIES ST   Account No. 9518 EAST BOSTON MA 02128-2211 |
| ACOUSTIC TECHNOLOGY INC. | 30 JEFFRIES ST.   Account No. 9518 E. BOSTON MA 02128 |
| ACOUSTIC TECHNOLOGY INC/ATI | 30 JEFFRIES STREET   Account No. 9518 EAST BOSTON MA 02128 |
| ACOUSTICAL SOLUTIONS INC | 100 PARK PLACE SUITE 135 SAN RAMON CA 94583 |

| Claim Name | Address Information |
|---|---|
| ACOUSTICAL SPRAY INSULATORS, INC. | P.O. BOX 625, 1810 CORONADO STREET ALLENTOWN PA 18103 |
| ACOUSTISEAL, INCORPORATED | 1218 CENTRAL INDUSTRIAL AVENUE SAINT LOUIS MO 63110 |
| ACR SUPPLY LLC | 3200 WILCREST #440 HOUSTON TX 77042 |
| ACR SUPPLY LLC | 3200 WILCREST DR STE 440 HOUSTON TX 770426039 |
| ACRA | 2525 AEROPARK TRAVERSE CITY MI 49686 |
| ACRE IRON & METAL | PO BOX 1438 TAMPA FL 33601 |
| ACRISON INC | 20 EMPIRE BLVD MOONACHIE NJ 07074 |
| ACRISON INC | PO BOX 10010 HOUSTON TX 77206 |
| ACRISON INC C/O SSI TECHNOLOGY | 464 N CENTRAL AVE - SUITE 12 NORTHFIELD IL 60093 |
| ACROMAG INC | PO BOX 437 WIXOM MI 48393-7037 |
| ACROMAG INC | 8357 RELIABLE PKWY CHICAGO IL 60686-0083 |
| ACROMATIC PLASTICS INC | 32 JUNGLE ROAD LEOMINSTER MA 01453 |
| ACROMIL CORP | 18421 RAILROAD ST CITY OF INDUSTRY CA 91748-1281 |
| ACROTECH | 4770 E CHINO AVENUE CHINO CA 91710 |
| ACROTECH MIDWEST INC | 201 20TH AVENUE SOUT WATERTOWN SD 57201 |
| ACROTECH MIDWEST INC | 201 20TH AVENUE WATERTOWN SD 57201 |
| ACROTECH SOUTHWEST INC | 200 HOLDSWORTH DRIVE KERRVILLE TX 78028 |
| ACS GREATER HOUSTON SECTION | 910 LOUISIANA HOUSTON TX 77002 |
| ACS HYDRAULICS, INC. | 1101 STANLEY DRIVE EULESS TX 76040 |
| ACS INDUSTRIES | 40000 HARTFORD CT |
| ACS INDUSTRIES INC | WOONSOCKET RI |
| ACS INDUSTRIES LP | PO BOX 31152 HARTFORD CT 06150-1152 |
| ACS INDUSTRIES LP | 14211 INDUSTRY RD HOUSTON 77053 |
| ACS INDUSTRIES LP | 14211 INDUSTRY ROAD HOUSTON TX 77053 |
| ACS INDUSTRIES, LP | 500 E SWEDESFORD RD    STE 100 WAYNE PA 19087 |
| ACS INDUSTRIES, LP | C/O ACS INDUSTRIES  INC. ONE NEW ENGLAND WAY   Account No. 3667 & 8418 LINCOLN RI 02865 |
| ACS LABS INC | 16203 PARK ROW #100 HOUSTON TX 77084 |
| ACS SITE RD/RA EXECUTIVE COMMITTEE ET AL | C/O KARAGANIS, WHITE & MAGEL LTD ATTN: BARBARA MAGEL 414 N. ORLEANS, SUITE 810 CHICAGO IL 60654 |
| ACSYS INC | 500 E SWEDESFORD RD    STE 100 WAYNE 19087 |
| ACSYS RESOURCES INC | 120 WOOD AVENUE ISELIN NJ 08830 |
| ACSYS RESOURCES, INC. | 1300 N. MARKET STREET, SUITE 501 WILMINGTON DE 19801 |
| ACSYS TECHNOLOGY | 155 DIVISION STREET OSHAWA ON L1G 7Z6 CANADA |
| ACSYS TECHNOLOGY | OSHAWA FABRICATION P RITSON & WILLIAMS ST OSHAWA ON L1H 8P7 CANADA |
| ACSYS TECHNOLOGY | C/O PROTO PLASTICS 1880 BLACKACRE DRIVE OLDCASTLE ON N0R 1L0 CANADA |
| ACSYS TECHNOLOGY | C/O VENTRA PLASTICS 2800 KEW DRIVE WINDSOR ON N8T 3C6 CANADA |
| ACSYS TECHNOLOGY | C/O PROTO PLASTICS 1100 PIEDMONT TROY MI 48083 |
| ACSYS, INC. | 500 E. SWEDESFORD RD., SUITE 100 WAYNE PA 19087 |
| ACT CHEMICAL CORP | NO12-6 HUTZ LINKOU SHIANG 00244 TAIWAN |
| ACT LABORATORIES INC | 273 INDUSTRIAL DRIVE HILLSDALE MI 49242 |
| ACT LABORATORIES INCORPORATED | PO BOX 931787 CLEVELAND OH 44193-1158 |
| ACTA TECHNOLOGY, INC. | 1667 PLYMOUTH STREET MOUNTAIN VIEW CA 94043 |
| ACTION AUTOMATIC SPRINKLER, | INC. 2250-B WEST BUSINESS 287 WAXAHACHIE TX 75167 |
| ACTION CONTRE LA FAIM | 4 RUE NIEPCE PARIS 75016 FRANCE |
| ACTION CONTRE LA FAIM | 4 RUE NIEPCE PARIS 75016 |
| ACTION ELECTRIC & MECHANICAL CONTRA | 2600 COLLINS SPRINGS DRIVE SE SMYRNA GA 30082 |
| ACTION ENTERPRISES | 179 HUBBARD MOUNT CLEMENS MI 48043 |
| ACTION FAST FREIGHTWAYS | 60 KELLOGG ST., JERSEY CITY NJ 07305 |

| Claim Name | Address Information |
|---|---|
| ACTION FAST FREIGHTWAYS INC | 10 LYONS COURT JERSEY CITY NJ 07305 |
| ACTION FIRE ALARM, LLC. | PO BOX 797 WAXAHACHIE TX 75168 |
| ACTION INSTRUMENTS INC | PO BOX 360112 PITTSBURGH PA 15251-6112 |
| ACTION INSTRUMENTS INC | 8601 AERO DRIVE SAN DIEGO CA 92123-1786 |
| ACTION LEGAL COPY SERVICE | 100 WEST BAY STREET SUITE 602 JACKSONVILLE FL 32202 |
| ACTION MACHINERY CO., INC. | 20045 LEHIGH VALLEY PA 18002 |
| ACTION MANUFACTURING COMPANY | 100 EAST ERIE AVENUE PHILADELPHIA PA 19134 |
| ACTION PACKAGING & DISPLAY, INC. | 141 STEDWICK VILLAGE BUDD LAKE NJ 07828 |
| ACTION PRODUCTS | ODESSA MO 64076 |
| ACTION ROLLEM VIDEO | 122 PALM TERRACE DEER PARK TX 77536 |
| ACTION SPECIAL EVENT PRODUCTIONS | 8B MILL PARK CT NEWARK DE 19713 |
| ACTION TECHNOLOGIES INC | 1301 MARINA VILLAGE PARKWAY STE 100 ALAMEDA CA 94501 |
| ACTION TECHNOLOGY | PURTEC CORPORATION 18 GREEN POND ROAD ROCKAWAY NJ 07866 |
| ACTION TRAINING SYSTEMS, INC. | 1040 NE HOSTMARK STREET   #100 POULSBO WA |
| ACTION WELDING SUPPLY INC | JACKSONVILLE FL 32236-7089 |
| ACTION WELDING SUPPLY, INC | DALLAS TX 75395-1412 |
| ACTIV INDUSTRIES INC | 1000 ZIGOR ROAD KEARNEYSVILLE WV 25430 |
| ACTIVALVE LIMITED | 5100 SOUTH SERVICES RD, UNIT #8 BURLINGTON ON CANADA |
| ACTIVE BURGESS MOULD & DESIGN | 2155 NORTH TALBOT RO WINDSOR ON N9A 6J3 CANADA |
| ACTIVE CRANE RENTALS INC | 103 WATER STREET NEWPORT DE 19804 |
| ACTIVE ELECTRONIQUE | 6080 BOUL. METROPOLITAIN EST MONTREAL PQ CANADA |
| ACTIVE IDEAS INC | #807 100 - 4TH AVENUE SW CALGARY AB T2P 3N2 CANADA |
| ACTIVE IDEAS INC | 11811 NORTH FREEWAY SUITE 534 HOUSTON TX 77060 |
| ACTIVE IMAGINATION | 1210 WEST CLAY STE 21 HOUSTON TX 77019 |
| ACTIVE INDUSTRIES | P.O. BOX 67 81 DRETTMANN DR. ELKTON MI 48731 |
| ACTIVE OIL SERVICE | CARL WOODWARD,BRIAN FENLON,CARELLA BYRNE, BAIN, GILFILLAN, CECCHI,ET AL SIX BECKER FARM ROAD ROSELAND NJ 07068-1739 |
| ACTIVE ORGANICS INC | APREE INC 11220 GRADER ST SUITE 800 DALLAS TX 75238 |
| ACTIVIDADES LOGISTICAS | AV EL FAROL 5B DEP 203 RESIDENCIAL MEXICO CITY 14390 MONTENEGRO, REPUBLIC OF |
| ACTLP | 2 RIGHTER PKWY STE 300 WILMINGTON DE 198031551 |
| ACTON MOBILE INDUSTRIES | 8007 CORPORATE DRIVE, SUITE A BALTIMORE MD 21235 |
| ACTON MOBILE INDUSTRIES INC | 44W300 ROUTE 64 MAPLE PARK IL 60151-8563 |
| ACTON MOBILE INDUSTRIES INC | 135 S LA SALLE DEPT 1642 CHICAGO IL 60674-1642 |
| ACTRACHEM LP | PO BOX 198902 ATLANTA GA 30384-8902 |
| ACTS INCORPORATED | 14153 CLAYTON RD TOWN & COUNTRY MO 63017 |
| ACTS WAREHOUSE | 1350 SALFORD DRIVE HOUSTON TX 77008 |
| ACTUANT CORPORATION | 509 N 8TH ST LA PORTE TX 77571 |
| ACUDATA INC | 1700 E PLAN PKWY STE 100 PLANO TX 75074 |
| ACUDATA INC | 110 CYPRESS STATION STE 108 HOUSTON TX 77090 |
| ACUITY BRANDS INC | 1310 SEABOARD INDUSTRIAL BLVD ATLANTA GA 30318 |
| ACUITY SPECIALTY PRODUCTS | HOWARD, STRICKROTH & PARKER LLP MICHAEL J STRICKROTH 2677 NORTH MAIN STREET, STE 800 SANTA ANA CA 92705 |
| ACUITY SPECIALTY PRODUCTS INC | 1310 SEABOARD INDUSTRIAL BOULEVARD ATLANTA GA 30318 |
| ACULUX LLC | 555-116TH AVE NE STE 117 BELLEVUE WA 98004 |
| ACUMEN ENGINEERING PTE LTD | TECHPLACE 1  01-34 BLK 4009 ANG MO KIO SINGAPORE 569738 SLOVENIA |
| ACUMEN ENGINEERING PTE LTD | 02-31 TECHPLACE 1 SINGAPORE 569738 SLOVENIA |
| ACUMETER LABORTORIES INC | 1120 RED FOX ROAD SAINT PAUL MN 55112 |
| ACUMULADORES MOURA SA MATRIZ | RUA DIARIO DE PERNAM BAIRRO TANCREDO NEVES PE 55150615 BRAZIL |
| ACUREN | PO BOX 712548 CINCINNATI 45271-2404 |

| Claim Name | Address Information |
|---|---|
| ACUREN | PO BOX 712548 CINCINNATI OH 45271-2404 |
| ACUREN | 4848 E NAPOLEON ST SULPHUR LA 70663 |
| ACUREN  (VP4599) | PO BOX 8204 LONGVIEW TX 75607 |
| ACUREN GROUP INC | 2190 SPEERS RD OAKVILLE ON CANADA |
| ACUREN INSPECTION | 101 OLD UNDERWOOD RD. BLDG. J LA PORTE TX 77571 |
| ACUREN INSPECTION INC | PO BOX 970143 DALLAS TX 75397 |
| ACUREN INSPECTION INC | 101 OLD UNDERWOOD RD BLDG J LA PORTE 77571 |
| ACUREN INSPECTION, INC. | C/O CHRISTOPHER J. MAJOR ESQ ROBINSON & COLE LLP 1055 WASHINGTON BLVD STAMFORD CT 06901 |
| ACUREN INSPECTION, INC. | 101 OLD UNDERWOOD RD. BLDG. J LA PORTE TX 77571 |
| ACUREN INSPECTION, INC. | 101 OLD UNDERWOOD BLDG. J LAPORTE TX 77571 |
| ACUREN US INSPECTION | PO BOX 712548 CINCINNATI OH 45271-2404 |
| ACUSHNET COMPANY | FAIRHAVEN MA |
| ACUTE CATERING COMPANY | 2711 KIPLING STREET HOUSTON TX 77098 |
| ACUTECH CONSULTING | 1948 SUTTERE STREET SAN FRANCISCO CA 94115 |
| ACUTECH CONSULTING GROUP | 100 OVERLOOK CTR RM 2023 PRINCETON NJ 85407814 |
| ACUTECH CONSULTING GROUP, CHEMETICA | 1948 SUTTER STREET SAN FRANCISCO CA 94115 |
| ACUTECH PLASTICS INC | 10A MACARTHUR RD. READING PA 19605 |
| AD BALLARD INC | PO BOX 1297 LAKE CHARLES LA 70602 |
| AD CREATIONS | 202-B WEST MCNEESE ST LAKE CHARLES LA 70605 |
| AD DADABHOY HSAN | 2420 MALAYAN MANSIONS PETI SURAT KUALA LUMPUR 10648 * |
| AD GRAVERS | 269 WALKER ST. DETROIT MI 48207 |
| AD POWER | 4504 TWELFTH STREET BACLIFF TX 77518-2325 |
| AD VANTAGE SPECIALTIES/MULTI ART | 1000 AVE F BAY CITY TX 77414 |
| AD-LINK/CYNTHIA A HILL DBA | PO BOX 3330 BAYTOWN TX 77522 |
| AD-LINK/CYNTHIA A HILL DBA | PO BOX 3330 BAYTOWN TX 77522-3330 |
| AD3R TECHNOLOGIES INC | 1055 PIERRE-DUPUY LONGUEUIL PQ CANADA |
| ADA EMILY DOBSON | 6 CHURCH ROAD BOURNEMOUTH BH6 4AT * |
| ADA FORD | APPLEGARTH BROXTED DUNMOW ESSEX CM6 2BJ * |
| ADA FRANCIS DREW | 58 BOUNCERS LANE PRESTBURY CHELTENHAM GLOS GL52 5JN * |
| ADA MARY RICHARDSON | 8 BROOKSIDE MOLESWORTH HUNTINGDON CAMBS PE18 0QF * |
| ADA MOORE | 333 E WASHINGTON BLVD LOMBARD IL 60148 |
| ADA RESOURCES INC | 4400 POST OAK PKWY SUITE 2700 HOUSTON 77033 |
| ADA RESOURCES INC | 4400 POST OAK PKWY SUITE 2700 HOUSTON TX 77033 |
| ADA RESOURCES INC. | ATTN. JIM SMITH, PRES. 6603 KIRBYVILLE HOUSTON TX 77033 |
| ADA RESOURCES, INC. | ATTN: JIM SMITH, PRESIDENT 6603 KIRBYVILLE HOUSTON TX 77033 |
| ADA RESOURCES, INC. | ATTN: JIM SMITH 6603 KIRBYVILLE HOUSTON TX 77033 |
| ADA RESOURCES, INC. (A SUBSIDIARY OF | ADAMS RESOURCES & ENERGY, INC.) 6603 KIRBYVILLE HOUSTON TX 77033 |
| ADA S APONTE | PO BOX 2451 HOUSTON TX 77252-2451 |
| ADA SHYOVITZ | 18 WHITECHURCH AVENUE EDGWARE MIDDLESEX HA8 6HS * |
| ADAC - KENTWOOD INC. | 5920 TAHOE DR SE GRAND RAPIDS MI 495467123 |
| ADAC AUTOMOTIVE | 5920 TAHOE DR SE GRAND RAPIDS MI 495467123 |
| ADAC PLASTICS | 6138 RIVERSIDE DR SARANAC MI 48881 |
| ADALBERTO R RAMOS JR | 8342 BAKER DRIVE # A HOUSTON TX 77012 |
| ADAM BEEMAN | 1991 TRANQUILITY LN LEAGUE CITY TX 775731978 |
| ADAM BRACKEN | 209 BOB O LINK DR SOUTHLAKE TX 76092 |
| ADAM BULLER | PO BOX 2451 HOUSTON TX 77252-2451 |
| ADAM C SANDERS | 4464 DIAMANTE DR LEAGUE CITY TX 775733347 |
| ADAM CHAN | 123 BERWICK DRIVE WEST CHESTER PA 19382 |

| Claim Name | Address Information |
|---|---|
| ADAM CHAN | 123 BERWICK DR WEST CHESTER 19382 |
| ADAM CHAPA | 508 E WELDER SINTON TX 78387 |
| ADAM D FERRARI | 16458 RED ROCK LN BROOMFIELD CO 800238039 |
| ADAM DESKEVICH | 3230 BROADMOOR SE, SUITE A GRAND RAPIDS MI 49512 |
| ADAM E GARCIA | 11114 THORNCLIFF DR HUMBLE TX 77396 |
| ADAM ESTATES COMPANY | S V L HOUSE 154 LEINSTER ROAD DUBLIN 6 * |
| ADAM FERRARI | 3400 ANAMOSA RD CLINTON IA 52807 |
| ADAM FONTENET | PO DRAWER D DEER PARK TX 77536 |
| ADAM FONTENET JR | 20827 BURNT AMBER LN HOUSTON TX 77073 |
| ADAM GOTTLIEB | 938 ROBIN ST HOUSTON TX 77019 |
| ADAM GRIFFITH | 705 GARDEN ACRES BRYAN TX 77802 |
| ADAM KENDALL KEOWN DD | 6126 RAMSAY LN LEAGUE CITY TX 775731859 |
| ADAM KEOWN | 6126 RAMSAY LANE LEAGUE CITY TX 77573 |
| ADAM KEOWN | 6126 RAMSAY LANE LEAGUE CITY 77573 |
| ADAM LOGISTIC CORPORATION | 821 NAFTA BLVD STE A E PT IND PARK LAREDO TX 78045 |
| ADAM MARITIME CORPORATION | NEW YORK NY |
| ADAM MOHAMED ISHAG | SPECIALIST ELDERLY CARE NOBLES HOSPITAL WESTMOORLAND ROAD DOUGLAS IM1 4QA4 * |
| ADAM MORRIS | 2700 MARY ANN DR SULPHUR LA 70663 |
| ADAM MOWERY | 750 NORTH THIRD CARBON HILL IL 60416 |
| ADAM MOWERY | 8805 N TABLER RD MORRIS IL 60450-9988 |
| ADAM NEWBERRY - CANDIDATE | 99 WYATT AVE APT 30 CLEMSON SC 29631 |
| ADAM P SCHAFFER | 1023 MALEY RD. BAYTOWN TX 77520 |
| ADAM RIOS | 3605 PINE HOLLOW DR PEARLAND TX 775818716 |
| ADAM SAMUEL GOTTLIEB DD | 938 ROBIN ST HOUSTON TX 77019 |
| ADAM SANTANA | 10429 MARKET STREET JACINTO CITY TX 77029 |
| ADAM SCHAFFER | 1023 MALEY RD BAYTOWN TX 77520 |
| ADAM SPENCE CORP | 1746 STATE HIGHWAY #34 BELMAR NJ 07719 |
| ADAM SWENEY | 2801 SLIDE #59 LUBBOCK TX 79407 |
| ADAM WINTER | 610 VISTA DEL LAGO HUFFMAN TX 77336 |
| ADAM WITTKOP - CANDIDATE | 301 SOUTH 4TH APT 28 AMES IA 50010 |
| ADAM WOOD | 25615 VALLEY SPRINGS SPRING TX 77373 |
| ADAM WOOD | 19 LATTICE LEAF PLACE THE WOODLANDS TX 77382 |
| ADAM'S MARK HOTELS & RESORTS | 226 COASTLINE DRIVE JACKSONVILLE FL 32202 |
| ADAM'S MARK JACKSONVILLE | 225 COASTLINE DRIVE JACKSONVILLE FL 32202 |
| ADAME, AMANDO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ADAME, JOE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ADAMENT ENTERPRISES INC | 14424 EAST BONELLI STREET CITY OF INDUSTRY CA 91746 |
| ADAMOS MARINOU | 3 NORTHUMBERLAND AVENUE CLIFTONVILLE MARGATE KENT CT9 3BP * |
| ADAMS & ADAMS | PO BOX 1014 PRETORIA 0001 SOMALIA |
| ADAMS AIR & HYDRAULICS, INC | 300 N FRANKLIN STREET TAMPA FL 33602 |
| ADAMS AND REESE LLP | 4500 ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| ADAMS AND REESE LLP | 1000 LOUISIANA     SUITE 3400     Account No. 10909-3 HOUSTON TX 77002 |
| ADAMS CASE LIAISON COUNSEL FUND | 8550 UNITED PLAZA BLVD STE 1001 BATON ROUGE LA 70809 |
| ADAMS CONFECTIONERY | DUMERS LANE, RADCLIFFE MANCHESTER M26 9QT UNITED KINGDOM |
| ADAMS COUNTY TREASURER | 869 BRIGHTON CO |
| ADAMS DAVIS & PREUTT | PO BOX 8182 ALEXANDRIA LA 71306 |
| ADAMS DAVIS & PREUTT | PO BOX 8182 ALEXANDRIA LA 71306-1182 |
| ADAMS MACHINERY COMPANY | 6450 N HAMLIN AVE LINCOLNWOOD IL 60712-4082 |
| ADAMS MANUFACTURING | 109 WEST PARK ROAD PORTERSVILLE PA 16051 |

| Claim Name | Address Information |
|---|---|
| ADAMS RESOURCES MARKETING LTD | PO BOX 844 HOUSTON TX 77001 |
| ADAMS RESOURCES MARKETING LTD | 900 ROCKMEAD SUITE 274 KINGWOOD TX 77339 |
| ADAMS RESOURCES MARKETING, LTD. | 900 ROCKMEAD DR., SUITE 274 KINGWOOD TX 77339 |
| ADAMS RESOURCING MARKETING LTD | 900 ROCKMEAD DR., SUITE 274 KINGWOOD TX 77339 |
| ADAMS VALVES INC | PO BOX 972880 DALLAS TX 75397-2880 |
| ADAMS VALVES INC | 10649 HADDINGTON SUITE 160 HOUSTON TX 77043 |
| ADAMS WAREHOUSE & DELIVERY | 3701 YALE STREET HOUSTON TX 77018 |
| ADAMS&GREEN ENTERTAINMENT AGENCY | 17376 SUGAR LAND TX 77496 |
| ADAMS, CURLEY J | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| ADAMS, HARRY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ADAMS, HARRY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ADAMS, HARRY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ADAMS, HELEN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ADAMS, HELEN ET AL* (AS TO 1600 PLTFS) | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ADAMS, HELEN ET AL* (AS TO 1600 PLTFS) | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ADAMS, HELEN/A.K. STEEL CORP., ET AL | SPROTT RIGBY NEWSOM , ET AL 3323 RICHMOND AVENUE HOUSTON TX 77098 |
| ADAMS, HELEN/A.K. STEEL CORP., ET AL | BRENT COON & ASSOC 3550 FANNIN BEAUMONT TX 77701 |
| ADAMS, JAMES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ADAMS, RICHARD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ADAMS, SAMUEL P. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1755 HOUSTON TX 77007 |
| ADAMS, TOM | 1264 WHITTIER ROAD    Account No. 0059 DERBY LINE VT 05830 |
| ADAN JARAMILLO | 10926 DOGWOOD DR. LA PORTE TX 77571 |
| ADAN TREJO JR | PO BOX 7372 PASADENA TX 77508-7372 |
| ADAPTIVE CONTROLS | PO BOX 73228 HOUSTON TX 772733228 |
| ADAPTIVE CONTROLS INC | 11848 HARRELS FERRY ROAD, SUITE E BATON ROUGE LA 70816 |
| ADAPTIVE CONTROLS INC | 500 CENTURY PLAZA DR SUITE 140 HOUSTON TX 77073 |
| ADAPTIVE CONTROLS INC | PO BOX 73228 HOUSTON TX 772733228 |
| ADAPTIVE OPTICS ASSOCIATES, INC. | 54 CAMBRIDGEPARK DRIVE CAMBRIDGE MA |
| ADBERLON SCIENCE PRODUCTS | 1060 PARKWAY INDUSTRIAL PARK DR BUFORD GA 30518 |
| ADCHEM CORP | C/O FINE HUMMEL PC ATT BARRY K FINE 410 NEW YORK AVENUE HUNTINGTON NY 11743 |
| ADCHEMCO CORP., A CO. INCORPORATED IN | JAPAN HIEI KUDANKITA BUILDING 4-1-3 KUDANKITA CHIYODA-KU, TOKYO 102 JAPAN |
| ADCO CO | 111 CENTRAL PARK PLACE NEW ORLEANS LA |
| ADCO CO | 3657 PINE LANE BESSEMER AL 35022 |
| ADCO TECHNOLOGY INC | 12518 FOXTON ROAD HOUSTON TX 77048-3897 |
| ADCO, INC. | 13911 DISTRIBUTION WAY DALLAS TX 75234 |
| ADCOCK BUICK CO NKA KEELEAN BUICK, INC | 360 9TH STREET NORTH ST PETERSBURG FL 33705 |
| ADCRAFT PRINTWEAR | PO BOX 1685 CLINTON IA 52732 |
| ADDAX BV | PO BOX 404 GENEVA 2 1212 SWITZERLAND |
| ADDAX INC | PO BOX 81467 LINCOLN NE 68501 |
| ADDENDA CAPITAL INC | 800 BOUL RENE-LEVESQUE OUEST MONTREAL QC CANADA |
| ADDICKS SERVICES, INC. | 19710 FM 1093 RICHMOND TX 77469 |
| ADDICKS SERVICES, INCORPORATED | ANDREWS MYERS COULTER & COHEN, BEN WESTCOTT 3900 ESSEX LANE, SUITE 800 HOUSTON TX 77027 |
| ADDICKS SVCS INC | 19710 FM 1093 RICHMOND TX 77469 |
| ADDIE, WALTER | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ADDIMENT INC | 6555 BUTTON GWINNETT DR DORAVILLE GA 30340 |
| ADDISON HOSTETLER | 700 COUNTY ROAD 6022 DAYTON TX 77535 |
| ADDISON L HOSTETLER | PO BOX 777 CHANNELVIEW TX 77530 |

| Claim Name | Address Information |
| --- | --- |
| ADDISON PRODUCTS | 215 N. TALBOT ST. ADDISON MI 49220 |
| ADDISON PRODUCTS CO. | 215 NORTH TALBOT STREET ADDISON MI 49220 |
| ADDISON SEARCH DBA HIRESYNERGY | 222 S RIVERSIDE PLAZA SUITE 1710 CHICAGO 60606 |
| ADDISON SEARCH DBA HIRESYNERGY | 222 S RIVERSIDE PLAZA SUITE 1710 CHICAGO IL 60606 |
| ADDISON SEARCH DBA HIRESYNERGY | 1001 MCKINNEY STE 1075   CC P RASKIE HOUSTON TX 77002 |
| ADDRESSING MACHINE CO OF HOUSTON | 2152 WIRTCREST HOUSTON TX 77055 |
| ADDRESSING MACHINE CO OF HOUSTON IN | 2152 WIRTCREST HOUSTON TX 77055 |
| ADE INC | 1430 EAST 130TH STREET CHICAGO IL 60633 |
| ADECCO | 216 EAST PULASKI HIGHWAY ELKTON MD |
| ADECCO EMPLOYMENT SERVICES | 180 OLD HICKORY BLVD  STE H JACKSON TN 38305 |
| ADECCO PERSONNEL LIMITED | 1501-02 15F SOUNDWILL PLAZA HONG KONG HONG KONG |
| ADECCO USA | 216 E. PULASKI HIGHWAY ELKTON MD 21921 |
| ADECCO USA, INC. | 216 E. PULASKI HWY. ELKTON MD 21921 |
| ADEK TECHNICAL SALES INC | 8 REBEL ROAD HUDSON NH 03051 |
| ADEK TECHNICAL SALES INC | PO BOX 189 LONDONDERRY NH 03053 |
| ADEK TECHNICAL SALES INC | 189 LONDONDERRY NH 03053 |
| ADEL HADDAD | 7215 GLENN MOOR DR WEST CHESTER OH 45069 |
| ADEL HADDAD | 7215 GLENN MOOR DR WEST CHESTER 45069 |
| ADEL N HADDAD   DD | 11530 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| ADEL WHOLESALERS | 1101 STATE ST PO BOX 100 BETTENDORF IA 52722 |
| ADELANTE FOUNDATION | 2139 NORTHWEST 79TH ST STE 535 MIAMI FL 33122 |
| ADELE L ROYER | C/O CAROL ROYER 52016 CARRIAGE HILLS DR SOUTH BEND IN 46635-1001 |
| ADELE NANCY GEE & CHARLES GEORGE GEE TEN | C/O PITTS TUCKERS BRIDGE CHAMBERS BARNSTABLE DEVON EX31 1HD * |
| ADELL COMPOUNDING | PO BOX 17330 BALTIMORE 21297-1330 |
| ADELL COMPOUNDING | PO BOX 17330 BALTIMORE MD 21297-1330 |
| ADELL COMPOUNDING INC | 301218 EDEN CHURCH RD DENHAM SPRINGS LA |
| ADELL PLASTICS | 4530 ANNAPOLIS ROAD BALTIMORE MD 21227 |
| ADELL PLASTICS INC | 4530 ANNAPOLIS RD BALTIMORE MD |
| ADELL PLASTICS INC | 4539 ANNAPOLIS ROAD BALTIMORE MD 21227 |
| ADELL PLASTICS INC | 4530 ANNAPOLIS ROAD ARBUTUS MD 21227-4899 |
| ADELL PLASTICS INC | PETERSBURG 115 POTOMAC AVENUE PETERSBURG WV 26847 |
| ADELL PLASTICS INC | C/O ADELL COMPOUND I 30128 EDEN CHURCH RO   Account No. 0001 DENHAM SPRINGS LA 70726 |
| ADELL PLASTICS, INC. | 4520-4530 ANNAPOLIS RD LANDSDOWNE MD 21227 |
| ADELL PLASTICS, INC.; ADELL POLYMERS, | INC.; 4520-4530 ANNAPOLIS RD LANDSDOWNE MD 21227 |
| ADELL POLYMERS | 115 POTOMAC AVENUE PETERSBURG WV 26847 |
| ADELL POLYMERS INC | 115 POTOMAC AVE PETERSBURG WV 26847 |
| ADELL, LOUIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ADELL, LOUIS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ADELL, LOUIS | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ADELL, LOUIS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ADELL, LOUIS/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ADELL, LOUIS/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ADEMCO/PITTWAY CORP | 200 SOUTH WACKER DRIVE SUITE 700 CHICAGO IL 60606 |
| ADH MARKETING | 3700 BLUEBONNET BLVD BRENHAM TX 77833 |
| ADHEPLAST S.A. | PARQUE INDUSTRIAL MACHANGARA CUENCA 6893 ECUADOR |
| ADHERENT LABS | 3804 DUNLAP STREET N ST PAUL MN 55112 |
| ADHESIVE SERVICES COMPANY | PO BOX 40907 HOUSTON TX 77240-0907 |

| Claim Name | Address Information |
| --- | --- |
| ADHESIVE SPECIALISTS | 739 ROBLE RD. ALLENTOWN PA 18103 |
| ADHESIVE SYSTEMS INC | 15477 WOODROW WILSON DETROIT MI 48238 |
| ADHESIVE TECHNOLOGY | AD TECH THREE MERRILL INDUSTRIAL DRIVE HAMPTON NH 03842 |
| ADHESIVE TECHNOLOGY | THREE MERRILL INDUSTRIAL DRIVE HAMPTON NH 03842 |
| ADHESIVES CONSULTANTS CORP. | 3122 BANDERA DRIVE PALO ALTO CA 94304 |
| ADI | 509 BUSSE RD ELK GROVE VILLAGE IL 60007 |
| ADI | 12880 VALLEY BRANCH LANE FARMERS BRANCH TX 75234 |
| ADI | 7425 PINEMONT 102 HOUSTON TX 77040 |
| ADI | 7425 PINEMONT #100 HOUSTON TX 77040 |
| ADICQ | 732 RUE MAISONNEUVE REPENTIGNY PQ CANADA |
| ADIRONDACK COMMUNITY TRUST | PO BOX 288 LAKE PLACID NY 129460288 |
| ADK MANAGEMENT INC | 10171 HERONWOOD LANE WEST PALM BEACH FL 33412 |
| ADKINS, GLENN AND BERNICE | 2606 59TH STREET NORTH TAMPA FL 33619 |
| ADLER SCREW PRODUCTS INC. | 3047 N. CALIFORNIA ST. BURBANK CA 91504 |
| ADLER SCREW PRODUCTS, INC., A C.A. CORP. | C/O CHARLES H. POMEROY MCKENNA & CUNEO, LLP 444 S. FLOWER ST., 7TH FLR. LOS ANGELES CA 90071 |
| ADLER SCREW PRODUCTS, INC., A C.A. CORP. | ATTN EIRIK LIRHUS, PRESIDENT 480 ENTERPRISE STREET SAN MARCOS CA 92069 |
| ADLER TANK RENTALS | 95-123 FIRMENICH WAY    Account No. 850 NEWARK NJ 07114 |
| ADLER TANK RENTALS | 95-123 FIRMENICH WAY NEWARK 07114 |
| ADLER TANK RENTALS | 2751 AARON ST DEER PARK 77536 |
| ADLER TANK RENTALS | 2751 AARON STREET DEER PARK TX 77536 |
| ADLIB EDOCUMENTS SOLUTIONS | 4501-2 CORPORATE DRIVE BURINGTON ON L7L 5T9 CANADA |
| ADM - WORLD ETHANOL | PO BOX 66838 SAINT LOUIS MO 63166-6838 |
| ADM CHEMICAL | 4666 FARIES PKWY DECATUR IL 62525 |
| ADM CORPORATION | PO BOX 937 FLEMINGTON NJ 08822 |
| ADM TRANSPORT SERVICES, INC. | ATLANTA GA 30368 |
| ADM-SAO S A | PARQUE INDUSTRIAL PI-9 SANTA CRUZ DE LA SIERRA BOLIVIA |
| ADMINISTRACION EXPRESS SC | NILO NO 237 COL FLORESTA MEXICO CITY 2080 MONTENEGRO, REPUBLIC OF |
| ADMINISTRATION DE L'ENREGISTREMENT ET | DES DOMAINES, BUREAU D'IMPOSITION 2 7, RUE DU PLÉBISCITE L-2341 LUXEMBOURG B.P. 31 L-2010 LUXEMBOURG LUXEMBOURG |
| ADMINISTRATION DES CONTRIBUTIONS | DIRECTES, BUREAU D'IMPOSITION SOCIÉTÉS VI, 8, RUE DU FORT WEDELL, L-2984 LUXEMBOURG LUXEMBOURG |
| ADMINISTRATIVE EXCHANGE INC | 3355 WEST ALABAMA SUITE 1000 HOUSTON 77098 |
| ADMINISTRATIVE EXCHANGE, INC. | ZIMMERMAN, AXELRAD, MEYER, STERN & WISE ATTN: ROBERT A. AXELRAD 3040 POST OAK BLVD., SUITE 1300    Account No. 1286 HOUSTON TX 77056 |
| ADMINISTRATIVE EXCHANGE, INC. | 3355 WEST ALABAMA, SUITE 1000 HOUSTON TX 77098 |
| ADMINISTRATOR OF THE DIVISION | OF ENVTL PROTECTION LEO DROZDOFF 901 S. STEWART ST., STE. 4001 CARSON CITY NV 89701 |
| ADMINSTRATORS OF THE TULANE ED FUND | 6823 SAINT CHARLES AVE NEW ORLEANS LA 701185698 |
| ADMIRAL CONTROLS, INC. | 4516 CUTTER STREET LOS ANGELES CA 90039 |
| ADMIRAL CRAFT EQUIPMENT CORP | 940 SOUTH OYSTER BAY ROAD HICKSVILLE NY 11801 |
| ADMIRAL DEVELOPMENT COMPANY | 80 BROAD STREET MONROVIA LIECHTENSTEIN |
| ADMIRAL DEVELOPMENT COMPANY | 80 BROAD ST LIECHTENSTEIN |
| ADMIRAL EXPRESS | CHICAGO IL 60666-0725 |
| ADMIRAL FLAG POLE CO | 5795 WEST BOURNE AVENUE COLUMBUS OH 43213 |
| ADMIRAL LINEN & UNIFORM SERV | 2030 KIPLING HOUSTON TX 77098 |
| ADMIRAL LINEN & UNIFORM SERVICE | 2030 KIPLING HOUSTON TX 77098 |
| ADMIRAL TRANSPORTATION INC | 350 BENIGNO BLVD BELLMAWR NJ 08031 |
| ADMIRAL VALVE REPAIR & SUPPLY CO IN | 10625 FRANKLIN AVE FRANKLIN PARK IL 60131 |

| Claim Name | Address Information |
| --- | --- |
| ADMIRAL VALVE REPAIR & SUPPLY CO IN | PO BOX 1386 FRANKLIN PARK IL 60131 |
| ADMIT ONE | 1412 BROADWAY STE 1808 NEW YORK NY 10018 |
| ADNET ADVERTISING AGENCY INC | 59 JOHN STREET NEW YORK NY 10038 |
| ADOBE SUPPORT SYSTEMS INCORP. | 345 PARK AVENUE SAN JOSE CA 95110 |
| ADOBE SYSTEMS INC. | UNIT 3100, LAKE DRIVE CITY WEST CMPUS SAGGART REUNION, ISLAND OF |
| ADOBE SYSTEMS INC. | 345 PARK AVENUE SAN JOSE CA 95110 |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVENUE SAN JOSE CA |
| ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE DR SUITE 1025 CHICAGO 60675-1025 |
| ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE DRIVE SUITE 1025 CHICAGO IL 60675-1025 |
| ADOLFO APARICIO | 315 LONG POINT DR PORTLAND TX 78374 |
| ADOLFO APARICIO | 315 LONG POINT DR PORTLAND 78374 |
| ADOLFO B APARICIO   DD | 315 LONG POINT DR PORTLAND TX 78374 |
| ADOLFO BRUSAFERRO | PO BOX 10005 COLUMBIA SC 292070005 |
| ADOLFO CEPEDA | PO BOX 96546 HOUSTON TX 77213 |
| ADOLFO J CEPEDA | PO BOX 777 CHANNELVIEW TX 77530 |
| ADOLFO ZAMBELLI | UNITERSITA DI SALAERNO DIPARTAMENTO DI CHIMICA I-84081, BARONISSI ITALY |
| ADOLPH GRANATO | PO BOX 2451 HOUSTON TX 77001 |
| ADOLPH JIMENEZ | PO BOX 2451 HOUSTON TX 77252-2451 |
| ADOLPH JIMENEZ | 5226 CREEKVIEW LA PORTE TX 77571 |
| ADOLPH W VOGEL | 343 SOUTH CHESTER PIKE BOX 88 GLENOLDEN PA 19036-2108 |
| ADOLPHUS ARCHIE | PO BOX 88081 HOUSTON TX 77288 |
| ADONIS JACKSON | 20314 ALLEGRO SHORES HUMBLE TX 77346 |
| ADP | 225 SECOND AVE WALTHAM MA 02454 |
| ADP | 5800 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| ADP | 5800 WINDWARD PARKWAY ALPHARETTA GA 30005-8002 |
| ADP BENEFIT SERVICES | 9001007 LOUISVILLE KY |
| ADP BENEFIT SERVICES | 1419 LAKE COOK ROAD BOX 57 DEERFIELD IL 60015 |
| ADP BENEFIT SERVICES | 2835 S DECKER LAKE DR SALT LAKE CITY UT 84119 |
| ADP GARNISHMENT | 1221 MCKINNEY HOUSTON TX 77002 |
| ADP INC | 7247-0351 PHILADELPHIA PA |
| ADP INC | PO BOX 7247-0351 PHILADELPHIA PA 19170-0351 |
| ADP INC | 5800 WINDWARD PARKWAY  MS-A205 ALPHARETTA GA 30005 |
| ADP INC | PO BOX 9001006  LOCKBOX 95 LOUISVILLE 40290-1006 |
| ADP INC | PO BOX 9001006  LOCKBOX 95 LOUISVILLE KY 40290-1006 |
| ADP INC | PO BOX 9001007 LOUISVILLE KY 40290-1007 |
| ADP INC | PO BOX 78415 PHOENIX AZ 85062-8415 |
| ADP INVESTOR COMMUNICATION SERVICES | 51 MERCEDES WAY EDGEWOOD NY 11717 |
| ADP RETIREMENT SERVICES | 5800 WINDWARD PARKWAY ALPHARETTA GA 30005 |
| ADP RETIREMENT SERVICES | 600 UNIVERSITY STREET, SUITE 2812 SEATTLE WA 98101 |
| ADP, INC | 5800 WINDWARD PARKWAY ALPHARETTA GA 3005 |
| ADP, INC. | 400 COVINA BLVD. SAN DIMAS CA |
| ADP, INC. | 5800 WINDWARD PKWY. ALPHARETTA GA 30005 |
| ADP, INC. | 5800 WINDWARD PARKWAY, MAIL STOP A425 ALPHARETTA GA 30005 |
| ADP/ICS | 51 MERCEDES WAY EDGEWOOD NY 11717 |
| ADPOWER | 6205 BROOKHILL DRIVE SUITE 5 HOUSTON TX 77087-1100 |
| ADRIAANSEN VERPAKKINGEN-EMBALLAGES | HOFGRACHT 10 EDEGEM 2650 BELGIUM |
| ADRIAANSEN VERPAKKINGEN-EMBALLAGES | HOFGRACHT 10 EDEGEM B-2650 2650 BELGIUM |
| ADRIAN AMERICA INC | 174 MAIN STREET(HWY 35) EATONTOWN NJ 07724 |
| ADRIAN AMERICA INC. | 174 MAIN STREET (HIGHWAY 35) EATONTOWN NJ 07724 |

| Claim Name | Address Information |
|---|---|
| ADRIAN B BERNIE CIAZZA | 5334 S PRINCE STREET LITTLETON CO 80166 |
| ADRIAN B TALBOT | PO BOX 316 GEORGETOWN CT 06829-0316 |
| ADRIAN BOTT GB A/C | 16 GARDEN RD SUNDRIDGE PARK BROMLEY KENT BR1 3LX * |
| ADRIAN CHARLES LARKINS | 16 MANOR GARDENS LARKHALL RISE LONDON SW4 6JZ ENGLAND |
| ADRIAN GREEN | 15611 MARBLE CANYON WAY HOUSTON TX 77044 |
| ADRIAN GREEN | 10801 CHOATE ROAD PASADENA TX 77507 |
| ADRIAN J GARZA | 2112 15TH ST GALENA PARK TX 77547 |
| ADRIAN JOHN BING & | HELEN JANE BING TEN COM 151 ROSENDALE ROAD WEST DULWICH LONDON SE21 8HF ENGLAND |
| ADRIAN JOHN FOALE | 32 HAWE FARM WAY BROOMFIELD HERNE BAY KENT CT6 7UB * |
| ADRIAN KEVIN LOWES | 19 YARROW CLOSE HORSHAM WEST SUSSEX RH12 5FP * |
| ADRIAN M MAIDEN | PO BOX 2416 KANKAKEE IL 60901 |
| ADRIAN MAIDEN | 15933 S MARSHFIELD HARVEY IL 60426 |
| ADRIAN MARK LUMMIS | AMITY HOUSE HOXNE ROAD DENHAM EYE IP21 5DF * |
| ADRIAN MCKEEVER | PO BOX 8011 ST JOHNS NL * |
| ADRIAN MEJIA | 2524 AVE Q GALVESTON TX 77550 |
| ADRIAN MURPHY | 43 MOUNT PROSPECT AVE CLONTARF DUBLIN * |
| ADRIAN PATRICK | BROMPTON HOSPITAL NURSES HOME SOUTH PARADE LONDON SW3 6HP ENGLAND |
| ADRIAN RIOS | 10409 SPENCER LANDING SOUTH LA PORTE TX 77571 |
| ADRIAN ZAMBRANO | 2702 MORNINGSIDE LN PASADENA TX 77506 |
| ADRIAN ZAMBRANO | PO DRAWER D DEER PARK TX 77536 |
| ADRIAN'S AUTO | 906 S WASHINGTON BLVD CAMANCHE IA 52730 |
| ADRYAN SARTORIUS | 2933 WICKERSHEM LANE AUSTIN TX 78741 |
| ADSORPTION RESEARCH INC | 6185D SHAMROCK COURT DUBLIN OH 43016 |
| ADT SECURITY SERVICES | 371956 PITTSBURGH PA 15250 |
| ADT SECURITY SERVICES | 1600 OAKBROOK DR  STE 540 NORCROSS GA 30093 |
| ADT SECURITY SERVICES | 14200 EAST EXPOSITION AVE AURORA CO 80012 |
| ADT SECURITY SERVICES INC | 18 BOULDEN CIRCLE SUITE #24 NEW CASTLE DE 19720 |
| ADT SECURITY SERVICES INC | 4600 WESLEY AVENUE SUITE H CINCINNATI OH 45212-2298 |
| ADT SECURITY SERVICES INC. | 29 COMMERCE WAY TOTOWA NJ 07512 |
| ADT SECURITY SERVICES INC. | 14200 E EXPOSITION AVENUE AURORA CO 80012 |
| ADT SECURITY SERVICES SA DE CV | INSURGENTES SUR 1106 MEXICO CITY 3720 MONTENEGRO, REPUBLIC OF |
| ADT SECURITY SERVICES, | INC. P.O. BOX 371956M PITTSBURGH PA 15250 |
| ADT SECURITY SERVICES, INC. | 21 NORTHFIELD AVE EDISON NJ 08837 |
| ADT SECURITY SERVICES, INC. | 5000 BUSINESS CENTER DR., SUITE 500 SAVANNAH GA 31405 |
| ADT SECURITY SERVICES, INC. | 7818 PHILLIPS HWY. BLDG. 1 JACKSONVILLE FL 32256 |
| ADT SECURITY SYSTEMS INC | PO BOX 371956 M PITTSBURGH PA 15250-7956 |
| ADT SECURITY SYSTEMS INC | 2625 LOUISIANA ST HOUSTON TX 77006 |
| ADT SECURITY SYSTEMS, INC. | 18 BOULDEN CIRCLE, SUITE 24 NEW CASTLE DE 19720 |
| ADT SECURITY SYSTEMS-MID-SOUTH | 371967M PITTSBURGH PA 15250 |
| ADULT CARE OF CHESTER COUNTY | 201 SHARP LANE EXTON PA 19341 |
| ADULT READING CENTER | 2246 N WASHINGTON AVENUE PEARLAND TX 77581 |
| ADVANCE AROMATICS, L.P. | 5501 BAKER ROAD BAYTOWN TX 77522 |
| ADVANCE BALANCE SERVICE CO | PO BOX 455 DENVILLE NJ 07834 |
| ADVANCE COMPOSITES | 1062 FOURTH AVENUE SIDNEY OH 45365 |
| ADVANCE COOLING TOWERS | PO BOX 735 ANDREWS TX 79714 |
| ADVANCE FEED COMPANY INC | 8 DEVON ROAD KOWLOON HONG KONG |
| ADVANCE LADDERS INC | 18441 CASCADE AVE TUKWILA WA 98188 |
| ADVANCE MACHINE CO | 14600 21ST AVE N PLYMOUTH MN 55447 |

| Claim Name | Address Information |
|---|---|
| ADVANCE MOLD INC | 30930 INDUSTRIAL ROA LIVONIA MI 48150 |
| ADVANCE MOLD INC | 12690 STOUT DETROIT MI 48223 |
| ADVANCE ORTHOPEDIC AND SPORTS THERAPY PC | 28 ANDOVER STREET ANDOVER MA 01810 |
| ADVANCE PLASTICS INC | #6 DEPOT STREET SOUTH GRAFTON MA 01560 |
| ADVANCE PLATING | 1529 SOUTH DIVISION ST. GRAND RAPIDS MI 49507 |
| ADVANCE PROCESS SUPPLY | 4321 N KNOX AVE CHICAGO IL 60641 |
| ADVANCE PROCESS SUPPLY CO. | 400 N. NOBLE ST CHICAGO IL 60622 |
| ADVANCE ROSS COMPANY | 233 S WACKER DRIVE SUITE 9700 CHICAGO IL 60606-6502 |
| ADVANCE ROSS CORPORATION | 525 WEST MONROE ST SUITE 1600 CHICAGO IL 60661-3693 |
| ADVANCE ROSS/PACIFICCCORP | 825 NE MULTNOMAH 2013 LCM PORTLAND OR 97232 |
| ADVANCE RUBBER                    SNC | 280 CRAWFORD RD. STATESVILLE NC 28625 |
| ADVANCE SAW SHOP | 4227 NORWICH ST EXT BRUNSWICK GA 31520 |
| ADVANCE SYSTEMS INC | 2945 AIRPORT BLVD WATERLOO IA 50704 |
| ADVANCE TECHONOLOGY PRODUCTS INC | PO BOX 24217 HOUSTON TX 77213 |
| ADVANCE TECHONOLOGY PRODUCTS INC | 16715 AVENUE B CHANNELVIEW TX 77530 |
| ADVANCE THERMAL CORP | 548 NORTH YORK ROAD BENSENVILLE IL 60106 |
| ADVANCE TRANSPORTATION CO | 719 MILWAUKEE WI 53201 |
| ADVANCE TRANSPORTATION INC | 6717 BISSONET HOUSTON TX 77074 |
| ADVANCED ACCESSORY SYSTEMS | 12900 HALL RD STE 200 STERLING HTS MI 483131150 |
| ADVANCED ADHESIVES | 681 N. MOUNTAIN RD. NEWINGTON CT 06111 |
| ADVANCED ANALYTICAL SOLUTIONS | 2000 NASA ROAD 1 SEABROOK TX 77586 |
| ADVANCED AROMATICS L P | BAYTOWN TX 77522 |
| ADVANCED AROMATICS LP | PO BOX 33034 NEWARK NJ 07188-0034 |
| ADVANCED AROMATICS LP | 5501 BAKER RD BAYTOWN 77522 |
| ADVANCED AROMATICS LP | 5501 BAKER ROAD BAYTOWN TX 77522 |
| ADVANCED AROMATICS, L.P. | 1177 WEST LOOP SOUTH # 1400 HOUSTON TX 77027 |
| ADVANCED AROMATICS, L.P. | 5501 BAKER ROAD BAYTOWN TX 77520 |
| ADVANCED AUDIO VISUAL | 208 CARTER DRIVE SUITE 7 WEST CHESTER PA 19382 |
| ADVANCED AUDIO VISUAL SALES | 208 CARTER DRIVE   SUITE 7 WEST CHESTER PA 19382 |
| ADVANCED BARRIER EXTRUSION LLC | 4390 ANDERLE DRIVE RHINELANDER WI 54501 |
| ADVANCED BUSINESS LEARNING INC | 8777 E VIA DE VENTURA STE 390 SCOTTSDALE AZ 852583344 |
| ADVANCED CAD SOLUTIONS INC | 2035 ALLEN GENOA PASADENA TX 77502 |
| ADVANCED CARDIOVASCULAR | 26531 YENEZ ROAD TEMECULA CA 92590 |
| ADVANCED CERAMICS RESEARCH | 841 E. 47TH STREET TUCSON AZ 85713 |
| ADVANCED CHEMISTRY DEVELOPMENT INC | 110 YONGE ST 14TH FL TORONTO ON M5C 1T4 CANADA |
| ADVANCED CHEMISTRY DEVELOPMENT INC | 110 YONGE ST 14TH FL TORONTO ON M5C 1T4 CANADA |
| ADVANCED COMBUSTION TECHNOLOGY | 8525 FREELAND STREET HOUSTON TX 77061 |
| ADVANCED COMMUNICATION | JACKSONVILLE FL 32218 |
| ADVANCED COMPOSITE MATERIALS CORP. | 1446 S BUNCOMBE RD GREER SC 29651 |
| ADVANCED COMPOSITES | 1062 SOUTH 4TH AVENU SIDNEY OH 45365 |
| ADVANCED COMPOSITES | 3066 SIDCO DRIVE NASHVILLE TN 37204 |
| ADVANCED COMPOSITES INC | 1062 SOUTH FOURTH AV SIDNEY OH 45365 |
| ADVANCED COMPRESSOR TECHNOLOGY | 1400 LOUIS BORK DR BATAVIA 60510 |
| ADVANCED COMPRESSOR TECHNOLOGY | 1400 LOUIS BORK DR BATAVIA IL 60510 |
| ADVANCED COMPRESSOR TECHNOLOGY | 216 S 16TH ST LA PORTE TX 775714609 |
| ADVANCED COMPUTER SUPPORT | 1660 S LANE AVE - SUITE 9 JACKSONVILLE FL 32210 |
| ADVANCED CONTAINMENT SYSTEMS | 8720 LAMBRIGHT RD HOUSTON TX 77075 |
| ADVANCED CONTAINMENT SYSTEMS | PO BOX 203201 HOUSTON 77216-2301 |

| Claim Name | Address Information |
| --- | --- |
| ADVANCED CONTAINMENT SYSTEMS | PO BOX 203201 HOUSTON TX 77216-2301 |
| ADVANCED CORROSION TECH & TRG LLC | 711 SHERRY DR SULPHUR LA 70663 |
| ADVANCED CORROSION TECHNOLOGIES | 711 SHERRY DR SULPHUR LA 70663 |
| ADVANCED CORROSION TECHNOLOGIES & | TRAINING LLC 711 SHERRY DRIVE SULPHUR LA 70663 |
| ADVANCED COSMETIC | RESEARCH LABORATOR, INC. 20550 PRAIRIE STREET CHATSWORTH CA 91311 |
| ADVANCED DESIGN SERVICE | 1315 FRESA PASADENA TX 77502 |
| ADVANCED DIAL | 25 OFFICIAL ROAD ADDISON IL 60101 |
| ADVANCED DIGITAL INFORMATION CORPOR | ADIC DEPT 268 PO BOX 34935 SEATTLE WA 98124-1935 |
| ADVANCED DIGITAL TECHNOLOGY | 2313 PORT NECHES AVE PORT NECHES TX 77651 |
| ADVANCED DISPLAY TECHNOLOGY | 3535 CALDER AVE SUITE BEAUMONT TX 77706 |
| ADVANCED DISPLAY TECHNOLOGY | 3535 CALDER AVE SUITE 223 BEAUMONT TX 77706 |
| ADVANCED DISPOSAL | 9789 NORMANDY BLVD. JACKSONVILLE FL 32221 |
| ADVANCED DISPOSAL | 7580 PHILLIPS HIGHWAY JACKSONVILLE FL 32256 |
| ADVANCED DISPOSAL SERVICES | C/O TERMINAL WAREHOU 1738 MARVO DRIVE AKRON OH 44306 |
| ADVANCED DISPOSAL SERVICES | 7580 PHILIPS HIGHWAY   Account No. 4406, 2754 JACKSONVILLE FL 32256 |
| ADVANCED DISPOSAL SVCS | BALTIMORE |
| ADVANCED DRAINAGE SYSTEM | 3113 LINCOLN WAY WES WOOSTER OH 44691 |
| ADVANCED DRAINAGE SYSTEMS | 4640 TRUEMAN BOULEVARD HILLIARD OH 43026 |
| ADVANCED DRAINAGE SYSTEMS, INC | 4640 TRUEMAN BLVD HILLIARD OH 43026 |
| ADVANCED ELASTOMER SYSTEMS | C/O OHIO PRECISION 122 TUSCARAWAS AVENU BARBERTON OH 44230 |
| ADVANCED ELASTOMER SYSTEMS | 1000 SEVILLE ROAD WADSWORTH OH 44281 |
| ADVANCED ELASTOMER SYSTEMS | C/O TERMINAL WAREHOU 1738 MARVO DRIVE AKRON OH 44306 |
| ADVANCED ELASTOMER SYSTEMS | 388 SOUTH MAIN STREE AKRON OH 44311-1059 |
| ADVANCED ELASTOMER SYSTEMS | 604 CHEMSTRAND ROAD, BLDG 800 CANTONMENT FL 32533 |
| ADVANCED ELASTOMER SYSTEMS LIMITED | TRASFAN LANE, CORPER NEWPORT NP19 4XF UNITED KINGDOM |
| ADVANCED ELASTOMERS SYSTEMS | 604 CHEMSTRAND ROAD BLDG 800 CANTONMENT FL 32533 |
| ADVANCED ENGINE TECHNOLOGY LTD | 17 FITZGERALD RD STE 102 OTTAWA ON K1H 9G1 CANADA |
| ADVANCED ENGINE TECHNOLOGY LTD | 17 FITZGERALD RD STE 102 OTTAWA ON K2H 9G1 CANADA |
| ADVANCED ENVIRONMENTAL | TECHNICAL SERVICES BOSTON MA 02241 |
| ADVANCED ENVIRONMENTAL CONSULTING L | 82905 BATON ROUGE LA 70884 |
| ADVANCED ENVIRONMENTAL RECYCLING TE | 914 JEFFERSON ST SPRINGDALE AR 727643400 |
| ADVANCED ENVIRONMENTAL TECH. CORP (AETC) | GOLD MINE ROAD FLANDERS NJ 07836 |
| ADVANCED EXTRUSION | 1800 WYATT DRIVE SUITE 1 SANTA CLARA CA 95054 |
| ADVANCED FABRIC SAAF | AL AHSA-HOFUF 31982 SAUDI ARABIA |
| ADVANCED FABRICS CO. LTD. | NADA COMPOUND, AL JA AL AHSA 31982 SAUDI ARABIA |
| ADVANCED FILTRATION CO OF NJ INC | PO BOX 324 HOWELL NJ 07731-0324 |
| ADVANCED FLUID SYSTEMS INC | 1036 FIRST STREET   STE A3 HUMBLE TX 77338 |
| ADVANCED FLUID SYSTEMS INC | PO BOX 3515 HUMBLE TX 77347-3515 |
| ADVANCED FLUID SYSTEMS INC | 15019 N BRENTWOOD CHANNELVIEW TX 77530-3901 |
| ADVANCED GLASS TECH | ELMSFORD |
| ADVANCED GLASS TECH | 352 ELMSFORD NY 10523 |
| ADVANCED GLASS TECH | PO BOX F   Account No. BASELL, VSA BLOOMINGTON NY 12411 |
| ADVANCED GLASS TECH | F BLOOMINGTON NY 12411 |
| ADVANCED GRAPHICS | PO BOX 2001 KATY TX 77492 |
| ADVANCED GRAPHICS SYSTEMS | 2413 WHITMORE STREET FORT WORTH TX 76107 |
| ADVANCED HANDLING SYSTEMS | 316 KENILWORTH NJ 07033 |
| ADVANCED HEARING AND BALANCE CENTER | 3228 SHRINE ROAD BRUNSWICK GA 31520 |
| ADVANCED INDUSTRIAL SERVICES | 3250 SUSQUEHANNA TRAIL YORK PA 17402 |

| Claim Name | Address Information |
| --- | --- |
| ADVANCED INFORMATION DATABASES INC. | 23205 GRATIOT AVE. EASTPOINTE MI 48021 |
| ADVANCED INFORMATION RESEARCH | 301 MAIN ST # 2B REISTERSTOWN MD 211361903 |
| ADVANCED INTERNET CONCEPTS | PO BOX 711214 SAN DIEGO CA 92171 |
| ADVANCED LAB CONCEPTS INC | PO BOX 840608 HOUSTON TX 77284 |
| ADVANCED LEGAL SUPPORT | 904 PENNY WAYNE LN FRIENDSWOOD TX 77546 |
| ADVANCED LITIGATION | 838 NORTH TATNALL STREET WILMINGTON DE 19801 |
| ADVANCED MANAGEMENT SYSTEMS | 6038 FM 517 SAN LEON TX 77539 |
| ADVANCED MANUFACTURING | 150 CLOVE RD. LITTLE FALLS NJ 07424 |
| ADVANCED MARKETING | PO BOX 232491 ENCINITAS CA 92023-2491 |
| ADVANCED MARKETING TELE INC | PO BOX 232491 LEUCADIA CA 92023-2491 |
| ADVANCED MATERIALS CENTER INC | 125 SWANSON ST OTTAWA IL |
| ADVANCED MICRO SYSTEMS, INC. | 18 HOOK MOUNTAIN ROAD, SUITE 204 PINE BROOK NJ 07058 |
| ADVANCED MOLD & TOOLING | 769 TRABOLD ROAD ROCHESTER NY 14624 |
| ADVANCED MULTI PRODUCT GROUP | ATTN: CHRIS GASSEL 4120 LUELLA LANE AUBURN HILLS MI 48326 |
| ADVANCED OFFICE SYSTEMS | PO BOX 387 FLEMINGSBURG KY 41041 |
| ADVANCED OFFICE SYSTEMS | 10692 HADDINGTON DR HOUSTON TX 77043 |
| ADVANCED OFFICE SYSTEMS, INC. | 10692 HADDINGTON DR HOUSTON TX 77043 |
| ADVANCED OVERHEAD CRANE | 22531 FM2100 CROSBY TX 77532 |
| ADVANCED OVERHEAD CRANE | 22531 FM2100 CROSBY TX 77532-3173 |
| ADVANCED OVERHEAD CRANE SERVICES | LAW OFFICES OF MARK H. ACHILLES, MARK H. ARCHILLES 20202 HIGHWAY 59 NORTH, SUITE 170 HUMBLE TX 77338 |
| ADVANCED OVERHEAD CRANES | 22351 FM 2100 ROAD CROSBY TX 77532 |
| ADVANCED PARADIGMS INC | C/O RIGGS BANK DEPT 0716 WASHINGTON DC 20073-0716 |
| ADVANCED PEST CONTROL | 3945B GREENBRIAR STAFFORD TX 77477 |
| ADVANCED PIPING PRODUCTS INC | 10606 HEMPSTEAD  120 HOUSTON TX 77092 |
| ADVANCED PIPING PRODUCTS INC | 10606 HEMPSTEAD HIGHWAY STE 120 HOUSTON 77092-8401 |
| ADVANCED PIPING PRODUCTS INC | 10606 HEMPSTEAD HIGHWAY STE 120 HOUSTON TX 77092-8401 |
| ADVANCED PIPING PRODUCTS, INC. | 10606 HEMPSTEAD HWY #120 HOUSTON TX 77092 |
| ADVANCED PLASTIC CONS. LLC | 4806 RIDGE ROAD LAKE MI 48632 |
| ADVANCED PLASTICS | 183 WEST STATE STREE SHERMAN MS 38869 |
| ADVANCED PLASTICS MFG | LOREAUVILLE LA 70552 |
| ADVANCED POLY-PACKAGING INC | 1331 EMMITT ROAD AKRON OH 44306 |
| ADVANCED POLYBAG, INC. | 3200 RIDGELAKE DRIVE, SUITE 100 METAIRIE LA 70002 |
| ADVANCED POLYMER COMPOUNDING | 400-A MAPLE AVENUE CARPENTERSVILLE IL 60110-0729 |
| ADVANCED POLYMER COMPOUNDING /APC | PO BOX 729 CARPENTERSVILLE IL 60110 |
| ADVANCED POLYMER TECHNOLOGIES | MONROE LA 71211 |
| ADVANCED PROCESS COMBINATORICS | PO BOX 2324 WEST LAFAYETTE IN 47996-2324 |
| ADVANCED PROCESS CONTROL | PO BOX 87386 PHOENIX AZ 85080-7386 |
| ADVANCED PROCESS CONTROL | 15730 NORTH PIMA ROAD SCOTTSDALE AZ 85260 |
| ADVANCED REFINING TECHNOLOGIES LLC | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| ADVANCED REFINING TECHNOLOGIES. LLC | 4239 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-5975 |
| ADVANCED RELIABILITY | 1110 NASA PARKWAY, SUITE 545 HOUSTON TX 77058 |
| ADVANCED RELIABILITY TECHNOLOGIES | 1110 NASA ROAD 1 SUITE 545 HOUSTON TX 77058 |
| ADVANCED RESOURCES INC | 1325 MORRIS DRIVE SUITE 120 WAYNE PA 19087 |
| ADVANCED RESOURCES INC | PO BOX 99017 CHICAGO IL 60693-9017 |
| ADVANCED RUPTURE DISC | PO BOX  670248 HOUSTON TX 77267-0248 |
| ADVANCED RUPTURE DISK TECHNOLOGY | PO BOX 670248 HOUSTON TX 77267-0248 |
| ADVANCED SECURITY SYSTEMS INC | 1800 MILLTOWN ROAD WILMINGTON DE 19808 |
| ADVANCED SECURTIY | 6009 RICHMOND AVE SUITE 100 HOUSTON TX 77057 |

| Claim Name | Address Information |
|---|---|
| ADVANCED SPECIALTY GAS EQUIPMENT | 241 LACKLAND DRIVE MIDDLESEX NJ 08846 |
| ADVANCED SPECTRUM TECH INC | 1705 DALLAS SOUTH HOUSTON TX 77587-1093 |
| ADVANCED SYSTEMS CONCEPTS INC | 1180 HEADQUARTERS PLZ # 3FL MORRISTOWN NJ 079606854 |
| ADVANCED TEAM INC | 7600 DELVIEW DRIVE WEST CHESTER OH 45069 |
| ADVANCED TECHNOLOGY SERVICES INC | 8201 N UNIVERSITY ST PEORIA IL 61615 |
| ADVANCED TECHNOLOGY SOLUTIONS INC | 3330 SOUTHGATE COURT SW SUITE 120 CEDAR RAPIDS IA 52404 |
| ADVANCED TELEPHONE CONCEPTS OF LAKE | PO BOX 4124 LAKE CHARLES LA 70602 |
| ADVANCED TELEPHONE CONCEPTS OF LAKE | 3519 PATRICK SQUARE STE 139 LAKE CHARLES LA 70605 |
| ADVANCED TEST EQUIPMENT CORPORATION | 10401 ROSELLE STREET SAN DIEGO CA 92121 |
| ADVANCED TEST EQUIPMENT CORPORATION | PO BOX 910036 SAN DIEGO CA 92191 |
| ADVANCED TESTING EVALUATION & | 5433 TRAIL RIDE COURT MOSELEY VA 23120 |
| ADVANCED TESTING INSTRUMENTS CORP | 316D BUSINESS PKWY GREER SC |
| ADVANCED TESTING TECHNOLOGIES | 14465 N 87TH DRIVE PEORIA AZ 85381 PEORIA AZ 85381 |
| ADVANCED TESTING TECHNOLOGIES | 14465 N 87TH DRIVE PEORIA AZ 85381 |
| ADVANCED TOXICOLOGY NETWORK | 3560 AIR CENTER COVE   STE 101 MEMPHIS TN 38118 |
| ADVANCED TOXICOLOGY NETWORK | 15201 I-10 EAST SUITE 180 CHANNELVIEW TX 77530 |
| ADVANCED VESSEL & ALLOY | VALDOSTA GA 31603 |
| ADVANCED VIDEO PRESENCE | 123 295 PRINCETON HIGHTSTOWN RD UNIT 11 WEST WINDSOR NJ 085503123 |
| ADVANCED WEIGH TECHNOLOGIES | PO BOX 924873   Account No. 5631 HOUSTON TX 77292-4873 |
| ADVANCED WEIGH TECHNOLOGIES INC | PO BOX 924873   Account No. 5631 HOUSTON TX 77292-4873 |
| ADVANTAGE BUSINESS CAPITAL | PO BOX 79130 HOUSTON TX 77279-9130 |
| ADVANTAGE ENGINEERING INC | 5000 REGAL DRIVE WINDSOR ON N0R 1L0 CANADA |
| ADVANTAGE ENGINEERING INC. | 2461 RELIABLE PKWY CHICAGO IL 60686-0024 |
| ADVANTAGE HPLC | 2643 LAKE PINE DR GOSHEN OH 45122 |
| ADVANTAGE LABEL CO. | P.O. BOX 560006 DALLAS TX 75356-0006 |
| ADVANTAGE POLYMERS INC | C/O WESTERN CONCORD 880 CLIVEDEN AVENUE NEW WESTMINSTER BC V3M 5R5 CANADA |
| ADVANTAGE POLYMERS INC | C/O MIDSTATES PACKAG 152 US HWY 206 SOUTH ROYCE NJ 08876 |
| ADVANTAGE POLYMERS INC | C/O MID STATES PACKA 1060 MILLBURY STREET WORCESTER MA 01613 |
| ADVANTAGE POLYMERS INC | C/O FORTUNE PLASTICS WILLIAMS LANE OLD SAYBROOK CT 06475 |
| ADVANTAGE POLYMERS INC | C/O PLIANT CORPORATI 299 CLUCKY DRIVE HARRINGTON DE 19952 |
| ADVANTAGE POLYMERS INC | PO BOX 988 WINDHAM ME 04062-0988 |
| ADVANTAGE POLYMERS INC | C/O REX INTERNATIONA 1308 BLAIR STREET THOMASVILLE NC 27361 |
| ADVANTAGE POLYMERS INC | C/O ALPHA PLASTICS HIGHWAY 177 SOUTH HAMLET NC 28345 |
| ADVANTAGE POLYMERS INC | C/O COTTER WAREHOUSE 1564 FIRESTONE PARKW AKRON OH 44304 |
| ADVANTAGE POLYMERS INC | C/O MARSHALL PLASTIC 904 EAST ALLEGAN AVE MARTIN MI 49070-0147 |
| ADVANTAGE POLYMERS INC | 600 GLYNN ST N STE C FAYETTEVILLE GA 302146716 |
| ADVANTAGE POLYMERS INC | C/O HUNTSMAN PACKAGI 2700 7TH AVENUE NORT BIRMINGHAM AL 35202 |
| ADVANTAGE POLYMERS INC | C/O BULK MATIC 1304 COMMERCE DRIVE DECATUR AL 35601 |
| ADVANTAGE POLYMERS INC | C/O A&R TRANSPORT TRACK 605 OR 606 COLUMBUS IN 47201 |
| ADVANTAGE POLYMERS INC | C/O LUETZOW INDUSTRI 1105 DAVIS AVENUE SOUTH MILWAUKEE WI 53172 |
| ADVANTAGE POLYMERS INC | C/O WISCONSIN SOUTHE 3301 CLAIRVILLE ROAD OSHKOSH WI 54901 |
| ADVANTAGE POLYMERS INC | C/O GENERAL TRANSPOR 21790 HAMBURG AVENUE LAKEVILLE MN 55044 |
| ADVANTAGE POLYMERS INC | C/O EMPLAST 950 LAKE DRIVE CHANHASSEN MN 55313 |
| ADVANTAGE POLYMERS INC | C/O EMPLAST 4571 VALLEY INDUSTRI SHAKOPEE MN 55379 |
| ADVANTAGE POLYMERS INC | C/O LUCKEY TRUCKING 918 PORTER STREET STREATOR IL 61364 |
| ADVANTAGE POLYMERS INC | C/O POLY PLY CORP 1175 NW 159TTH DRIVE MIAMI FL 33169 |
| ADVANTAGE POLYMERS INC | C/O LONE STAR PLASTI 2875 MARKET STREET GARLAND TX 75041 |
| ADVANTAGE POLYMERS INC | C/O RODEO PLASTIC BA 3328 EXECUTIVE BLVD MESQUITE TX 75149 |
| ADVANTAGE POLYMERS INC | C/O TRUCK RAIL HANDL DONIPHAN STREET ANTHONY TX 79821 |

| Claim Name | Address Information |
| --- | --- |
| ADVANTAGE POLYMERS INC | C/O INTERTAPE POLYME 760 WEST 1000 NORTH TREMONTON UT 84337 |
| ADVANTAGE POLYMERS INC | C/O PACIFIC CHEMICAL 6250 CABALLERO BOULE BUENA PARK CA 90620 |
| ADVANTAGE POLYMERS INC | C/O TRM MFG LA MIRADA CA 90638 |
| ADVANTAGE POLYMERS INC | C/O MERCURY PLASTICS 14849 SALT LAKE AVEN CITY OF INDUSTRY CA 91746 |
| ADVANTAGE POLYMERS INC | C/O TDI CUSTOM PACKA 3500 WEST FORDHAM AV SANTA ANA CA 92701 |
| ADVANTAGE POLYMERS INC | C/O REPUBLIC BAG 580 EAST HARRISON ST CORONA CA 92879 |
| ADVANTAGE POLYMERS INC | C/O COMMEX 20408 CORSAIR BOULEV HAYWARD CA 94545 |
| ADVANTAGE POLYMERS INC | C/O LANE INTERNATION 18067 SW LOWER BOONE TUALATIN OR 97062 |
| ADVANTAGE POLYMERS INC | C/O GRESHAM TRANSFER LAKE YARD PORTLAND OR 97202 |
| ADVANTAGE POLYMERS INC | C/O CROWN PHOTO 6120 29TH DRIVE NE MARYSVILLE WA 98270 |
| ADVANTAGE POLYMERS INC | C/O SHIELDS FILM AND 1009 ROCK AVENUE YAKIMA WA 98909 |
| ADVANTAGE RECORDS CO | 15621 BLUE ASH DR STE 170 HOUSTON TX 770905819 |
| ADVANTAGE RISK SOLUTIONS INC | P O BOX 510   Account No. 1298 SUNBURY OH 43074 |
| ADVANTAGE SPRINKLER CO. INC. | 580 N. COUNTY LINE ROAD JACKSON NJ 08527 |
| ADVANTAGE TANK LINES | PO BOX 74277 CLEVELAND OH 44194-4277 |
| ADVANTAGE TANK LINES | 6363 PROMWAY AVE N W NORTH CANTON OH 44720 |
| ADVANTAGE VIDEO SERVICES | 2527 ORION DRIVE LEAGUE CITY TX 77573 |
| ADVANTEC MFS INC | 6723 SIERRA CT SUITE A PLEASANTON CA 94568 |
| ADVANTEC MFS INC | 6723 SIERRA COURT STE A DUBLIN CA 94568 |
| ADVANTECH MAUFACTURING INC | 2450 SOUTH COMMERCE DR NEW BERLIN WI 53151 |
| ADVANTECH PLASTICS | 2500 SOUTH EASTWOOD WOODSTOCK IL 60098 |
| ADVANTICA TECHNOLOGIES INC | 5177 RICHMOND AVE SUITE 900 HOUSTON TX 77056 |
| ADVANTICA TECHNOLOGIES INC | 5177 RICHMOND AVE SUTIE 900 HOUSTON TX 77056 |
| ADVANTIS TECHNOLOGIES | 1400 BLUEGRASS LAKES PKWY ALPHARETTA GA 30004 |
| ADVANTUS CAPITAL MANAGEMENT INC. | 400 ROBERT ST. N ST. PAUL MN 55101-2098 |
| ADVENT ENVIRON | PO BOX 8500-1980 PHILADELPHIA PA 19178-1980 |
| ADVENT GROUP INC | 201 SUMMIT VIEW DR BRENTWOOD TN 37027 |
| ADVENT GROUP INC | 201 SUMMIT VIEW DR STE 300 BRENTWOOD TN 370274645 |
| ADVENT INC | 8708 W LITTLE YORK SUITE 100 HOUSTON TX 77040 |
| ADVENT RESOURCE MANAGEMENT | 1510 WOODVINE HOUSTON TX 77055 |
| ADVENTURES IN ADVERTISING | 5028 PAYSHPERE CIRCLE CHICAGO IL 60674 |
| ADVENTURES IN ADVERTISING CORP | 5028 PAYSPHERE CIRCLE CHICAGO 60674 |
| ADVENTURES IN ADVERTISING CORP | 5028 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ADVENTURES IN ADVERTISING FRANCHISE | PO BOX 538152 ATLANTA GA 30353-8152 |
| ADVERTISING NOVELTIES CO INC | 1625 S BOSTON TULSA OK 74119-4403 |
| ADVERTISING SPECIALTIES | 937 CRESTVIEW DR BEDFORD TX 76021-3381 |
| ADVIEW PUBLISHERS | PO BOX 167 RIVERHEAD NY 119010069 |
| ADVISAFE RISK MANAGEMENT BV | PALEISKADE 20 DEN HELDER NIGER |
| ADVO INC. | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| ADVOCATES FOR CHILDREN WITH | 9994 ZIG ZAG RD CINCINNATI OH 45242 |
| ADVOPATENT | PF 11 BUDAPEST 1251 HUNGARY |
| ADWELL INTERNATION LTD | 50 IRONSIDE CRESCENT UNIT 6 SCARBOROUGH ON M1X 1G4 CANADA |
| ADWELL INTERNATIONAL LTD | 50 IRONSIDE CRESCENT UNI 6 SCARBOROUGH ON M1X 1G4 CANADA |
| ADWOA AKYEAA EDUN | C/O RONALD FLETCHER BAKER & CO 80C STOKE NEWINGTON ROAD LONDON N16 7XB ENGLAND |
| AE SOLUTION | GREENVILLE SC 29616 |
| AE SOLUTIONS | GREENVILLE SC 29616 |
| AEA TECHNOLOGY | 707 8TH AVE S WEST   STE 800 CALGARY AB CANADA |
| AEA TECHNOLOGY | 241 CURRY HOLLOW RD. PITTSBURGH PA |
| AEARO CANADA LIMITED | 6889 REXWOOD ROAD MISSISSAUGA ON CANADA |

| Claim Name | Address Information |
|---|---|
| AEARO CANADA LIMITED | PO BOX 6100, STATION F TORONTO ON CANADA |
| AEARO CO / AOSAFETY | 2519 RELIABLE PARKWAY CHICAGO IL 60686-0025 |
| AEC | 78609 ST LOUIS MO |
| AEC FIRE-SAFETY & SECURITY INC | 3003 STANTON SPRINGFIELD IL 62703 |
| AEC INC | 2900 S 160TH STREET NEW BERLIN WI 53151 |
| AEC INC | PO BOX 59904 MILWAUKEE WI 53259-0904 |
| AEC INC | 1100 EAST WOODFIELD ROAD SCHAUMBURG IL 60173 |
| AEC INC | 1100 E WOODFIELD RD STE 588 SCHAUMBURG IL 60173-5169 |
| AECOM INC DBA AECOM ENVIRONMENT | PO BOX 31863 HARTFORD CT 06150 |
| AECOM INC DBA AECOM ENVIRONMENT | TWO TECHNOLOGY PARK DR WESTFORD 01886 |
| AECOM INC DBA AECOM ENVIRONMENT | TWO TECHNOLOGY PARK DRIVE WESTFORD MA 01886 |
| AECOM INC FKA ENSR CORPORATION | 2 TECHNOLOGY PARK WESTFORD MA 01886 |
| AECTRA INTERNATIONAL | 341 ROYAL TERN RD SOUTH PONTE VEDRA BEACH FL 32082 |
| AECTRA PETROLEUM COMPANY | THREE RIVERWAY, SUITE 2000 HOUSTON TX 77056 |
| AED CONSULTANTS | 700 WALNUT STREET STE 600 CINCINNATI OH 45202 |
| AEE ENERGY BOOKS | LILBURN GA 30226 |
| AEGON ASSET MANAGEMENT NV (NETHERLANDS) | AEGONPLEIN 50 THE HAGUE 2591 TV NIGER |
| AEGON ASSIGNMENT CORP C/O NATIONAL | LOCKBOX DEPT SECT#985    101 SOUTH 5 LOUISVILLE KY 40202 |
| AEGON USA INVESTMENT MANAGEMENT LLC | AEGON GLOBAL INSTITUTIONAL MARKETS PLC IFSC HOUSE CUSTOM HOUSE QUAY DUBLIN 1 IRAN (ISLAMIC REPUBLIC OF) |
| AEI DRAWBACK SERVICES, INC., DBA DANZAS | AEI DRAWBACK SERVICES 22210 HIGHLAND KNOLLS KATY TX 77450 |
| AELVOET, DAVID G. | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO, SUITE 300 SAN ANTONIO TX 78205 |
| AENEAS INTERNET SERVICE | 277 JACKSON TN |
| AEP ENERGY SERVICES | 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AEP ENERGY SERVICES | PO BOX 24400 CANTON OH 44701-4400 |
| AEP FILMPAC | 100 CARBINE ROAD MT WELLINGTON NIGER |
| AEP FLEXIBLE PACKAGING | LAAN VAN WESTENENK 1 APELDOORN 7300 AB NIGER |
| AEP INDUSTRIES | 125 PHILLIPS AVE HACKENSACK NJ 07606 |
| AEP INDUSTRIES | 125 PHILLIPS AVENUE SOUTH HACKENSACK NJ 07606 |
| AEP INDUSTRIES | 101 ETTER DRIVE NICHOLASVILLE KY 40356 |
| AEP INDUSTRIES | 434 INDUSTRIAL PARK CARTERSVILLE GA 30121 |
| AEP INDUSTRIES | 428 SOUTH U STREET FORT SMITH AR 72916 |
| AEP INDUSTRIES INC | PO BOX 330 TORONTO DOMINION TORONTO ON CANADA |
| AEP INDUSTRIES INC | PO BOX 8500-50590 PHILADELPHIA PA |
| AEP INDUSTRIES INC | CRESTWOOD INDUSTRIAL 20 ELMWOOD AVENUE MOUNTAIN TOP PA 18707 |
| AEP INDUSTRIES INC | STALLINGS INDUSTRIAL 303 SEABOARD DRIVE MATTHEWS NC 28105 |
| AEP INDUSTRIES INC | 2111 THIRD AVENUE MANKATO MN 56001 |
| AEP INDUSTRIES INC | 14000 MONTE VISTA CHINO CA 91710 |
| AEP INDUSTRIES INC. | 125 PHILLIPS AVE. SOUTH HACKENSACK NJ 07606 |
| AEP RETAIL ENERGY | PO BOX 711995 CINCINNATI OH 45271-1995 |
| AEP/CENTRAL POWER & LIGHT | 2901 E MOCKINGBIRD LANE VICTORIA TX 77904 |
| AERATION INDUSTRIES INTL INC | PO BOX 59144 MINNEAPOLIS MN 55459 |
| AERATION INDUSTRIES INTL INC | PO BOX 86 SDS 12-1490 MINNEAPOLIS MN 55486-1490 |
| AERIAL & ARCHITECTURAL PHOTO | 103 CENTURY 21 DRIVE JACKSONVILLE FL 32216 |
| AERIAL COMMUNICATIONS INC | DEPARTMENT 0118 PALATINE IL 60055-0118 |
| AERIAL DATA SERVICE INC | 10822 EAST NEWTON PLACE TULSA OK 74116-5623 |
| AERIAL LIFT SERVICES | 718 LANE AVENUE NORTH JACKSONVILLE FL 32254 |
| AERIAL LIFT SERVICES C/O B&M EQUIP- | 7722 SE 126TH PLACE BELLEVIEW FL 34420 |

| Claim Name | Address Information |
|---|---|
| AERIAL PHOTOS INC | PO BOX 12289 SPRING TX 77391-2289 |
| AERIAL SKY SHOTS PHOTOGRAPHY | 544 JENKINTOWN PA 19046 |
| AERIFORM (SEE AIR GAS SOUTHWEST) | 8350  MOSLEY HOUSTON TX 77075 |
| AERIFORM (SEE AIR GAS SOUTHWEST) | PO BOX 297418 HOUSTON TX 77297-7418 |
| AERO HOUSEWARES LLC | 600 GLYNN ST N STE C FAYETTEVILLE GA 302146716 |
| AERO METAL, INC. | 2150 NORTH LARK DRIVE FENTON MO 63026 |
| AERO PLASTICS | 600 GLENN ST N STE C FAYETTEVILLE GA 302146716 |
| AERO PLASTICS | 600 GLYNN ST N STE C FAYETTEVILLE GA 302146716 |
| AERO PLASTICS | 237 GREENWOOD COURT MCDONOUGH GA 30253 |
| AERO-DATA CORPORATION | 8245 YMCA PLAZA DRIVE BATON ROUGE LA 70810-0919 |
| AERO-MOTIVE MANUFACTURING CO. | 615 GRISWOLD STREET DETROIT MI 48226 |
| AERO-MOTIVE MFG | 2678 E. ML AVE. KALAMAZOO MI 49001 |
| AERODYNE INVESTMENT CASTINGS, INC | NKA CHROMALLOY CASTINGS TAMPA FL 33634 |
| AEROFIL INC. | 30 BOUL  HYMUS POINTE-CLAIRE PQ CANADA |
| AEROFIN CORP C/O FRED D HEINZMAN CO | 6701 HIGHWAY BLVD STE 120 KATY TX 774941089 |
| AEROFIN CORPORATION | 645 CURE BOIVIN SUITE 203 BOISBRIAND PQ CANADA |
| AEROFIN CORPORATION | PO BOX 643497 PITTSBURGH PA 15264-3497 |
| AEROFIN CORPORATION | PO BOX 10819 LYNCHBURG VA 24506 |
| AEROFIN CORPORATION C/O HOWE SALES | 8350 HICKMAN ROAD - SUITE 208 CLIVE IA 50325 |
| AEROFIN CORPORATION C/O HOWE SALES | 8350 HICKMAN ROAD SUITE 208 DES MOINES IA 50325 |
| AEROLAC CO INC | 460 AVENEL STREET AVENEL NJ 07001 |
| AEROMET ENGINEERING INC | 1325 AEROTEC DR JEFFERSON CITY MO 65109 |
| AEROMOTIVE COMPANY INC | 5688 E ML AVE KALAMAZOO MI 49048 |
| AERONAVES TSM SA DE CV | HANGAR 49 AUROPUERTO INTER. PLAN DU GUADALUPE 25900 MONTENEGRO, REPUBLIC OF |
| AERONCA | 24751 S CRENSHAW TORRANCE CA 90504 |
| AEROPRES CORP | SHREVEPORT |
| AEROPRES CORP | PO BOX 78588 SHREVEPORT 71137-8588 |
| AEROPRES CORPORATION | 1324 N. HEARNE AVENUE SUITE 200 SHREVEPORT LA |
| AEROPRES CORPORATION | 78588 SHREVEPORT LA |
| AEROPRES CORPORATION | 1324 N. HEARNE AVENUE, SUITE 200 SHREVEPORT LA 71107 |
| AEROPRES CORPORATION | R. JOSEPH NAUS WIENER, WEISS & MADISON A PROFESSIONAL CORPORATION PO BOX 21990 SHREVEPORT LA 71120-1990 |
| AEROPRES CORPORATION | C/O MICKEY WALKER PO BOX 78588   Account No. 0566 SHREVEPORT LA 71137 |
| AEROPRES CORPORATION | PO BOX 78588 SHREVEPORT LA 71137-8588 |
| AEROQUIP | 3000 STRAYER ROAD MAUMEE OH 43537-0631 |
| AEROQUIP CORP. | MARSHALL & MELHORN FOUR SEAGATE-EIGHTH FL. TOLEDO OH 43604 |
| AEROQUIP CORPORATION | C/O TRINOVA CORPORATION ATTN: MADONNA F MCGRATH, ESQ. 3000 STRAYER ROAD MAUMEE OH 43537 |
| AEROQUIP CORPORATION | C/O RODI,POLLOCK,PETTKER,GALBRAITH ATTN: JOHN F. CERMAK, JR., ESQ. 801 SOUTH GRAND AVENUE, STE 400 LOS ANGELES CA 90017 |
| AEROSCRAFT HEAT TREATING CO | 15701 MINNESOTA AVE PARAMOUNT CA 90723-4120 |
| AEROSHIELD PLASTICS | 12131 SOWDEN HOUSTON TX 77080 |
| AEROSOCK INC | PO BOX 10814 ENID OK 737060814 |
| AEROSOL | 425 S NINTH AVE CITY OF INDUSTRY CA 91746 |
| AEROSOL SERVICES | 425 S NINTH AVE CITY OF INDUSTRY CA 91746 |
| AEROSOL SERVICES COMPANY, INC. | 425 SOUTH NINTH AVENUE CITY OF INDUSTRY CA |
| AEROSPACE COMPOSITE STRUCTURE | 4321B FULCRUM STREET RIO RANCHO NM 87144 |
| AEROSPACE SYSTEMS | 1007 E 10TH FAIRMONT MN 56031 |
| AEROTEK | 4811 BEACH BLVD. JACKSONVILLE FL 32207 |
| AEROTEK COMMERCIAL STAFFING | 1350 DORSEY ROAD HANOVER MD 21076 |

| Claim Name | Address Information |
|---|---|
| AEROTEK INC | 7301 PARKWAY DR HANOVER MD |
| AEROTEK INC | 460 E. SWEDESFORD RD, SUITE 1050 WAYNE PA 19087 |
| AEROTEK INC | 7301 PARKWAY DR HANOVER 21076-1159 |
| AEROTEK INC | P. O. BOX 198531 ATLANTA GA 30384-8531 |
| AEROTEK INC | 3689 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| AEROTEK INC | 2400 VETERANS BLVD SUITE 480 KENNER LA 70062 |
| AEROTEK INC. | MARK BROWN 7301 PARKWAY DRIVE   Account No. 83292 HANOVER MD 21076 |
| AEROTEK INC. | ONE FINANCIAL WAY , SUITE 410 CINCINNATI OH 45242 |
| AEROTEK, INC | 3689 COLLECTION CENTER DR CHICAGO 60693 |
| AEROTEK, INC ATTN: LAKENYA THOMAS | 7301 PARKWAY DRIVE   Account No. 9602 HANOVER MD 21076 |
| AEROTOX | 3647 ST DOMINIQUE MONTREAL PQ CANADA |
| AEROVENT | MINNEAPOLIS MN 55486-1261 |
| AEROVIAS DE MEXICO SA DE CV | COLONIA CUAUHTEMOC DELEGACION CUAUHTEMOC 6500 MONTENEGRO, REPUBLIC OF |
| AERZEN CANADA INC | 1995 MONTEE LABOSSIERE VAUDREUIL PQ CANADA |
| AERZEN USA CORP | 108 INDEPENDENCE WAY COASTESVILLE PA 193201653 |
| AERZEN USA CORP | 18209 CHISM TRAIL  STE 109 HOUSTON TX 77060 |
| AERZEN USA CORPORATION | 108 INDEPENDENCE WAY COATESVILLE PA 193201653 |
| AERZEN USA CORPORATION | PO BOX 8538-360 PHILADELPHIA PA 19171-0360 |
| AERZENER MASCHINENFABRIK GMBH | REHERWEG 28 AERZEN 31855 GEORGIA |
| AES DEEPWATER | PASADENA TX |
| AES MARKETING | 123 N COLLEGE SUITE 203 FORT COLLINS CO 80524-2443 |
| AES MARKETING INC. | 123 NORTH COLLEGE AVENUE, SUITE 260 FORT COLLINS CO |
| AES WESTERN POWER LLP | 701 LIGHT COMPANY ROAD PASADENA TX 77506 |
| AESBUS INC | 3707 FM 1960 RD W STE 400 HOUSTON TX 77068 |
| AESSEAL INC | CHARLOTTE NC 28289-0147 |
| AESSEAL, INC. | 355 DUNVAVANT DR ROCKFORD IL 378533072 |
| AESYS TECHNOLOGIES | 693 NORTH HILLS RD YORK PA 17402 |
| AET CANADA INC. | 3362 CHEMIN DE LA BARONNIE VARENNES PQ CANADA |
| AET CUSTOM NETS ANS PROFILES | APPLIED EXTRUSION TECHNOLOGIES 96 SWAMPSCOTT ROAD SALEM MA 01970 |
| AET FILMS | DELAWARE 15 READS WAY NEW CASTLE DE 19720 |
| AETC | 520 SPEEDWELL AVENUE MORRIS PLAINS NJ 07950 |
| AETEA INFORMATION TECHNOLOGY | 631599 ROCKVILLE MD |
| AETEA INFORMATION TECHNOLOGY | 1445 RESEARCH BLVD, SUITE 300 ROCKVILLE MD 20850 |
| AETNA | 1000 MIDDLE STREET MIDDLETOWN CT 06457 |
| AETNA CASUALTY & SURETY COMPANY | LUGENBUHL, WEATON, PECK, RANKIN & HUBBARD GORDON P. WILSON 601 POYDRAS STREET, STE 210 NEW ORLEANS LA 70130 |
| AETNA CHEMICAL CORPORATION | WALLACE STREET EXTENSION ELMWOOD PARK NJ 07407 |
| AETNA ELECTROPLATING COMPANY | 7770 DUGAN ROAD PHILADELPHIA PA 19111 |
| AETNA FREIGHT LINES INC | PO BOX 642585 PITTSBURGH PA 15264-2585 |
| AETNA FSA-DEPENDENT CARE ASSISTANCE | 1000 MIDDLE STREET MB4H MIDDLETOWN CT 06457 |
| AETNA FSA-HEALTH CARE REIMBURSEMENT | 1000 MIDDLE STREET MB4H MIDDLETOWN CT 06457 |
| AETNA HEALTH INC | 1 PRUDENTIAL CIRCLE, MS 103 SUGAR LAND TX 77478 |
| AETNA HEALTH INC. | 1302 CONCOURSE DRIVE, SUITE 402 LINTHICUM MD 21090 |
| AETNA HEALTH INC. | 7400 WEST CAMPUS ROAD NEW ALBANY OH 43054 |
| AETNA HEALTH INC. | P.O. BOX 44129 EMPLOYER SERVICES UNIT - F126 JACKSONVILLE FL 32231 |
| AETNA HEALTH INC., EMPLOYER SERVICES | UNIT - F126 P.O. BOX 44129 JACKSONVILLE FL 32231 |
| AETNA HEALTH PLANS | 709444 CHICAGO IL |
| AETNA HEALTH PLANS | CHICAGO 60673-0944 |
| AETNA INC | PO BOX 13050 NEWARK NJ 07188-0050 |

| Claim Name | Address Information |
|---|---|
| AETNA INC | PO BOX 2117 FALL RIVER MA 02722 |
| AETNA INC. | DAVID B. ROWE 3537 RTE 100 WESTFIELD VT 05874 |
| AETNA INDUSTRIES | 24331 SHERWOOD CENTER LINE MI 48015 |
| AETNA LIFE AND CASUALTY | 66 SIGOURNEY STREET HARTFORD CT 06160 |
| AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVENUE HARTFORD CT |
| AETNA LIFE INSURANCE COMPANY | 13504 NEWARK NJ |
| AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA MIDDLETOWN | PO BOX 1250 NEWARK NJ 07101-9672 |
| AETNA MIDDLETOWN | PO BOX 13504 NEWARK NJ 07188-0504 |
| AETNA MIDDLETOWN | PO BOX 70937 CHICAGO IL 60673-0937 |
| AETNA MIDDLETOWN | PO BOX 70966 CHICAGO IL 60673-0939 |
| AETNA MIDDLETOWN | PO BOX 70944 CHICAGO IL 60673-0944 |
| AETNA MIDDLETOWN | PO BOX 70950 CHICAGO IL 60673-0950 |
| AETNA OFFICE FURNITURE, INC | 8141 ATLANTIC BOULEVARD JACKSONVILLE FL 32211 |
| AETNA U S HEALTHCARE | PO BOX 70944 CHICAGO IL 60673-0944 |
| AETNA U.S. HEALTHCARE | 151 FARMINGTON AVE HARTFORD CT 06156-7614 |
| AETNA US HEALTH CARE | PO BOX 70966 CHICAGO IL 60673-0966 |
| AETNA US HEALTHCARE | PO BOX 13504 NEWARK NJ 07188-0504 |
| AETNA US HEALTHCARE | 151 FARMINGTON AVE HARTFORE CT 06156-7622 |
| AETNA US HEALTHCARE | PO BOX 70937 CHICAGO IL 60673-0973 |
| AETNA US HEALTHCARE | PO BOX 201480 HOUSTON TX 77216-1480 |
| AETNA-MIDDLETOWN | PO BOX 70950 CHICAGO IL 60673 |
| AETNA-MIDDLETOWN | PO BOX 70971 CHICAGO IL 60673-0971 |
| AETS/AMERICAN EXPERT TRAINING SYS | PO BOX 249 DANVILLE IN 46122 |
| AF SLEATH NEWS | 39 MOORBRIDGE ROAD MAIDENHEAD SL6 8LT UNITED KINGDOM |
| AFAB ENTERPRISES | 2151 CR44 WEST EUSTIS FL 32726 |
| AFC INDUSTRIES LLC | 101 CLARK ST SAINT CHARLES MO 63301-2088 |
| AFC INTERNATIONAL INC | PO BOX 894 DEMOTTE IN 46310 |
| AFC INTERNATIONAL INC. | 715 S.W. ALMOND STREET SUITE C DEMOTTE IN 46310 |
| AFC LEASE SERVICE INC. | 12237 RAILROAD AVENUE SINTON TX 78387 |
| AFC LEASE SERVICE, INC. | P.O. BOX 776 SINTON TX 78387 |
| AFCO INDUSTRIES | 303 S. TEMPLE DRIVE DIBOLL TX 75941 |
| AFCO INDUSTRIES, INC. | 615 GRISWOLD STREET DETROIT MI 48226 |
| AFFAIRS TO REMEMBER | 1024 OLEANDER LAKE JACKSON TX 77566 |
| AFFECTIONATE ARMS ADULT HEALTHCARE | 3802 JOHN STOCKHAUER VICTORIA TX 77903 |
| AFFILIATED CONTROL EQUIPMENT CO INC | 640 WHEAT LANE WOOD DALE IL 60191 |
| AFFILIATED CONTROL EQUIPMENT CO INC | DEPT 77-2630 CHICAGO IL 60678-2630 |
| AFFILIATED CUSTOMS BROKERS LTD | POINT EDWARD ON N7T 4J5 CANADA |
| AFFILIATED LAB | 246 SYLVAN RD. BANGOR ME 04401 |
| AFFILIATED STEAM EQUIPMENT | 758 SCHMIDT RD DAVENPORT 52808 |
| AFFILIATED STEAM EQUIPMENT | 758 SCHMIDT ROAD DAVENPORT IA 52808 |
| AFFILIATED STEAM EQUIPMENT | 12424 SOUTH LOMBARD LANE ALSIP IL 60658 |
| AFFILIATED STEAM EQUIPMENT | 135 S LA SALLE ST - DEPT 3201 CHICAGO IL 60674-3201 |
| AFFILIATED TELEPHONE INC. | 730 AVENUE F, SUITE 210 PLANO TX |
| AFFILIATED TELEPHONE, INC. | 730 AVENUE F, SUITE 210 PLANO TX 75074-6727 |
| AFFORDABLE INDUSTRIAL | 101 NEWMAN DRIVE BRUNSWICK GA 31520 |
| AFFORDABLE INDUSTRIAL SALES & SERV | 3215 CYPRESS MILL RD. BRUNSWICK GA 31525 |
| AFFORDABLE TENTS & EVENTS | 5562 GASMENR RD  SUITE N HOUSTON TX 77035 |
| AFFORDABLE TRANSMISSION | 2777 DUNN ROAD ST LOUIS MO 63136 |

| Claim Name | Address Information |
|---|---|
| AFFTON TERMINAL SERVICES | 421 GIMBLIN RD. ST. LOUIS MO 63147 |
| AFFTON TERMINAL SERVICES | 420 GIMBLIN SAINT LOUIS MO 63147 |
| AFFTON TERMINAL SVCS | 420 GIMBLIN   Account No. 48119 SAINT LOUIS MO 63147-2310 |
| AFIANZADORA INSURGENTES SA DE CV | LONDRES NO 13 COLONIA JUAREZ 6600 MONTENEGRO, REPUBLIC OF |
| AFISCO | 3501 AVENUE E EAST   Account No. ON 20 ARLINGTON TX 76011 |
| AFISCO INDUSTRIAL | ATTN: TOM KWENTOS PO BOX 5906   Account No. ON20 ARLINGTON TX 76005-5906 |
| AFL WIRE PRODUCTS | 105 WESTPARK DR SUITE 200 BRENTWOOD TN 37027 |
| AFLOA JACE CR | ATTN: WINFREE M COURTNEY 525 S GRIFFIN ST STE 503 DALLAS TX 75202-5038 |
| AFR – FIDELITY ADVISOR SERIES I: | 82 DEVONSHIRE ST BOSTON MA 02109 |
| AFRIC-CHIMIE COMPANY | BP 9050 QUARTIER RAC 37 RUE JALLAL EDDINE CASSABLANCA MORROCO SOMALIA |
| AFTON CHEMICAL CORP | 330 S FOURTH STREET RICHMOND VA 23218 |
| AFTON CHEMICAL CORP | PO BOX 644426 PITTSBURGH 15264-4426 |
| AFTON CHEMICAL CORP | PO BOX 644426 PITTSBURGH PA 15264-4426 |
| AFTON CHEMICAL CORPORATION | C/O KATIE LEROY 500 SPRING STREET   Account No. 721 RICHMOND VA 23219 |
| AFTON CHEMICAL CORPORATION | 500 SPRING STREET RICHMOND VA 23219 |
| AFTON PUMPS INC | HOUSTON |
| AFTON PUMPS INC | 9426 HOUSTON TX |
| AFTON PUMPS INC | PO BOX 9426 HOUSTON 77261 |
| AFTON PUMPS INC | PO BOX 9426 HOUSTON TX 77261 |
| AFTON PUMPS INC | PO BOX 9426 HOUSTON TX 77261-9426 |
| AFTON TERMINAL SERVICES | 421 GIMBLIN RD. ST. LOUIS MO 63147 |
| AFTON TERMINAL SERVICES | 420 GIMBLIN SAINT LOUIS MO 63147 |
| AFTON TERMINAL SVCS | 420 GIMBLIN   Account No. 48119 SAINT LOUIS MO 63147-2310 |
| AG CONSULTING | 5800 WINDWARD PARKWAY MAIL STOP A-4 ALPHARETTA GA 30005 |
| AG CONSULTING | BANK ONE/ADP PO BOX 9001007 LOUISVILLE KY 40290-1007 |
| AG CONSULTING | 275 BATTERY STREET 5TH FLOOR SAN FRANCISCO CA 94111 |
| AG EDWARDS & SONS INC | 2801 CLARK STREET SAINT LOUIS MO 63103 |
| AG ELECTRICAL CONTRACTORS | 222 HARVARD AVE. METUCHEN NJ 08840 |
| AG ELECTRICAL CONTRACTORS | 222 HARVARD AVE METUCHEN 08840 |
| AG MICROSYSTEMS INC | 1905 E RED RIVER VICTORIA TX 77901 |
| AGA GAS INC | 94706 CLEVELAND OH |
| AGA GAS INC | PO BOX 94706 CLEVELAND OH 44101-4706 |
| AGA KHAN FOUNDATION | 1901 L STREET NW SUITE 700 WASHINGTON DC 20036 |
| AGAPE PLASTICS | 11474 FIRST AVENUE N GRAND RAPIDS MI 49544 |
| AGAPITO ALVARADO | PO BOX 2451 PASADENA TX 77252-2451 |
| AGAR CORP | 5150 TACOMA DR HOUSTON 77041 |
| AGAR CORPORATION | 5150 TACOMA DR HOUSTON TX 77041 |
| AGAR CORPORATION INC | PO BOX 802127 HOUSTON TX 77280-2127 |
| AGATE LACQUER MFG CO INC | 1113 43RD ROAD LONG ISLAND CITY NY 11101 |
| AGATE SOFTWARE | 2214 UNIVERSITY PARK DR OKEMOS 48864 |
| AGATE SOFTWARE | 2214 UNIVERSITY PARK DR OKEMOS MI 48864 |
| AGD VERCHERES EXPRESS INC | 125 CALIXA LAVALLEE VERCHERES PQ CANADA |
| AGEE, WILLIE J. | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| AGENCIA ADUANAL FRANCISCO HOMES | AMERICA 2324 COL SAN RAFAEL NEUVO LAREDO TAMAULIPAS 88200 MONTENEGRO, REPUBLIC OF |
| AGENCIA ADUANAL MINER SC 3477 | ALLENDE 709   SECTOR CENTRO NUEVO LAREDO 88000 MONTENEGRO, REPUBLIC OF |
| AGENCIA ADUANAL SPS SC | AV AGENTES ADUANALES MOD 44 AEROPUE TLAJOMULCO 45659 MONTENEGRO, REPUBLIC OF |
| AGENCIA ADUANERA DE AMERICA 3573 | PINO SUAREZ 2601 NUEVO LAREDO 88000 MONTENEGRO, REPUBLIC OF |
| AGENCIA DE REPRESENTACIONES S.A. | ALMIRANTE RIVEROS 04 SAN BERNARDO SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| AGENCIAS DE COMERCIO EXTERI SC 3702 | CLZDA REVOLUCION 1130 NUEVO LAREDO 88179 MONTENEGRO, REPUBLIC OF |
| AGENCY CAYMAN | ALBANY NY |
| AGENDA SOS INTERNATIONAL | 3225D SUTTON PI N W WASHINGTON DC 20016 |
| AGENTUR 42 | 55116 MAINZ  UFERSTRABE 41 GERICHTSSTAND MAINZ AM RHEIN GEORGIA |
| AGERE SYSTEMS, INC. | 1110 AMERICAN PKWY, NE ALLENTOWN PA 18109-9138 |
| AGGREKO | P.O. BOX 62832 NEW ORLEANS LA 70162 |
| AGGREKO ENERGY RENTALS LLC | 242 BEINORIS DRIVE WOOD DALE IL 60191 |
| AGGREKO ENERGY RENTALS LLC | 2015 SPRING ROAD OAK BROOK IL 60521 |
| AGGREKO ENERGY RENTALS LLC | PO BOX 972562 DALLAS TX 75397-2562 |
| AGGREKO ENERGY RENTALS LLC | 8800 WALLISVILLE RD HOUSTON 77029 |
| AGGREKO ENERGY RENTALS LLC | 8800 WALLISVILLE ROAD HOUSTON TX 77029 |
| AGGREKO INC | BRIDGEPORT SVC CENTER 2 HAWK COURT BRIDGEPORT NJ 08014-0490 |
| AGGREKO INC | 16748 NEW AVE LEMONT 60439 |
| AGGREKO INC | 16748 NEW AVENUE LEMONT IL 60439 |
| AGGREKO INC | 2698 E NAPOLEAN   Account No. 1380 SULPHUR LA 70663 |
| AGGREKO INC | 2698 EAST NAPOLEON SULPHUR LA 70663 |
| AGGREKO INC | PO BOX 972562   Account No. 1771 DALLAS TX 75397-2562 |
| AGGREKO INC | 3732 MAGNOLIA ST PEARLAND 77584 |
| AGGREKO INC | 3732 MAGNOLIA STREET PEARLAND TX 77584 |
| AGGREKO INC. | DALLAS |
| AGGREKO INC. | PO BOX 62600 DEPT 1075 NEW ORLEANS LA 70162 |
| AGGREKO TEXAS, LP | 3732 MAGNOLIA PEARLAND TX |
| AGGREKO, INC. | 8300 PHILLIPS HIGHWAY JACKSONVILLE FL 32256 |
| AGGREKO, LLC | 4607 WEST ADMIRAL DOYLE DRIVE   Account No. 1892 NEW IBERIA LA 70560 |
| AGGREKO, LLC | 15600 JOHN F. KENNEDY BOULEVARD SUITE 200 HOUSTON TX 77032 |
| AGGRESSIVE INDUSTRIES INC | 8365 SUNSET ROAD NORTH EAST MINNEAPOLIS MN 55432 |
| AGH 7 R SERVICE CO./CAMDEN IRON & METAL/ | LAUREL PIPE LINE COMPANY C/O MICHAEL DILLON-MORGAN,LEWIS&BOCKIUS 2000 ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| AGH 7 R SERVICE CO./CAMDEN IRON & METAL/ | LAUREL PIPE LINE COMPANY C/O MICHAEL 2000 ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| AGI INDUSTRIES | 430 MARRERO LA 70072 |
| AGI INDUSTRIES | PO BOX 62600 DEPT 1075 NEW ORLEANS LA 70162 |
| AGI INDUSTRIES | P O BOX 6044 LAFAYETTE 70502 |
| AGI INDUSTRIES | P O BOX 6044 LAFAYETTE LA 70502 |
| AGI INDUSTRIES INC | DEPT AT 952509 ATLANTA GA |
| AGI INDUSTRIES INC | DEPT AT 952509 ATLANTA 31192-2509 |
| AGI INDUSTRIES INC | DEPT AT 952509 ATLANTA GA 31192-2509 |
| AGI PACKAGED PUMP SYSTEMS | LAFAYETTE |
| AGI PACKAGED PUMP SYSTEMS | 3604 LAFAYETTE LA 70502 |
| AGI POLYMATRIX | 40 DOWNING PARKWAY PITTSFIELD MA 01201 |
| AGILENT FINANCIAL SERVICES | PO BOX 36263 CHARLOTTE NC 28236 |
| AGILENT TECHNOLOGIES | 2145 BARRETT PARK DR NW STE 108 KENNESHAW GA |
| AGILENT TECHNOLOGIES | 2850 CENTERVILLE ROAD WILMINGTON DE 19808 |
| AGILENT TECHNOLOGIES | 2401 FORTH AVE., SUITE 500 SEATTLE WA 98121 |
| AGILENT TECHNOLOGIES CANADA INC | 5150 SPECTRUM WAY   MS R27 MISSISSAUGA ON CANADA |
| AGILENT TECHNOLOGIES CANADA INC | 4551 TORONTO ON CANADA |
| AGILENT TECHNOLOGIES CONTRACT | 2850 CENTERVILLE ROAD WILMINGTON DE 19808 |
| AGILENT TECHNOLOGIES INC | 2850 CENTERVILLE RD WILMINGTON 19808 |
| AGILENT TECHNOLOGIES INC | 2850 CENTERVILLE ROAD WILMINGTON DE 19808 |

| Claim Name | Address Information |
|---|---|
| AGILENT TECHNOLOGIES INC | 2850 CENTERVILLE RD MS BU3-2 WILMINGTON 19808-1644 |
| AGILENT TECHNOLOGIES INC | 2850 CENTERVILLE ROAD MS BU3-2 WILMINGTON DE 19808-1644 |
| AGILENT TECHNOLOGIES INC | AGILENT TECHNOLOGIES INC. 3750 BROOKSIDE PARKWAY ALPHARETTA GA 30022 |
| AGILENT TECHNOLOGIES INC | AGILENT TECHNOLOGIES INC. 3750 BROOKSIDE PARKWAY ALPHARETTA GA 30022 |
| AGILENT TECHNOLOGIES INC | PO BOX 945575 ATLANTA GA 30394-5575 |
| AGILENT TECHNOLOGIES INC | 4187 COLLECTION CENTER DR   Account No. 0181 CHICAGO IL 60693 |
| AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AGILENT TECHNOLOGIES INC | PO BOX 4026   Account No. 4527 ENGLEWOOD CO 80155-4062 |
| AGILENT TECHNOLOGIES INC | 3000 HANOVER ST PALO ALTO 94304 |
| AGILENT TECHNOLOGIES INC | 3000 HANOVER STREET PALO ALTO CA 94304 |
| AGILENT TECHNOLOGIES INC. | 2850 CENTERVILLE ROAD WILMINGTON DE |
| AGILENT TECHNOLOGIES, INC. | 3750 BROOKSIDE PARKWAY   Account No. 2426 ALPHARETTA GA 30022 |
| AGILENT TECHNOLOGIES, INC. | 4187 COLLECTIONS CENTER DR CHICAGO 60693 |
| AGILEX FLAVORS & FRAGRANCES | 140 CENTENNIAL AVE. SUITE 100 PISCATAWAY 08854-3908 |
| AGILEX FLAVORS & FRAGRANCES | 140 CENTENNIAL AVE. SUITE 100 PISCATAWAY NJ 08854-3908 |
| AGILITY GLOBAL FIXED INCOME | 227 WASHINGTON STREET   Account No. 9019 COLUMBUS IN 47201 |
| AGILITY GLOBAL FIXED INCOME MASTER | 767 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10153 |
| AGILYSYS | 28925 FOUNTAIN PKWY SOLON OH 44139 |
| AGIP FRANCE | 4 QUAI DES ETROITS 69321 LYON CEDEX 05 FRANCE |
| AGIP FRANCE | AU CAPITAL DE 56.800.000 DONT LE SIGE SOCIAL EST IMMEUBLE LE BBC 4 QUAI DES ETROITS 69321 LYON CEDEX 05 FRANCE |
| AGNES CHARLOTTE MORRELL | 73 MARINE PARADE EAST LEE ON THE SOLENT HANTS PO13 9BJ * |
| AGNES COLQUHOUN THOMPSON | 17 WALDECK GROVE LONDON * |
| AGNES DUCKWORTH | 100 WESTFIELD ROAD BRADFORD 9 YORKSHIRE BD9 5EQ * |
| AGNES GRANT | 21 GRANGE PARK WATERFORD * |
| AGNES GRAY DECD EXORS MARY ANN | TRAVERS 8 ALBERRT PLACE AIRDRIE ML6 6DT * |
| AGNES HARVIE | 80 EAST PRINES STREET HELENSBURGH DUNBARTONSHIRE G84 7DF * |
| AGNES HELENE ASHLEIGH SCOTT, DEARDEN | 14 A BASEMENT FLAT THE CRESCENT SCARBOROUGH YORKSWIRE UK |
| AGNES MARY ROGERS | 41 HOLLAND STREET LONDON W8 4LX ENGLAND |
| AGNES MCVITTIE STANLEY & | MARTIN WILLIAM THOMAS STANLEY & CHARLES VICTOR BAGSHAW TEN COM 47 AMBERGATE DRIVE BIRSTALL LEICESTERSHIRE LE4 3GE * |
| AGNES RUSSELL FRASER | FLAT 6B, LENNOX COURT 22 STOCKIEMUIR AVENUE, BEARSDEN GLASGOW G61 3JN * |
| AGNES SYLVIA DENLEY STEPHENSON | 9 ALVERSTONE AVE LOW FELL GATESHEAD NE9-6EU TYNE AND WEAR * |
| AGNEW, ELIJAH | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| AGNEW, ELIJAH | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| AGNEW, ELIJAH | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| AGNEW, ELIJAH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| AGNEW, ELIJAH/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| AGNEW, ELIJAH/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| AGNIESZKA ALICJA DAVIS DD | 207 WATERMARK STREET VICTORIA TX 77904 |
| AGNIESZKA DAVIS | 207 WATERMARK ST VICTORIA TX 77904 |
| AGOSTINHO MATOS AND  ANA ROSA MATOS | 17 LEXINGTON STREET NEWARK NJ 07105 |
| AGRA INFORMA LTD | 80 CALVERLEY ROAD TUNBRIDGE WELLS TN1 2UN UNITED KINGDOM |
| AGRA PLASTICS | 7250 DANBRO CRESCENT MISSISSAUGA ON L5N 6C2 CANADA |
| AGRGREKO INC | PO BOX 972562 DALLAS TX 75397-2562 |
| AGRI BUNGE LLC | 2630 3RD STREET FULTON IL 61252 |
| AGRI-INDUSTRIAL PLASTICS CO. | 301 NORTH 22ND STREET FAIRFIELD IA 52556 |
| AGRI-TIMBER, INC | VICTOR J BELOTE 4801 RIVER ROAD DADE CITY FL 33525 |
| AGRIBAG | 2690 ALVARADO STREET SAN LEANDRO CA 94577 |

| Claim Name | Address Information |
|---|---|
| AGRICO CHEMICAL COMPANY | PO BOX 2000 MULBERRY FL 33860 |
| AGRICO CHEMICAL COMPANY TERMINAL | BIG BEN TERMINAL PO BOX 458 GIBSON FL 33534 |
| AGRICOLA COMERCIAL INDUST S.A. | AGRICOMINSA KM. 14 1/2 VIA A DAULE GUAYAQUIL 6893 ECUADOR |
| AGRICOLA COMERCIAL INDUSTRIAL SA | AGRICOMINSA DM 14 1/2 VIA DAULE GUAYAQUIL ECUADOR |
| AGRICULTURAL DEVELOPMENT | 444 BRICKELL AVENUE MIAMI FL 33131-2492 |
| AGRICULTURAL PERMITTING SERVICES | 4889 NORTHWEST 20TH PLACE GAINESVILLE FL 32605 |
| AGRICULTURAL PRODUCTS INC | ONTARIO CA 91761 |
| AGRIFIM IRRIGATION PRODUCTS INC | 2855 S EAST AVE FRESNO CA 937251908 |
| AGRILIANCE, A DELAWARE COOPERATIVE CORP. | 3315 N. FARMLAND TRAFFICWAY P.O. BOX 7305, DEPT. 314 KANSAS CITY MO 64116 |
| AGROSACS | 22 AVENUE CHEIKH AEK ORAN 31000 ALBANIA |
| AGS GROUP INC | 100 DUFF DR SARNIA ON CANADA |
| AGUILAR, JUAN, (*APPROX. 84 PLAINTIFFS) | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| AGUILAR, PEDRO | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5653 HOUSTON TX 77007 |
| AGUILAR, SHANNON | 4502 KNIGHTS CT.   Account No. 7205 SSN BAYTOWN TX 77521 |
| AGUILERA MEDRANO Y COMPANIA 3359 | OCAMPO 2017 COL GUERRERO CP NUEVO LAREDO TAMAULIPAS 88240 MONTENEGRO, REPUBLIC OF |
| AGUIRE | 5215 N O'CONNOR BLVD IRVING TX 75039 |
| AGUIRRE, BENITO (*APPROX. 96 PLAINTIFFS) | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| AGUSTIN ACEVEDO JR | 3123 SUMMERSTORM LN LEAGUE CITY TX 77573 |
| AGUSTIN ARGULLIN | PO BOX 679 ROSHARON TX 77583 |
| AGUSTIN ULLOA | 5811 CHRYSTELL HOUSTON TX 77092 |
| AHAMAD HUFF | 2304 PEBBLE SHORES L PEARLAND TX 77584 |
| AHC NOMINEES LIMITED | 29 PICKERS WAY HOLLAND ON SEA CLACTON ON SEA ESSEX CO15 5RU * |
| AHLSTROM WINDSOR LOCKS LLC | 2 ELM STREET WINDSOR LOCKS CT 06096 |
| AHLSTROM WINDSOR LOCKS LLC | 2 ELM ST WINDSOR LOCKS CT 060962335 |
| AHLSTROM WINDSOR LOCKS LLC | C/O CHEVRON PHILLIPS 5309 FM1006 ORANGE TX 77630 |
| AHMAD HAMAD | 1300 SOUTH FORT ST MARATHON PETRO CO DETROIT MI 48217 |
| AHMAD HAMAD DD | 6225 PENROD ST DETROIT MI 482283871 |
| AHMAD HAYEK | 917 EDGEBROOK DR APT 21 DEKALB IL 601151474 |
| AHMAD ZAMANIAN | 111 CHIMNEY ROCK VICTORIA 77904-1113 |
| AHMAD ZAMANIAN | 111 CHIMNEY ROCK VICTORIA TX 779041113 |
| AHMAD ZAMANIAN  DD | 111 CHIMNEY ROCK VICTORIA TX 77904 |
| AHMAD ZAVITSANOS & ANAIPAKOS | 3460 ONE HOUSTON CENTER HOUSTON TX 77010-2009 |
| AHMAD, AHMAD, ZAVITSANOS & ANAI | 1221 MCKINNEY ST HOUSTON TX |
| AHMED A KHALIFA MD | 3100 TIMMONS STE 100 HOUSTON TX 77027 |
| AHMED FAZALUDDIN | 20 KEPPEL RD EAST HAM LONDON E6 2BD ENGLAND |
| AHMED S ABOU-SAYED | CUST HATEN A ABOU-SAYED UGMA TX 18 LINNEY BL SUGAR LAND TX 77479-2540 |
| AI INTERNATIONAL, S.A.R.L. | 15-17 AVE. GASTON DIDERICH L-1420 LUXEMBOURG |
| AI INTERNATIONAL, S.A.R.L. | 15-17 AVE. GASTON DIDERICH, L-1420 LUXEMBOURG, HOUSTON TX 77034 |
| AI INTL, S.A.R.L. | 15-17 AVE. GASTON DIDERICH L-1420 LUXEMBOURG |
| AIA CORP | 5028 PAYSPHERE CIRCLE CHICAGO 60674 |
| AIA CORPORATION | ATTN: LEGAL DEPT. 800 WINNECONNE AVENUE NEENAH WI 54956 |
| AIA CORPORATION | 5028 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AIA DIAMOND B PROMOTIONS | 23215 LIDSTONE POINT CT KATY TX 77494-8152 |
| AIA PENSION & TRUSTEE CO. LTD | AIA PENSION & TRUSTEE CO., LTD, 5/F, CORNWALL HOUSE, TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY , HONG KONG |

| Claim Name | Address Information |
|---|---|
| AIB | 1435 MORRIS AVE. UNION NJ 07083 |
| AIB INTERNATIONAL | 1213 BAKERS WAY PO BOX 3999 MANHATTAN KS 66505-3999 |
| AICH EXPRESS SERVICE CTR | 345 EAST 47TH STREET NEW YORK NY 10017 |
| AICHE | THREE PARK AVE NEW YORK NY |
| AICHE | 345 EAST 47TH STREET NEW YORK NY 10017 |
| AICHE | PO BOX 29496 GPO NEW YORK NY 10087-9496 |
| AICHE | PO BOX 9471 UNIONDALE NY 11555-9471 |
| AICHE | 681 VISTA DR REDWOOD CITY CA 94062 |
| AICHE - KINGSVILLE | PO BOX 172 KINGSVILLE TX 78363-0172 |
| AICHE CHICAGO SECTION | 1400 RENAISSANCE DR STE 312 PARK RIDGE IL 600681336 |
| AICHE DEPT OF CHEMICAL ENGINEERING | 2114 SWEENEY HALL IOWA STATE UNIV AMES IA 50011 |
| AICHE ETHYLENE PRODUCER'S COMMITTEE | PO BOX 2917 ALVIN TX 77512 |
| AICHE ETHYLENE PRODUCERS COMMITTEE | 10003 WOODLOCH FOREST DR THE WOODLANDS TX 77380 |
| AICHE S REGIONAL CONF C/O PROF DOUG | BOX 340909 CLEMSON SC 29634-0909 |
| AICHE STUDENT CHAPTER | 311 FERST DRIVE ATLANTA GA 30332 |
| AICHE SWLA SCHOLARSHIP | PO BOX 91735 LAKE CHARLES LA 70609 |
| AICHE TEXAS GULF COAST SECTION | PO BOX 2289 FREEPORT TX 77542 |
| AICHE/AMERICAN INSTITUTE CHEM ENG | 3 PARK AVENUE NEW YORK NY 10016-5901 |
| AICHE/AMERICAN INSTITUTE CHEM ENG | PO BOX 9471 UNIONDALE NY 11555-9471 |
| AICHE/AMERICAN INSTITUTE CHEM ENG | 1283 CHEMICAL ENGINEERING BUILDING WEST LAFAYETTE IN 47907-1283 |
| AICHE/UNIVERSITY OF ILLINOIS | 600 SOUTH MATTHEWS AVE URBANA 61801 |
| AICPA | PO BOX 10069 NEWARK NJ 07101-3069 |
| AID INC | PO BOX 427 PENNSVILLE NJ 08070 |
| AID INC | PO BOX 6047 WILMINGTON DE 19804 |
| AIDA MAUD BATES | BOCHYM LEWIS LANE GERRARDS CROSS BUCKS SL9 9TS * |
| AIDAN KENNY, DRUMBERRY | BUNCLODY CO WEXFORD IRELAND HOUSE * |
| AIDAN MCHUGH | 5 MALBURY COURT CLARENCE ROAD LONDON N22 4PQ ENGLAND |
| AIDS DELAWARE INC | 100 WEST 10TH STREET STE 315 WILMINGTON DE 19801 |
| AIDS FOUNDATION HOUSTON INC | 3202 WESLAYAN ANNEX HOUSTON TX 77027 |
| AIDS FOUNDATION OF CHICAGO | 200 W JACKSON BLVD # 2200 CHICAGO IL 606066910 |
| AIDS WALK LOS ANGELES | 3550 WILSHIRE BLVD #890 LOS ANGELES CA 90010 |
| AIFA LAVAL INC. | PO BOX 951565 DALLAS TX |
| AIG | BRAINPARK/K.P. VAN DER MANDELELAAN 50 THAILAND |
| AIG | NEWARK NJ |
| AIG BANK LOAN FUND LTD | 2 PENNS WAY |
| AIG CASUALTY COMPANY, ET. AL. | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS, MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| AIG CAT EXCESS | DAVID HEARD AIG CAT EXCESS THE AIG BLDG,58 FENCHURCH ST LONDON EC3M 4AB UNITED KINGDOM |
| AIG ENVIRONMENTAL | NICOLE BAKER,RISK ANALYST NATIONAL ACCTS,AIG COMMERCIAL INSURANCE 2929 ALLEN PARKWAY, SUITE 1300 HOUSTON TX 77019-2128 |
| AIG EUROPE | SIWART MACKINTOSH AIG EUROPE (NETHERLANDS) N.V. K.P. VAN DER MANDELELAAN 50 3062 MB ROTTERDAM THAILAND |
| AIG EUROPE (NETHERLANDS) | PAUL PLOOIJ AIG EUROPE (NETHERLANDS) N.V. K.P. VAN DER MANDELELAAN 50 3062 MB ROTTERDAM THAILAND |
| AIG EUROPE (NETHERLANDS) N.V. | BRAINPARK/K.P. VAN DER MANDELELAAN 50 3062 MB ROTTERDAM , NIGER |
| AIG EUROPE, ALLIANZ AND XL | BRAINPARK/K.P. VAN DER MANDELELAAN 50 3062 MB ROTTERDAM THAILAND |
| AIG EUROPE, ALLIANZ AND XL | BRAINPARK/K.P. VAN DER MANDELELAAN 50 3062 MB ROTTERDAM |
| AIG EXCESS LIABILITY INSURANCE | 58 FENCHURCH STREET LONDON |
| AIG EXCESS LIABILITY INSURANCE | INTERNATIONAL LIMITED 58 FENCHURCH STREET LONDON, |

| Claim Name | Address Information |
|---|---|
| AIG LIFE INSURANCE COMPANY | 35507 NEWARK NJ |
| AIG TRADING CORPORATION | 675 BERING DRIVE, SUITE 700 HOUSTON TX 77057 |
| AIG UK LIMITED | PAUL HILL AIG UK LIMITED THE AIG BUILDING,58 FENCHURCH STREET LONDON EC3M 4AB UNITED KINGDOM |
| AIHCE | 1200 G STREET N W SUITE 800 WASHINGTON DC 20005 |
| AIIM INTERNATIONAL | 1100 WAYNE AVE SUITE 1100 SILVER SPRING MA 20910-8202 |
| AILEEN MARY HOWARD | PISTILL GWYN LLANGYNDEYRN KIDWELLY SA17 5EY * |
| AILEEN O'CALLAGHAN | KENBREVIN ORCHARD ROAD CORK * |
| AILEEN VIETRI | 67 HUNT VALLEY DRIVE ELKTON MD 21921 |
| AIM COMPUTERS | 415 SOUTH 2ND STREET CLINTON IA 52732-4212 |
| AIM FLOATING RATE FUND | 2 PENNS WAY |
| AIM INC | PO BOX 3347 HOUSTON TX 77253-3347 |
| AIM INC. | 404 GREEN STREET THIBODAUX LA 70301 |
| AIM LLC | 13535 SOUTH TORRENCE CHICAGO IL 60633 |
| AIM TREASURY | ONE MELLON CENTER ROOM 151-0475   Account No. HJ5027264 PITTSBURGH PA 15258-0001 |
| AIMEE JOAN GOWER | THE OLD GRANARY KNOWLE HILL CHEW MAGNA BRISTOL BS18 8TF * |
| AIMEI WU | 4804 DIAMOND TRACE TRAIL KELLER TX 76248 |
| AIMM TECHNOLOGIES | 111 35TH STREET SOUTH TEXAS CITY TX 77590 |
| AIMM TECHNOLOGIES | 801 US HIGHWAY 146 N TEXAS CITY TX 775906640 |
| AIMM TECHNOLOGIES INC | PO BOX 369 LA MARQUE 77568 |
| AIMM TECHNOLOGIES INC | 405 ROSS LA MARQUE TX 77568 |
| AIMM TECHNOLOGIES, INC | P.O. BOX 369   Account No. 2008 LA MARQUE TX 77568 |
| AIMS ALLOY PRODUCTS | 5830 FALL CREEK HWY. GRANBURY TX 76049 |
| AINSWORTH INC | 131 BERMONDSEY ROAD TORONTO ON CANADA |
| AINSWORTH TRUCKING LP | PO BOX 10386 CORPUS CHRISTI TX 78460-0386 |
| AINSWORTH, ANGELA | C/O SCOTT NEWAR, ATTORNEY AT LAW 700 LOUISIANA, SUITE 2550   Account No. 9237 HOUSTON TX 77002-2772 |
| AINSWORTH, GARY W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4299 HOUSTON TX 77007 |
| AINSWORTH, JEWELL RAYE | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| AIR & GAS SYSTEMS | 5829 W SAM HOUSTON PKWY N STE 108 HOUSTON TX 77041 |
| AIR & LIQUID SYSTEMS | 1426 MAGAZINE ST NEW ORLEANS 70130 |
| AIR & LIQUID SYSTEMS | 1426 MAGAZINE STREET NEW ORLEANS LA 70130 |
| AIR & LIQUID SYSTEMS INC | 1426 MAGAZINE STREET NEW ORLEANS LA 70130 |
| AIR & PROCESS SYSTEMS INC | 11558 S CHOCTAW DRIVE BATON ROUGE LA 70815 |
| AIR & PROCESS SYSTEMS INC | PO BOX 15622 BATON ROUGE LA 70895 |
| AIR & VACUUM PROCESS INC | 5216 CEDAR BELLAIRE TX 77401 |
| AIR & WASTE MANAGEMENT ASSOC | ONE GATEWAY CENTER 3RD FLOOR PITTSBURGH PA 15222 |
| AIR & WASTE MANAGEMENT ASSOCIATION | ONE GATEWAY 3RD FLOOR   420 FORT DUQ PITTSBURGH PA 15222 |
| AIR BP | 301 EAST TERMINAL ROAD CHANTILLY VA 20151 |
| AIR BP | PO BOX 402718 ATLANTA GA 30384-2718 |
| AIR CARE SOUTHEAST INC | 615 KANSAS SOUTH HOUSTON TX 77587 |
| AIR CENTERS OF FLORIDA | 2730-9 CLYDO ROAD JACKSONVILLE FL 32207 |
| AIR CENTERS OF FLORIDA, INC. | 9311 SOLAR DRIVE TAMPA FL 33619 |
| AIR CHECK | 6033 NORTH MILWAUKEE AVE CHICAGO IL 60646 |
| AIR COMFORT INCORPORATED | PO BOX 1549 BEAUMONT TX 77704-1549 |
| AIR COMMUNICATIONS | 32219 TAMINA RD MAGNOLIA TX 77354 |
| AIR COMMUNICATIONS CO INC | 32219 TAMINA RD MAGNOLIA TX 77354 |
| AIR COMMUNICATIONS INC | 32219 TAMINA ROAD MAGNOLIA TX 77354 |

| Claim Name | Address Information |
|---|---|
| AIR COMPLIANCE TESTING INC | 5525 CANAL RD VALLEY VIEW OH 44125 |
| AIR COMPONENTS & EQIPMENT INC | 4505 56TH STREET NORTH TAMPA FL 33610 |
| AIR CONDITIONING ENTERPRISES INC | PO BOX 31443 INDEPENDENCE OH 44131 |
| AIR CONDUIT COMPANY, INC. | 1300 SECOND STREET    Account No. 0867 LAKE CHARLES LA 70601 |
| AIR CONSULTING & ENGINEERING | 2106 NW 67TH PL - SUITE 4 GAINESVILLE FL 32606 |
| AIR CONSULTING & ENGINEERING | 5615 NW CENTRAL DR STE C109 HOUSTON TX 77092 |
| AIR CONTROL INC | PO BOX 3037 CLINTON 52732 |
| AIR CONTROL INC | PO BOX 3037 CLINTON IA 52732 |
| AIR CONTROL INC | 6022 DOUGLAS AVE RACINE WI 53402 |
| AIR CONTROL INC. | 80 14TH AVENUE NORTH CLINTON IA 52732 |
| AIR CONTROL, INC. | ATTN: MARY CONNELL, PRESIDENT 80 14TH AVE. NORTH CLINTON IA 52732 |
| AIR CONVEY SYSTEMS, INC | 1635 EAST AYRE ST NEWPORT DE 19804 |
| AIR CRUISERS COMPANY INC | HIGHWAY 34 - ALLAIRE AIRPORT WALL NJ 07719 |
| AIR CRUISERS COMPANY INC | 1747 STATE ROUTE 34 FARMINGDALE NJ 77273935 |
| AIR DIMENSIONS INC | 1371 W NEWPORT CENTER DR STE 101 DEERFIELD BEACH 33442 |
| AIR DIMENSIONS INC | 1371 W NEWPORT CTR #101 DEERFIELD BEACH 33442 |
| AIR DIMENSIONS INC | 1371 W NEWPORT CTR DR STE 101 DEERFIELD BEACH FL 33442 |
| AIR DIMENSIONS INC | 1371 WEST NEWPORT CTR DR 101 DEERFIELD BEACH FL 33442 |
| AIR DIMENSIONS INC | 1371 W NEWPORT CTR #101 DEERFIELD BEACH FL 33442 |
| AIR DIMENSIONS INC. | STE 101 1371 WEST NEWPORT CENTER DR DEERFIELD BEACH FL 33442 |
| AIR DIMENSIONS, INC. | 1371 WEST NEWPORT CENTER DR. ST 101 DEERFIELD BEACH FL 33442 |
| AIR DRAULICS | MEMPHIS TN |
| AIR DRAULICS ENGINEERING CO. | 4250 PILOT DR MEMPHIS 38118-6932 |
| AIR DRAULICS ENGINEERING COMPANY | 4250 PILOT DR MEMPHIS TN |
| AIR DRAULICS ENGINEERING COMPANY | 4250 PILOT DR MEMPHIS TN 38118-6932 |
| AIR ENERGY | 6 NORFOLK AVENUE SOUTH EASTON MA 02375 |
| AIR FILTER ENGINEERS | PO BOX 216 BEDFORD PARK IL 60499 |
| AIR FILTER ENGINEERS | 6736 BELT CIRCLE DRIVE BEDFORD PARK IL 60638 |
| AIR FILTER ENGINEERS | 6736 BELT CIRCLE DR CHICAGO IL 60638-4706 |
| AIR FILTER SALES & SERVICES INC | 1011 W 3RD STREET DAVENPORT IA 52802 |
| AIR IMPROVEMENT RESOURCE INCORPORAT | 47298 SUNNYBROOK LANE SUITE 103 NOVI MI 48374 |
| AIR JANITOR | 3939 INTERNATIONAL GATEWAY COLUMBUS OH 43219 |
| AIR LIQUIDE | JOHN BALHOFF, ESQ SHER GARNER CAHILL RICHTER ET AL 909 POYDRAS ST., SUITE 2700 NEW ORLEANS LA 70112 |
| AIR LIQUIDE AMERICA | 2700 OAK BLVE  SUITE 1800 HOUSTON TX 77056 |
| AIR LIQUIDE AMERICA CORP | 200269 HOUSTON TX |
| AIR LIQUIDE AMERICA CORP | 1091 PPG DR WESTLAKE 70669 |
| AIR LIQUIDE AMERICA CORP | 1091 PPG DRIVE WESTLAKE LA 70669 |
| AIR LIQUIDE AMERICA CORP | PO BOX 460229 HOUSTON TX 77056-8229 |
| AIR LIQUIDE AMERICA CORP | PO BOX 200269 HOUSTON TX 77216-0269 |
| AIR LIQUIDE AMERICA CORP | PO BOX 200411 HOUSTON TX 77216-0411 |
| AIR LIQUIDE AMERICA CORP | PO BOX 3047 HOUSTON 77253 |
| AIR LIQUIDE AMERICA CORP | PO BOX 3047 HOUSTON TX 77253 |
| AIR LIQUIDE AMERICA CORP | 11400 BAY AREA BLVD PASADENA 77507 |
| AIR LIQUIDE AMERICA CORP | 11400 BAY AREA BLVD PASADENA TX 77507 |
| AIR LIQUIDE AMERICA CORP | 5100 NORTH TWIN CITY HIGHWAY NEDERLAND TX 77627 |
| AIR LIQUIDE AMERICA CORP | 3812 PORT LAVACA DR VICTORIA TX 77901 |
| AIR LIQUIDE AMERICA CORP | 301 HEREFORD ROAD CORPUS CHRISTI TX 78408 |
| AIR LIQUIDE AMERICA CORP. | 300 S. RIVERSIDE PLAZA, SUITE 2200 CHICAGO IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| AIR LIQUIDE AMERICA CORP. | 2728 CAROLINA WAY HOUSTON TX 77005 |
| AIR LIQUIDE AMERICA CORPORATION | 2700 POST OAK BLVD., SUITE 1800 HOUSTON TX |
| AIR LIQUIDE AMERICA CORPORATION | 2700 POST OAK BLVD HOUSTON TX |
| AIR LIQUIDE AMERICA CORPORATION | 2700 POST OAK BLVD., SUITE 1800 HOUSTON TX 40544 |
| AIR LIQUIDE AMERICA CORPORATION | 24 H LEXINGTON LANE WEST PALM BEACH GARDEN FL 33418 |
| AIR LIQUIDE AMERICA CORPORATION | JOHN BALHOFF, ESQ SHER GARNER CAHILL RICHTER ET AL 909 POYDRAS ST., SUITE 2700 NEW ORLEANS LA 70112 |
| AIR LIQUIDE AMERICA CORPORATION | 18222 EAST PETROLEUM DRIVEE BATON ROUGE LA 70809 |
| AIR LIQUIDE AMERICA CORPORATION | ATTN: DAVID DE TULLIO (CONFIDENTIAL 3535 W. 12TH. STREET HOUSTON TX 77008 |
| AIR LIQUIDE AMERICA CORPORATION | 3602 W. 11TH STREET HOUSTON TX 77008 |
| AIR LIQUIDE AMERICA CORPORATION | 2700 POST OAK BLVD., SUITE 1800 HOUSTON TX 77056 |
| AIR LIQUIDE AMERICA CORPORATION | 2700 PAST OAK BOULEVARD, SUITE 1800 HOUSTON TX 77056 |
| AIR LIQUIDE AMERICA CORPORATION | ATTN: NATURAL GAS MA ENERGY DEPARTMENT HOUSTON TX 77056 |
| AIR LIQUIDE AMERICA CORPORATION | 2700 POST OAK BLVD. P.O.  BOX 480229 HOUSTON TX 77068-8229 |
| AIR LIQUIDE AMERICA CORPORATION | P. O. BOX 3047 HOUSTON TX 77536 |
| AIR LIQUIDE AMERICA CORPORATION | 11426 FAIRMONT PARKWAY LAPORTE TX 77571 |
| AIR LIQUIDE AMERICA CORPORATION | 148 WHITNEY ROAD ANCHORAGE AK 99501 |
| AIR LIQUIDE AMERICA L P | 2700 POST OAK BLVD STE 1800 HOUSTON TX 77056-5797 |
| AIR LIQUIDE AMERICA LA PORTE | 11450 W FAIRMONT PKWY LA PORTE 77571 |
| AIR LIQUIDE AMERICA LA PORTE | 11450 W FAIRMONT PKWY LA PORTE TX 77571 |
| AIR LIQUIDE AMERICA LP | HOUSTON |
| AIR LIQUIDE AMERICA LP | 200411 HOUSTON TX |
| AIR LIQUIDE AMERICA LP | PO BOX 200269 HOUSTON 77216-0269 |
| AIR LIQUIDE AMERICA LP | PO BOX 200269 HOUSTON TX 77216-0269 |
| AIR LIQUIDE AMERICA LP | PO BOX 200269 HOUSTON TX 77216-0296 |
| AIR LIQUIDE AMERICA LP | 11426 FAIRMOUNT PARKWAY LAPORTE 77571 |
| AIR LIQUIDE AMERICA LP | 11426 FAIRMOUNT PARKWAY LAPORTE TX 77571 |
| AIR LIQUIDE AMERICA LP | PO BOX 1059 LA PORTE TX 77572 |
| AIR LIQUIDE AMERICA LP  (BOTTLED GA | 2700 POST OAK BLVD HOUSTON TX 77056 |
| AIR LIQUIDE AMERICA LP (BOTTLED GAS | 18222 EAST PETROLEUM DRIVE BATON ROUGE LA 70809 |
| AIR LIQUIDE AMERICA LP (BOTTLED GAS) | 2700 POST OAK BLVD HOUSTON TX 77056 |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC | KORTANEK, STEVEN K., ESQ. WOMBLE CARLYLE SANDRIDGE & RICE, PLLC 222 DELAWARE AVE, STE 1501 WILMINGTON DE 19801 |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC | ATTN: SCOTT HARTSHORN, ESQ. 2700 POST OAK BLVD   Account No. 281318 HOUSTON TX 77056-8229 |
| AIR LIQUIDE AMERICA SPECIALTY GLASS LLC | KORTANEK, STEVEN K., ESQ. WOMBLE CARLYLE SANDRIDGE & RICE, PLLC 222 DELAWARE AVE, STE 1501 WILMINGTON DE 19801 |
| AIR LIQUIDE AMERICA SPECIALTY GLASS LLC | ATTN: SCOTT HARTSHORN, ESQ. 2700 POST OAK BLVD   Account No. 17442; 17063; 2004800; 17055; 17059 HOUSTON TX 77056-8229 |
| AIR LIQUIDE AMERICA, L.P. | 2700 POST OAK BLVD. HOUSTON TX 77056 |
| AIR LIQUIDE AMERICA, L.P. | 2700 POST OAK BLVD., SUITE 1800 HOUSTON TX 77056 |
| AIR LIQUIDE AMERICA, LLP | 2700 POST OAK BLVD., SUITE 1800 HOUSTON TX 77056 |
| AIR LIQUIDE AMERICAN CORP. | 2700 POST OAK BLVD. HOUSTON TX 77056 |
| AIR LIQUIDE CANADA INC | 11201 BOUL RAY-LAWSON ANJOU QC CANADA |
| AIR LIQUIDE CANADA INC | 1250 BOUL RENE LEVESQUE MONTREAL PQ CANADA |
| AIR LIQUIDE CANADA INC | 90 BOUL MARIE-VICTORIN BOUCHERVILLE PQ CANADA |
| AIR LIQUIDE CANADA INC | 351 ELEANOR ST LONDON ON CANADA |
| AIR LIQUIDE CANADA INC. | 1700 STEELES AVENUE EAST BRAMALEA ON CANADA |
| AIR LIQUIDE CANADA INC. | 1496 PLANK ROAD SARNIA ON CANADA |
| AIR LIQUIDE CANADA INC. | 1496 PLANK ROAD SARNIA ON N7T 7H3 CANADA |

| Claim Name | Address Information |
|---|---|
| AIR LIQUIDE ENGINEERING | KORTANEK, STEVEN K., ESQ. WOMBLE CARLYLE SANDRIDGE & RICE, PLLC 222 DELAWARE AVE, STE 1501 WILMINGTON DE 19801 |
| AIR LIQUIDE ENGINEERING | ATTN: SCOTT HARTSHORN, ESQ. 2700 POST OAK BLVD   Account No. 2029523 HOUSTON TX 77056-8229 |
| AIR LIQUIDE INDUSTRIAL US LP | KORTANEK, STEVEN K., ESQ. WOMBLE CARLYLE SANDRIDGE & RICE, PLLC 222 DELAWARE AVE, STE 1501 WILMINGTON DE 19801 |
| AIR LIQUIDE INDUSTRIAL US LP | 18222 E PETROLEUM DR BATON ROUGE 70809 |
| AIR LIQUIDE INDUSTRIAL US LP | 18222 E PETROLEUM DR BATON ROUGE LA 70809 |
| AIR LIQUIDE INDUSTRIAL US LP | 12800 WEST LITTLE YORK RD HOUSTON TX 77041-4218 |
| AIR LIQUIDE INDUSTRIAL US LP | ATTN: SCOTT HARTSHORN, ESQ. 2700 POST OAK BLVD   Account No. 281925 HOUSTON TX 77056-8229 |
| AIR LIQUIDE LARGE INDUSTRIES | 2700 POST OAK BLVD., SUITE 1800 HOUSTON TX 77056 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 2700 POST OAK BLVD., SUITE 1800 HOUSTON TX |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | KORTANEK, STEVEN K., ESQ. WOMBLE CARLYLE SANDRIDGE & RICE PLLC 222 DELAWARE AVE, STE 1501 WILMINGTON DE 19801 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 2700 POST OAK BLVD., SUITE 1800 HOUSTON TX 77056 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | ATTN: SCOTT HARTSHORN, ESQ. 2700 POST OAK BLVD   Account No. 281349 HOUSTON TX 77056-8229 |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 2700 POST OAK BLVD., SUITE 1800 HOUSTON TX 77056-8229 |
| AIR LIQUIDE PROCESS & CONSTRUCTION | 2700 POST OAK BLVD SUITE 1800 PO BO HOUSTON TX 77056 |
| AIR LIQUIDE PROCESS & CONSTRUCTION | PO BOX 460068 HOUSTON TX 77056-8068 |
| AIR LIQUIDE PROCESS & CONSTRUCTION INC. | KORTANEK, STEVEN K., ESQ. WOMBLE CARLYLE SANDRIDGE & RICE, PLLC 222 DELAWARE AVE, STE 1501 WILMINGTON DE 19801 |
| AIR LIQUIDE PROCESS & CONSTRUCTION INC. | ATTN: SCOTT HARTSHORN, ESQ. 2700 POST OAK BLVD   Account No. 2029523 HOUSTON TX 77056-8229 |
| AIR MAC INC. | P.O. BOX 561707 DALLAS TX 75356 |
| AIR MARKETING GROUP LLC | 141 KINDERKAMACK ROAD PARK RIDGE NJ 07656 |
| AIR MONITOR CORP C/O FRED HEINZMANN | 6701 HIGHWAY BLVD STE 120 KATY TX 774941089 |
| AIR MONITOR CORPORATION | PO BOX 6358 SANTA ROSA CA 95406 |
| AIR MOVING EQUIPMENT | 7121 PERIMETER PARK #214 HOUSTON TX 77041 |
| AIR NU | 4751 EAST NAPOLEON STREET SULPHUR LA 70663 |
| AIR NU | 11340 INDUSTRIPLEX BLVD BATON ROUGE LA 70809 |
| AIR ONE EQUIPMENT INC | 360 PRODUCTION DRIVE SOUTH ELGIN IL 60177-2637 |
| AIR PARTS AND SUPPLY CO INC | 12840 SW 84TH AVE ROAD MIAMI FL 33156 |
| AIR POLLUTION CONTROL CONSULTING | PO BOX 201871 AUSTIN TX 78720 |
| AIR POWER OF OHIO | 5339 CANAL ROAD CLEVELAND OH 44125 |
| AIR POWER OF OHIO | 5339 CANAL CLEVELAND OH 44125 |
| AIR POWER OF OHIO | 6607 CHITTENDEN RD HUDSON OH 44236-2025 |
| AIR POWER OF OHIO | PO BOX 634968 CINCINNATI OH 45263-4968 |
| AIR PREHEATER COMPANY | 3020 TRUAX RD WELLSVILLE NY 14895 |
| AIR PREHEATER COMPANY | PO BOX 100295 ATLANTA GA 30384 |
| AIR PREHEATER INSPECTION SERV INC | PO BOX 1353 BELLVILLE TX 77418-1353 |
| AIR PRODUCT INC. | 501 MERRITT P.O. BOX 4500 NORWALK CT 06856 |
| AIR PRODUCTS | 7201 HAMILTON BLVD ALLENTOWN PA |
| AIR PRODUCTS | 7201 HAMILTON ALLENTOWN PA |
| AIR PRODUCTS | PO BOX 25706 LEHIGH VALLEY PA 18002-570. |
| AIR PRODUCTS | PO BOX 25706 LEHIGH VALLEY PA 18002-5706 |
| AIR PRODUCTS | C/O AIR PRODUCTS AND CHEMICALS INC. 7201  HAMILTON BLVD. ALLENTOWN PA 18195 |
| AIR PRODUCTS | PO BOX 3326 PASADENA TX 77501 |
| AIR PRODUCTS | PO BOX 8500 S-5225 PASADENA TX 77501 |

| Claim Name | Address Information |
|---|---|
| AIR PRODUCTS  LLC | PO BOX 8500 S-5225 PHILADELPHIA PA 19178 |
| AIR PRODUCTS  LLC | DEPT CH10200 PALATINE 60055-0200 |
| AIR PRODUCTS  LLC | DEPT CH10200 PALATINE IL 60055-0200 |
| AIR PRODUCTS & CHEMICALS | 360545M PITTSBURGH PA |
| AIR PRODUCTS & CHEMICALS | MR. DAVID E. BATES 7201 HAMILTON BOULEVARD-A11B1 ALLENTOWN PA 181951501 |
| AIR PRODUCTS & CHEMICALS INC | LEHIGH VALLEY |
| AIR PRODUCTS & CHEMICALS INC | DEPT CH10200 PALATINE IL |
| AIR PRODUCTS & CHEMICALS INC | 25745 LEHIGH VALLEY PA 18002 |
| AIR PRODUCTS & CHEMICALS INC | PO BOX 538 ALLENTOWN PA 18105 |
| AIR PRODUCTS & CHEMICALS INC | 7201 HAMILTON BOULEVARD ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS & CHEMICALS INC | PO BOX 360545M PITTSBURGH PA 15251-0545 |
| AIR PRODUCTS & CHEMICALS INC | DEPT CH10200 PALATINE IL 60055-0200 |
| AIR PRODUCTS & CHEMICALS INC./AIR | PRODUCTS LP 7201 HAMILTON BLVD. ALLENTOWN PA |
| AIR PRODUCTS & CHEMICALS, INC | RUTH B. LIPPINCOTT, ESQUIRE LAW GROUP 7201 HAMILTON BOULEVARD ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS & CHEMICALS, INC | LIPPINCOTT, RUTH B., ESQ. LAW GROUP AIR PRODUCTS & CHEMICALS, INC. 7201 HAMILTON BLVD ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS & CHEMICALS, INC | C/O MATTHEW A. HAMERMESH, ESQ. HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE, 27TH FL PHILADELPHIA PA 19103 |
| AIR PRODUCTS & CHEMICALS, INC | JOHN P JUDGE COHEN,SHAPIRO,POLISNER,SHIEKMAN & COHEN 12 S 12TH ST, PFSF BLDG, 27TH FL PHILADELPHIA PA 19107- |
| AIR PRODUCTS & CHEMICALS, INC | DEPT CH10200 PALATINE 60055-0200 |
| AIR PRODUCTS & CHEMICALS, INC | DEPARTMENT CH10256 PALATINE IL 60055-0256 |
| AIR PRODUCTS & CHEMICALS, INC. | 702 HAMILTON BLVD ALLENTOWN PA |
| AIR PRODUCTS & CHEMICALS, INC. | DAVID E. BATES 7201 HAMILTON BOULEVARD – A11B1 ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS & CHEMICALS, INC. | TODD E. SOLODAR ENVIROMENTAL COUNSEL 7201 HAMILTON BOULEVARD ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS & CHEMICALS, INC. | MR. TODD E. SOLODAR ENVIRONMENTAL COUNSEL 7201 HAMILTON BOULEVARD ALLENTOWN PA 181951501 |
| AIR PRODUCTS & CHEMICALS, INC. | LAURA KELLER SITES & HARBISON PLLC 250 WEST MAIN STREET, SUITE 2300 LEXINGTON KY 40507-1758 |
| AIR PRODUCTS & CHEMICALS, INC. C/O | JOHN P. JUDGE, ESQUIRE COHEN SHAPIRO POLISNER SHIEKMAN & PSFS BLDG., 27TH FL, 12 SOUTH 12TH ST. PHILADELPHIA PA 19107-3981 |
| AIR PRODUCTS & CHEMICALS, INC. C/O | JOHN P. JUDGE, ESQUIRE COHEN SHAPIRO POLISNER SHIEKMAN & COHEN PSFS BLDG., 27TH FL, 12 SOUTH 12TH ST. PHILADELPHIA PA 191073981 |
| AIR PRODUCTS & CHEMICALS, INC., ET AL | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP CAROLYN F. O'CONNOR, ESQ. 33 WASHINGTON STREET, 18TH FLOOR NEWARK NJ 07105 |
| AIR PRODUCTS & CHEMICALS, INC./PFIZER/ | BEAZER EAST,INC(KOPPERS)/UNION CARBIDE C/O WILLIAM WARREN-COHEN,SHAPIRO, 1000 LENOX DRIVE-BUILDING 4 LAWRENCEVILLE NJ 08648 |
| AIR PRODUCTS AND  CHEMICAL | 12600 NORTHBOROUGH DRIVE HOUSTON TX 77067 |
| AIR PRODUCTS AND CHEMICAL INC. | 12600 NORTHBOROUGH DR., SUITE 196 HOUSTON TX |
| AIR PRODUCTS AND CHEMICAL LLC | 12600 NORTHBOROUGH DR SUITE 196 HOUSTON TX |
| AIR PRODUCTS AND CHEMICAL LLC | 7201 HAMILTON BOULEVARD ALLENTOWN PA |
| AIR PRODUCTS AND CHEMICAL LLC | 12600 NORTHBOROUGH DR SUITE 196 HOUSTON TX 77067-3293 |
| AIR PRODUCTS AND CHEMICAL, INC. | 7201 HAMILTON BOULEVARD ALLENTOWN PA |
| AIR PRODUCTS AND CHEMICALS | 7201 HAMILTON BOULEVARD ALLENTOWN PA |
| AIR PRODUCTS AND CHEMICALS | 12600 NORTHBOROUGH DR SUITE 196 HOUSTON TX 77067-3293 |
| AIR PRODUCTS AND CHEMICALS INC | 12600 NORTHBOROUGH DR SUITE 196 HOUSTON TX 77067-3293 |
| AIR PRODUCTS AND CHEMICALS INC. | 7201 HAMILTON BOULEVARD A5216 ALLENTOWN PA |
| AIR PRODUCTS AND CHEMICALS INC. | 2700 BRASELTON HWY, SUITE 10-287 DACULA GA 30019 |
| AIR PRODUCTS AND CHEMICALS INC. | KAVITA MUKUND PATEL BINGHAM MCCUTCHEN 355 SOUTH GRAND AVENUE, SUITE 4400 LOS |

| Claim Name | Address Information |
|---|---|
| AIR PRODUCTS AND CHEMICALS INC. | ANGELES CA 90071-3106 |
| AIR PRODUCTS AND CHEMICALS LL | 12600 NORTHBOROUGHT DR SUITE 196 HOUSTON TX 77067-3293 |
| AIR PRODUCTS AND CHEMICALS LLC | 12600 NORTHBOROUGH DR SUITE 196 HOUSTON TX 77067-3293 |
| AIR PRODUCTS AND CHEMICALS, INC | 7201 HAMILTON BOULEVARD ALLENTOWN PA |
| AIR PRODUCTS AND CHEMICALS, INC | TODD SOLODAR LAW GROUP ALLENTOWN PA 181951501 |
| AIR PRODUCTS AND CHEMICALS, INC | P.O. BOX 389 JACKSONVILLE FL 32201 |
| AIR PRODUCTS AND CHEMICALS, INC. | 720 I HAMILTON BOULEVARD ALLENTOWN PA |
| AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BOULEVARD ALLENTOWN PA 18195 |
| AIR PRODUCTS AND CHEMICALS, INC. | TODD E. SOLODAR, ESQUIRE LEGAL DEPARTMENT 7201 HAMILTON BOULEVARD ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS AND CHEMICALS, INC. | TODD SOLODAR LAW GROUP/A33G1 7201 HAMILTON BLVD ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS AND CHEMICALS, INC. | 2301 CENTRAL AVE BEACH HAVEN NJ 080084318 |
| AIR PRODUCTS AND CHEMICALS, INC. | C/O MATTHEW A. HAMERMESH, ESQUIRE HANGLEY ARONCHICK, SEGAL & PUDLIN ONE LOGAN SQUARE, 27TH FLOOR PHILADELPHIA PA 19103 |
| AIR PRODUCTS AND CHEMICALS, INC. | 12600 NORTHBOROUGH DRIVE, SUITE 196 HOUSTON TX 77067 |
| AIR PRODUCTS AND CHEMICALS, INC. A | DELAWARE CORP. 7201 HAMILTON BOULEVARD ALLENTOWN PA 18195 |
| AIR PRODUCTS CHEMICALS GROUP | DEPT CH10256 PALATINE IL 60055-0256 |
| AIR PRODUCTS COMPANY | 720 1 HAMILTON BOULEVARD ALLENTOWN PA |
| AIR PRODUCTS INC., A DELAWARE CORP. | 7201 HAMILTON BOULEVARD ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS INCORPORATED, A DELAWARE | CORP. 720 1 HAMILTON BOULEVARD ALLENTOWN PA |
| AIR PRODUCTS LLC | PO BOX 25745 LEHIGH VALLEY 18002-5745 |
| AIR PRODUCTS LLC | PO BOX 25745 LEHIGH VALLEY PA 18002-5745 |
| AIR PRODUCTS LLC | 7201 HAMILTON BLVD ALLENTOWN 18195-1501 |
| AIR PRODUCTS LLC | 7201 HAMILTON BLVD ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS LLC | RALPH ALVA DEPT CH10200 PALATINE IL 60055 |
| AIR PRODUCTS LLC | 12600 NORTHBOROUGH SUITE 196 HOUSTON 77067 |
| AIR PRODUCTS LLC | 12600 NORTHBOROUGH SUITE 196 HOUSTON TX 77067 |
| AIR PRODUCTS LLC | 10202 STRANG RD LA PORTE 77571 |
| AIR PRODUCTS LLC | 10202 STRANG RD LA PORTE TX 77571 |
| AIR PRODUCTS MANUFACTURING CORPORATION | 7201 HAMILTON BLVD. ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS POLYMERS L.P. | RUA GUILHERNE FERNANDES 123 - 2570-373 CASCAIS PORTUGAL |
| AIR PRODUCTS POLYMERS L.P. | 7201 HAMILTON BLVD ALLENTOWN PA |
| AIR PRODUCTS POLYMERS LP | 410 OLD PALMER RD PIEDMOMONT SC 29673 |
| AIR PRODUCTS POLYMERS LP | PO BOX 1330 403 CARLINE RD LANGLEY SC 29834 |
| AIR PRODUCTS, INCORPORATED | 720 1 HAMILTON BOULEVARD ALLENTOWN PA |
| AIR PRODUCTS, L.P. | 7201 HAMILTON BOULEVARD ALLENTOWN PA |
| AIR PRODUCTS, L.P. | 18222 EAST PETROLEUM DRIVE BATON ROUGE LA 70809 |
| AIR PRODUCTS, LLC | LIPPINCOTT, RUTH B., ESQ. LAW GROUP AIR PRODUCTS AND CHEMICALS, INC. 7201 HAMILTON BLVD ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS, LLC | C/O MATTHEW A. HAMERMESH, ESQ. HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE, 27TH FL PHILADELPHIA PA 19103 |
| AIR PRODUCTS, LLC | C/O MATTHEW A. HAMERMESH, ESQUIRE HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE, 27TH FLOOR PHILADELPHIA PA 19103 |
| AIR PRODUCTS, LLC, ET AL. | RUTH B. LIPPINCOTT, ESQUIRE LAW GROUP AIR PRODUCTS AND CHEMICALS, INC. 7201 HAMILTON BOULEVARD ALLENTOWN PA 18195-1501 |
| AIR PRODUCTS, LLC, ET AL. | C/O MATTHEW A. HAMERMESH, ESQ. HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE, 27TH FL PHILADELPHIA PA 19103 |
| AIR PRODUCTS, LP | 1007 MARKET ST. |
| AIR PRODUCTS, LP | 12600 NORTHBOROUGH DR., SUITE 196 HOUSTON TX 77067 |
| AIR PURIFIERS, INC. | 465 ROUTE 53 DENVILLE NJ 07834 |

| Claim Name | Address Information |
|---|---|
| AIR QUALITY ENGINEERING INC | 7140 NORTHLAND DRIVE NORTH BROOKLYN PARK MN 55428-1520 |
| AIR RELIEF INC | 32 EAST POWELL STREET MAYFIELD KY 42066 |
| AIR RELIEF INC | PO BOX 956670 SAINT LOUIS MO 63195-6670 |
| AIR SELLADO, S.A. DE C.V. | COL HUIPULCO TLALPAN 14370 MONTENEGRO, REPUBLIC OF |
| AIR SERVICE OF N H INC | PO BOX 247 PITTSFIELD NH 032630247 |
| AIR SPECIALISTS, INC | MARIETTA GA 30061 |
| AIR SPECIALTY | 406 S NAVIGATION CORPUS CHRISTI TX 78405 |
| AIR TEAM | 131 LAKEVIEW CIRCLE BRUNSWICK GA 31525 |
| AIR TECHNOLOGIES | PO BOX 73278 CLEVELAND OH 44193 |
| AIR TECHNOLOGIES | 201 GARVER RD MONROE OH 45050-0436 |
| AIR TEMP DE MEXICO SA DE CV | KM 10 CARRETERA MERI UMAN, YUCATAN 97390 MONTENEGRO, REPUBLIC OF |
| AIR TOOL EXCHANGE INC | PO BOX 262468 HOUSTON TX 77207-2468 |
| AIR TOXICS LTD | 180 BLUE RAVINE RD SUITE B FOLSOM CA 95630 |
| AIR TOXICS, LTD. | 180-B BLUE RAVINE RD. FOLSOM CA 95630 |
| AIR TRAFFIC MANAGEMENT | HOUSTON TX 77205-0092 |
| AIR TRAFFIC MANAGEMENT/ATM | PO BOX 60092AMF HOUSTON TX 77205-0092 |
| AIR VENT | 418 NORTH FRONT STRE ORRICK MO 64077 |
| AIR WISCONSIN AIRLINES CORPORATION | W6390 CHALLENGER DRIVE, SUITE 203 APPLETON WI 54914 |
| AIR-JANITOR INC | 451 WEST CHESTER PA 19381 |
| AIR-LOCK PLASTICS INC | 530 FILLMORE AVENUE TONAWANDA NY 14150 |
| AIR-VALUE | 418 NORTH 11TH LA PORTE TX 77571 |
| AIR-VALUE HEATING & AIR COND | LAPORTE |
| AIR-VALUE HEATING & AIR COND | PO BOX 596 LAPORTE TX 77572 |
| AIR-VALUE HEATING & AIR COND | 596 LAPORTE TX 77572 |
| AIR-WAY MFG | 586 N. MAIN ST. OLIVET MI 49076 |
| AIR-X CHANGERS | PO BOX 73533 CHICAGO IL 60673-7533 |
| AIR-X CHANGERS C/O EADS & ASSOCIATE | 3914 FAIRHILL DR SUITE 200 HOUSTON TX 77063 |
| AIRBORNE EXPRESS | PO BOX 91001 SEATTLE WA 98111 |
| AIRBORNE EXPRESS | 91001 SEATTLE WA 98111 |
| AIRBORNE EXPRESS | 3101 WESTERN AVE SEATTLE WA 98121 |
| AIRBORNE FREIGHT CORPORATION | P.O. BOX 662 SEATTLE WA 98111 |
| AIRCO | C/O THE BOC GROUP INC 85 CHESTNUT RIDGE ROAD MONTVALE NJ 07645 |
| AIRCOGEN CHP SOLUTIONS INC | 80 FRONT ST STE 23 SCITUATA MA 020661366 |
| AIRCOM TECHNOLOGIES INC. | 16781 HYMUS KIRKLAND PQ CANADA |
| AIRCON DIVISION OF LFR | 35 COLUMBIA RD BRANCHBURG NJ 08876 |
| AIRCRAFT SERVICE INTERNATIONAL INC | TAMPA AIRPORT MARRIOTT HOTEL SUITE 23 TAMPA FL 33607 |
| AIRCRAFT TECHNICAL MANAGEMENT LLC | 1846 SHELL RING CIRCLE MOUNT PLEASANT SC 29466 |
| AIRDUSCO | 4739 MENDENHALL RD SOUTH MEMPHIS 38141 |
| AIRDUSCO | 4739 MENDENHALL ROAD SOUTH MEMPHIS TN 38141 |
| AIRDYNE INC | 112 LAFFERTY BROUSSARD LA 70518 |
| AIRDYNE INC | 14910 HENRY HOUSTON TX 77060 |
| AIRDYNE INC | PO BOX 60373 HOUSTON TX 77205-0373 |
| AIRDYNE INC | 4768 HOUSTON TX 77210 |
| AIRDYNE INC | PO BOX 4768 HOUSTON TX 77210-4768 |
| AIRDYNE INDUSTRIES INC | 14910 HENRY RD HOUSTON TX 77060 |
| AIRDYNE-LAFAYETTE | 51809 LAFAYETTE LA 70505 |
| AIRFLO COOLING TECHNOLOGIES, INC | 728 SOUTH WHEELING TULSA OK 74104 |
| AIRFLOW SYSTEMS SOUTHWEST | 14781 MEMORIAL DRIVE SUITE #81 HOUSTON TX 77079 |
| AIRGAS | 802576 CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| AIRGAS | 1403 S VALLEY CENTER DR BAY CITY MI 487069754 |
| AIRGAS | 600 AIRWAYS JACKSON 38301 |
| AIRGAS | 600 AIRWAYS JACKSON TN 38301 |
| AIRGAS - EAST | PO BOX 827049 PHILADELPHIA PA 19182-7049 |
| AIRGAS - EAST  (VP 32066) | 17 NORTHWESTERN DR SALEM 03079 |
| AIRGAS - EAST (VP 32066) | 17 NORTHWESTERN DRIVE SALEM NH 03079 |
| AIRGAS - GREAT LAKES | PO BOX 802576 CHICAGO IL 60680-2576 |
| AIRGAS - GREAT LAKES (VP 32066) | 38098 VAN BORN WAYNE MI 48184 |
| AIRGAS - GULF STATES | PO BOX 934434 ATLANTA GA 31193-4439 |
| AIRGAS - GULF STATES  (VP 32066) | P O BOX 532625 ATLANTA GA 30353 |
| AIRGAS - GULF STATES INC | 190969 THEODORE AL 36619 |
| AIRGAS - GULF STATES REGION | 2210 SWISCO RD SULPHUR 70665 |
| AIRGAS - GULF STATES REGION | 2210 SWISCO RD SULPHUR LA 70665 |
| AIRGAS - MID AMERICA | PO BOX 802615 CHICAGO IL 60680-2615 |
| AIRGAS - MID AMERICA  (VP 32066) | 2950 INDUSTRIAL DRIVE BOWLING GREEN KY 42101 |
| AIRGAS - NORTH CENTRAL | PO BOX 802588 CHICAGO IL 60680-2588 |
| AIRGAS - NORTH CENTRAL  (VP 32066) | 1250 W WASHINGTON ST WEST CHICAGO 60185 |
| AIRGAS - NORTH CENTRAL  (VP 32066) | 1250 W WASHINGTON STREET WEST CHICAGO IL 60185 |
| AIRGAS - SOUTHWEST | PO BOX 120001  DEPT 0981 DALLAS TX 75267-6031 |
| AIRGAS - SOUTHWEST  (VP 32066) | 3415 BANNING ST DALLAS 75223 |
| AIRGAS - SOUTHWEST  (VP 32066) | 3415 BANNING STREET DALLAS TX 75223 |
| AIRGAS CARBONIC | 3700 CRESTWOOD PARKWAY, SUITE 200 DULUTH GA 30096-5583 |
| AIRGAS DIRECT INDUSTRIAL | W3645 AIRGAS SAFETY PHILADELPHIA PA 19175 |
| AIRGAS DRY ICE | DEPT 0822 PO BOX 120001 DALLAS TX 75312-0822 |
| AIRGAS DRY ICE | 4344 S MAIN ST PEARLAND TX 775816085 |
| AIRGAS EAST | 27 NORTHWEST DR SALEM 03079 |
| AIRGAS EAST | 27 NORTHWEST DRIVE SALEM NH 03079 |
| AIRGAS EAST, INC. | 17 NORTHWESTERN DR SALEM 03079 |
| AIRGAS EAST, INC. | 17 NORTHWESTERN DRIVE SALEM NH 03079 |
| AIRGAS INC | PO BOX 7777 - W4880 PHILADELPHIA 19175-4880 |
| AIRGAS INC | PO BOX 7777 - W4880 PHILADELPHIA PA 19175-4880 |
| AIRGAS REFRIGERANTS INC | PO BOX 952182 DALLAS TX 75395-2182 |
| AIRGAS REFRIGERANTS INC | 8350 MOSLEY HOUSTON 77075 |
| AIRGAS REFRIGERANTS INC | 8350 MOSLEY HOUSTON TX 77075 |
| AIRGAS SAFETY | W3645 AIRGAS SAFETY PHILADELPHIA PA |
| AIRGAS SAFETY | 128 WHARTON ROAD BRISTOL PA 19007 |
| AIRGAS SAFETY | PO BOX 7777 W3645 PHILADELPHIA PA 19175-0001 |
| AIRGAS SAFETY | W185 N11300 WHITNEY DRIVE GERMANTOWN WI 53022-8210 |
| AIRGAS SOUTH | ATLANTA |
| AIRGAS SOUTH | 9249 MARIETTA GA 30065 |
| AIRGAS SOUTH | 97 BENEDICT ROAD BRUNSWICK GA 31520 |
| AIRGAS SOUTH | 5837 WEST 5TH STREET JACKSONVILLE FL 32205 |
| AIRGAS SOUTH, INC. | ATTN: DAVID BOYLE 259 N RADNOR CHESTER RD RADNOR PA 19087 |
| AIRGAS SOUTHWEST | 676031 DALLAS TX |
| AIRGAS SOUTHWEST | PO BOX 676031 DALLAS 75267 |
| AIRGAS SOUTHWEST | PO BOX 676031 DALLAS TX 75267 |
| AIRGAS SOUTHWEST | PO BOX 676031 DALLAS TX 75267-6031 |
| AIRGAS SOUTHWEST | 9950 CHEMICAL RD PASADENA 77507 |
| AIRGAS SOUTHWEST | 9950 CHEMICAL ROAD PASADENA TX 77507 |

| Claim Name | Address Information |
|---|---|
| AIRGAS SOUTHWEST | 22 N GULF BLVD FREEPORT TX 77541 |
| AIRGAS SOUTHWEST | 10202 STRANG RD LAPORTE 77571 |
| AIRGAS SOUTHWEST | 3812 PORT LAVACA DR VICTORIA TX 77901 |
| AIRGAS SOUTHWEST | 904 N HWY 35 PORT LAVACA TX 77979 |
| AIRGAS SOUTHWEST | 4312 IH 35S NEW BRAUNFELS TX 78130 |
| AIRGAS SOUTHWEST, INC. | 21 WATERWAY AVE., SUITE # 550 THE WOODLANDS TX 77380 |
| AIRGAS SPECIALTY GAS | 4344 S MAIN ST PEARLAND TX 77581 |
| AIRGAS SPECIALTY GASES | PO BOX   951873 DALLAS TX 75395-1873 |
| AIRGAS SPECIALTY PRODUCTS | 2530 SEVER RD #300 LAWRENCEVILLE GA 300434005 |
| AIRGAS SPECIALTY PRODUCTS | 1100 JOHNSON FERRY RD NE ATLANTA 30342 |
| AIRGAS SPECIALTY PRODUCTS | 1100 JOHNSON FERRY ROAD NE ATLANTA GA 30342 |
| AIRGAS SPECIALTY PRODUCTS | PO BOX 934434 ATLANTA GA 31193-4434 |
| AIRGAS SPECIALTY PRODUCTS | 6260 I-35 EAST WAXAHACHIE TX 75165 |
| AIRGAS, INC. | 10202 STANG ROAD LA PORTE TX 77571 |
| AIRGAS- SOUTHWEST | 10202 STRANG RD LA PORTE TX 77571 |
| AIRGAS-NORTH CENTRAL, INC. | 1250 WEST WASHINGTON ST. WEST CHICAGO IL 60185 |
| AIRGAS-SOUTH, INC. | 125 TOWNPARK DRIVE, NW, SUITE 400 KENNESAW GA 30144 |
| AIRLIE CLO 2006-1 LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| AIRLITE PLASTICS CO | 6110 ABBOT DR. OMAHA 68110-2805 |
| AIRLITE PLASTICS CO | 6110 ABBOTT DRIVE OMAHA NE 68110-2805 |
| AIRLITE PLASTICS COMPANY | 6110 ABBOTT DRIVE OMAHA NE 68110 |
| AIRLITE PLASTICS, INC | 6110 ABBOT DR OMAHA NE 68110 |
| AIRMASTER AERATOR LLC | 546 DERIDDER LA 70634 |
| AIRMATIC COMPRESSOR SALES & SRV | 2967 BUFFALO NY 14240 |
| AIRMATIC COMPRESSOR SYSTEMS, INC. | 700 WASHINGTON AVE CARLSTADT NJ 070723007 |
| AIRNET SYSTEMS | 3939 INTERNATIONAL GATEWAY COLUMBUS OH 43219 |
| AIRO SERVICES INC | 4110 EAST 11TH STREET TACOMA WA 98421 |
| AIROPAK CORP AND | PVC CONTAINER CORPORATION 401 INDUSTRIAL WAY WEST EATONTOWN NJ 07724 |
| AIROSOL CO INC | 525 N 11TH ST NEODESHA KS 66757 |
| AIRPACK INC | 7513 CONNELLEY DRIVE HANOVER MD 21076 |
| AIRPACK, INC. | 7513 CONNELLEY DRIVE, SUITE A HANOVER MD 21076 |
| AIRPAX CORPORATION LLC | 807 WOODS RD CAMBRIDGE MD 216139498 |
| AIRPAX CORPORATION LLC | PO BOX 846031 DALLAS TX 75284-6031 |
| AIRPRO FAN & BLOWER | 543 RHINELANDER WI 54501 |
| AIRR PRODUCTS & CHEMICAL INC | 1 POSSUMTOWN ROAD PISCATAWAY NJ 08854 |
| AIRROYAL CO. | 43 NEWARK WAY   Account No. 1978 MAPLEWOOD NJ 07040-3309 |
| AIRROYAL COMPANY | 43 NEWARK WAY MAPLEWOOD NJ 07040 |
| AIRS/ADVANCED INTERNET RECRUIMENT S | 205 BILLINGS FARM RD STE 3A WHITE RIV JCT VT 050015401 |
| AIRSYSTEM SA DE CV | KM 7.5 1101 CARRETERA MERIDA-UMPN YUCATAN 97390 MONTENEGRO, REPUBLIC OF |
| AIRTECH INTERNATIONAL INC | 5700 SKYLAB ROAD HUNTINGTON BEACH CA 92647-2055 |
| AIRTECH INTERNATIONAL, INC. | 5700 SKYLAB ROAD HUNTINGTON BEACH CA 92647 |
| AIRTIME AMUSEMENTS | 8363 SHADOW WIND HOUSTON TX 77040 |
| AIRTITE PLASTICS CO. | 6110 ABBOTT DRIVE OMAHA NE 68110 |
| AIRTROL INC | 920 SOUTH HIGHWAY DR FENTON MO 63026 |
| AIRVAC TECH SERVICES INC | PO BOX 131 BETHEL CT 06801 |
| AIRWAYS FREIGHT CORP | PO BOX 1888 FAYETTEVILLE AR 72702 |
| AIRWAYS FREIGHT CORPORATION | 1888 FAYETTEVILLE AR 72702 |
| AIS/BASIC ALLIANCE | 16055 AIRLINE HWY. BATON ROUGE LA 70817 |
| AIS/MORGANS | SAVANNAH GA 31402-0308 |

| Claim Name | Address Information |
| --- | --- |
| AISA AUTOMATION INDUSTRIELLE SA | AVENUE DE SAVOIE 61 VONURY 1896 SWITZERLAND |
| AISHA GRIMES | 13910 GREEN IVY CT HOUSTON TX 77059 |
| AITEC LTD | 1133 VANIER ROAD, UNIT G SARNIA ON CANADA |
| AITKEN CAMPBELL AND COMPANY LTD | 10 BOTHWELL STREET GLASGOW G2 6NT * |
| AITKEN INC | PO BOX 16118 HOUSTON TX 77222 |
| AITKEN INC | PO BOX 6118 HOUSTON TX 77222-6118 |
| AITKEN, JEAN ADAM AND COGHILL, JENNIFER | SANDEMAN C/O OVERSEAS PROBATE SERVICE RUSSELL HOUSE, OXFORD ROAD BOURINGMOUTH, DORSET BH8 8EX UNITED KINGDOM |
| AITKENS, ELIZABETH | 3105 AUTUMN LEAF FRIENDSWOOD TX 77546-5027 |
| AIU INSURANCE COMPANY | DORIS OCKEL AMERICAN INTERNATIONAL GROUP, INC. 101 HUDSON STREET JERSEY CITY NJ 07302 |
| AIU INSURANCE COMPANY | 70 PINE STREET NEW YORK NY 10270 |
| AIVEPET SA | PO BOX 820749 HOUSTON TX 77282 |
| AIVEPET SA | PO BOX 820749   Account No. 9398 HOUSTON TX 77282-0749 |
| AJ ENERGIE INC | 17575 DE LA PAIX MIRABEL CANADA |
| AJ OSTER FOILS | 2081 MC CREA STREET ALLIANCE OH 44601 |
| AJ OSTER FOILS | 5236 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AJ PLOCH OIL COMPANY | PO BOX 200658 SAN ANTONIO TX 78220-0658 |
| AJAY K JAIN - CANDIDATE | 11 PONY LN SAINT ROSE LA 700873639 |
| AJEDIUM FILM GROUP LLC | 100 INTERCHANGE BOULEVARD NEWARK DE 19711 |
| AK COMPUTER SERVICES LTD | CHASE MILL WINCHESTER RD BISHOPS WALTHAM S032 1AH UNITED KINGDOM |
| AK COMPUTER SERVICES LTD | CHASE MILL WINCHESTER RD BISHOPS WALTHAM S0321 IAH UNITED KINGDOM |
| AK SCIENTIFIC INC | PO BOX 60394 PALO ALTO CA 94306 |
| AK STEEL CORP | TOM LINGAN 1800 MERCANTILE BANK & TRUST BUILDING 2 HOPKINS PLAZA21201 BALTIMORE MD 21201 |
| AK STEEL CORPORATION | ATTN: THOMAS M. LINGAN, ESQ DAREK S BUSHNAQ, ESQ,- VENABLE LLP 750 EAST PRATT ST, STE 900 BALTIMORE MD 21202 |
| AK STEEL CORPORATION | JOHN KUZMAN GENERAL COUNSEL 703 CURTIS STREET MIDDLETOWN OH 450430001 |
| AK STEEL CORPORATION, ARMCO INC. | JOHN J. KUZMAN, JR., CHIEF COMPL. OFFIC. & ASSISTANT GENERAL COUNSEL 703 CURTIS STREET MIDDLETOWN OH 45043 |
| AK STONE GUARD | 11 COLENSO STREET POWERVILLE 1930 SOMALIA |
| AK-WA SHIPBUILDING | 401 ALEXANDER TACOMA WA 98421 |
| AKBERALI FAZEL SOMJI | 49 GOODBY RD BIRMINGHAM B13 8RH * |
| AKEEM SALAWU | 1358 NEW TREE MISSOURI CITY TX 77489 |
| AKER KAEVERNER INDUSTRIAL CONSTRUCTORS, | INC. 2801 EAST 13TH STREET LAPORTE TX 77571 |
| AKER KVAERNER INC | 3600 BRIARPARK DR HOUSTON 77042 |
| AKER KVAERNER INC. | 3600 BRIARBARK DR HOUSTON TX 77042 |
| AKER KVAERNER INC. | 3600 BRIARPARK DRIVE HOUSTON TX 77042 |
| AKER KVAERNER PLANT SERVICES GROUP INC. | 7909 PARKWOOK CIRCLE DRIVE HOUSTON TX 77036 |
| AKER KVAERNER PLANT SERVICES GROUP INC. | 3600 BRIARBARK DR HOUSTON TX 77042 |
| AKER KVAERNER PLANT SERVICES GROUP INC. | 3600 BRIARPARK DR HOUSTON TX 77042 |
| AKER PLANT SERVICES GROUP INC | PO BOX 932993 ATLANTA GA 31193-2993 |
| AKER PLANT SERVICES GROUP INC | PO BOX 1339 DEER PARK TX 77536 |
| AKER PLANT SERVICES GROUP INC | 2801 EAST 13TH STREET LA PORTE TX 77571 |
| AKIBA HEBREW ACADEMY | 272 S BRYN MAWR AVE BRN MAWR PA 190102105 |
| AKIL SAHIWALA  DD | 2475 UNDERWOOD ST #387 HOUSTON TX 77030 |
| AKILAH C CALHOUN  DD | 1854 VERANDA DRIVE WEST COLUMBIA TX 77486 |
| AKILAH CALHOUN | 2319 RAFFAELLO DRIVE PEARLAND TX 77581 |
| AKILAH CALHOUN | 2319 RAFFAELLO DR PEARLAND 77581 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | 1676 INTERNATIONAL DRIVE MCLEAN VA 22102 |

| Claim Name | Address Information |
|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | C/O BANK ONE,TX NA 1717 MAIN ST DALLAS TX 75201 |
| AKIN, WILLIAM | 1335 STUDER HOUSTON 77007 |
| AKIN, WILLIAM | 1335 STUDER   Account No. 0459 HOUSTON TX 77007-3236 |
| AKINS, GERALD O. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3598 HOUSTON TX 77007 |
| AKINS, RONNIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| AKINS, RONNIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| AKINS, RONNIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| AKINS, RONNIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| AKINS, RONNIE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| AKINS, RONNIE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| AKITA COPY PORDUCTS | 5402 AIRPORT BLVD TAMPA FL 336345310 |
| AKIZAWA PATENT OFFICE | HAKOZAK BLG 710 32-3 NIHONBASI HAKO TOKYO 103-0015 JAPAN |
| AKON PLASTIC ENT. INC | 2377 ENTERPRISE EAST PARKWAY TWINSBURG OH 44087 |
| AKORBI CONSULTING | 4100 SPRING VALLEY RD   SUITE 203 DALLAS 75244 |
| AKORBI CONSULTING | 4100 SPRING VALLEY RD   SUITE 203 DALLAS TX 75244 |
| AKP PROPERTIES RA | BORGELT, POWELL, PETERSON & FRAUEN 735 N. WATER STREET, #1500 TED TORNEHL MILWAUKEE WI 53202 |
| AKP PROPERTIES, REG. AGENT VERN SUHR | TED TORNEHL BORGELT POWELL PETERSON & FRAUEN SC 735 N. WATER STREET, SUITE 1500 MILWAUKEE WI 53202-4188 |
| AKRO FIREGUARD | 9001 ROSEHILL RD LENEXA KS 66215 |
| AKRO MILLS | AKRON OH 44309 |
| AKRO MILS INC | ATTN  MARYANNE PHILL AKRON OH 44309 |
| AKROCHEM INC | 255 FOUNTAIN STR AKRON OH 44304 |
| AKRON BARBERTON CLUSTER | PO BOX 96 BREWSTER OH 44613 |
| AKRON POLYMER LABORATORIES | 1480 ENGLEWOOD AKRON OH 44305 |
| AKRON POLYMER TRAINING CENTE | AT THE UNIVERSITY OF AKRON 225 E. MILL STREET AKRON OH 44325 |
| AKRON RUBBER DEVELOPMENT LAB | 300 KENMORE BOULEVARD AKRON OH 44301 |
| AKRON RUBBER DEVELOPMENT LAB | 2887 GILCHRIST RD AKRON OH 44305 |
| AKROTEX | FM 1006 ORANGE TX 77630 |
| AKROTEX | 1301 CHILDERS RD ORANGE TX 77630 |
| AKROTEX FILMS INC | C/O AMTECH WAREHOUSE 5633 OLD CLINTON DRI HOUSTON TX 77020 |
| AKROTEX FILMS INC | C/O AMTECH WAREHOUSE 5633 OLD CLINTON ROA HOUSTON TX 77020 |
| AKROTEX FILMS INC | TRACK 1531 - ZONE 15 8415 TEWANTIN DRIVE HOUSTON TX 77061 |
| AKROTEX FILMS INC | C/O KATOEN NATIE (WH 10925 SSH225 LA PORTE TX 77571 |
| AKROTEX FILMS INC | C/O KATOEN NATIE (RA HPT ZONE 29 TRACK 29 LA PORTE TX 77571 |
| AKROTEX FILMS INC | 10016 PORTER RD LA PORTE TX 775717592 |
| AKROTEX FILMS INC | ZONE 1 - TRACK 872 1301 CHILDERS ORANGE TX 77630 |
| AKROTEX FILMS INC | (EDGAR BROWN DRIVE) 3401 EDGAR BROWN DRI ORANGE TX 77630 |
| AKROTEX FILMS INC | C/O GOLDEN TEX ZONE HB001 - YARD 4 HOUSTON TX 77630 |
| AKROTEX INC | C/O ZONE 1 TRACK 858 ORANGE TX 77630 |
| AKROTEX INC | ZONE 1 - TRACK 858 1804 AUSTIN STREET ORANGE TX 77630 |
| AKROTEX INC | 3842 FM 1006 ORANGE TX 77630 |
| AKROTEX INC | 1301 CHILDERS RD. ORANGE TX 77630 |
| AKSAM SARL | CITE KAOUCHE NO 14 CHERAGA ALGER ALBANIA |
| AKSYS DE MEXICO SA DE CV | KM 14.5 AUTOPISTA PU AMOZOC 72990 MONTENEGRO, REPUBLIC OF |
| AKZO CHEMICALS INC | 300 SOUTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| AKZO COATINGS | AMERICA, INC. |
| AKZO CORPORATION | PO BOX 489 COLUMBUS OH 43216 |
| AKZO FUNCTIONAL CHEMICALS | PO BOX 1721 GALLIPOLIS FERRY WV 25515 |

| Claim Name | Address Information |
|---|---|
| AKZO NOBEL | 15200 ALMEDA ROAD HOUSTON TX 77053 |
| AKZO NOBEL AMIDES CO LTD | 24-1 YEOUIDO-DONG SEOUL KOREA, REPUBLIC OF |
| AKZO NOBEL CHEMICALS | AFD, CPT, GEBOUW C , ARNHEM 6824 BA NIGER |
| AKZO NOBEL CHEMICALS - MCCOOK PLANT | 8201 W. 47TH STREET MCCOOK IL |
| AKZO NOBEL CHEMICALS BV | STATIONPLEIN 4, P.O. BOX 247 3800 AE AMERSFOORT NIGER |
| AKZO NOBEL CHEMICALS BV | STATIONSPLEIN 4, P.O. BOX 247, 3800 AE AMERSFOORT, THE NETHERLANDS |
| AKZO NOBEL CHEMICALS INC | CHEMICALS DIVISION CHARLOTTE NC 28290-5361 |
| AKZO NOBEL CHEMICALS INC | PO BOX 905361 CHARLOTTE NC 28290-5361 |
| AKZO NOBEL CHEMICALS INC | 525 W VAN BUREN ST CHICAGO 60607 |
| AKZO NOBEL CHEMICALS INC | 525 W VAN BUREN ST CHICAGO IL 60607 |
| AKZO NOBEL CHEMICALS INC | 2625 BAY AREA BLVD SUITE 250 HOUSTON TX 77058 |
| AKZO NOBEL CHEMICALS INC. | 300 SOUTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| AKZO NOBEL CHEMICALS INC. | 300 S RIVERSIDE PLACE CHICAGO IL 60606 |
| AKZO NOBEL CHEMICALS INC. | JEFFREY MASSARI, ESQ. 300 S. RIVERSIDE PLAZA CHICAGO IL 60606-6697 |
| AKZO NOBEL CHEMICALS INC. C/O AKZO NOBEL | N. V. VELPERWEG 76, PO BOX 9300 6800 SB ARNHEM NIGER |
| AKZO NOBEL CHEMICALS LLC | VELPERWEG 76, P.O. BOX 9300 6800 SB ARNHEM NIGER |
| AKZO NOBEL CHEMICALS, INC. | 300 SOUTH RIVERSIDE PLAZA CHICAGO IL |
| AKZO NOBEL CHEMICALS, INC. | 300 S. RIVERSIDE PLAZA, SUITE 2200 CHICAGO IL 60606 |
| AKZO NOBEL COATING | PO BOX 489 COLUMBUS OH 43216-0489 |
| AKZO NOBEL COATING INC. | 4730 CRITTENDEN DRIVE LOUISVILLE KY |
| AKZO NOBEL COATINGS B.V. | PO BOX 489 COLUMBUS OH |
| AKZO NOBEL COATINGS INC | MR. GARY R. LETCHER LAW FIRM OF GARY LETCHER 104 COUNTRY VIEW COURT ASHTON MD 20861 |
| AKZO NOBEL COATINGS INC | 2031 NELSON MILLER PARKWAY LOUISVILLE KY 40223 |
| AKZO NOBEL COATINGS INC. | C/O GARY LETCHER 104 COUNTRY VIEW CT ASHTON MD 20861 |
| AKZO NOBEL COATINGS INC. | ATTN: DOUGLAS W. BUTLER 2031 NELSON MILLER PARKWAY LOUISVILLE KY 40223 |
| AKZO NOBEL COATINGS INC. | PO BOX 2415 SPOKANE WA 992102415 |
| AKZO NOBEL COATINGS, INC. | 4730 CRITTENDEN DRIVE LOUISVILLE KY 40209 |
| AKZO NOBEL COATINGS, INC. | MR. DOUG BUTLER 2031 NELSON MILLER PARKWAY LOUISVILLE KY 40223 |
| AKZO NOBEL EKA CHEMICALS PAPER DIVISION | 39 INDUSTRIAL DR TORONTO ONTARIO MAG1Z2 CANADA |
| AKZO NOBEL ENTITIES ET AL | SEDGWICK, DETERT, MORAN & ARNOLD THOMAS ROBERTSON, ESQ.,REENA KHANNA, ESQ. 3 GATEWAY CENTER, 12TH FLOOR NEWARK NJ 07102 |
| AKZO NOBEL FUNCTIONAL CHEMICALS BV | BARCHMAN WUYTIERSLAAN 10, 3800 AE AMERSFOORT, THE NETHERLANDS |
| AKZO NOBEL INC | 2153 LOCKPORT OLCOTT ROAD BURT NY 14028 |
| AKZO NOBEL INC. | 120 WHITE PLAINS ROAD, STE 300 TARRYTOWN NY |
| AKZO NOBEL INC. | 120 WHITE PLAINS RD, STE 300 TARRYTOWN 10591-5522 |
| AKZO NOBEL INC. | 120 WHITE PLAINS ROAD, STE 300 TARRYTOWN NY 10591-5522 |
| AKZO NOBEL INC. | PHILIP E. RADSKE 300 S. RIVERDALE PLAZA CHICAGO IL 60606 |
| AKZO NOBEL LTDA | ROD AKZO NOBEL 707 - PORTAO A TUPEVA BRAZIL |
| AKZO NOBEL LTDA | ROD AKZO NOBEL 707 - PORTAO A TUPEVA |
| AKZO NOBEL LTDA QUIMICA | RODOVIA AKZO NOBEL, ITUPEVA, SP BRAZIL 13295-000 BRAZIL |
| AKZO NOBEL NV | VERPERWEG 76 ARNHEM NIGER |
| AKZO NOBEL PAINTS LLC | C/O THOMPSON HINE LLP ATTN: LAWRENCE T. BURICK, ESQ. PO BOX 8801 DAYTON OH 45401-8801 |
| AKZO NOBEL PLOYMER CHEMICALS LLC | 525 WEST VAN BUREN STREET CHICAGO IL |
| AKZO NOBEL POLYMER CHEMICAL LLC | 525 W VAN BUREN ST CHICAGO IL |
| AKZO NOBEL POLYMER CHEMICAL LLC | 525 W VAN BUREN ST CHICAGO 60607-3823 |
| AKZO NOBEL POLYMER CHEMICAL LLC | 525 W VAN BUREN ST CHICAGO IL 60607-3823 |
| AKZO NOBEL POLYMER CHEMICALS | 905361 CHARLOTTE NC |

| Claim Name | Address Information |
|---|---|
| AKZO NOBEL POLYMER CHEMICALS | 525 WEST VAN BUREN CHICAGO IL 60607 |
| AKZO NOBEL POLYMER CHEMICALS BC | STATIONSPLEIN 4 4 AMERSFOORT NIGER |
| AKZO NOBEL POLYMER CHEMICALS BV | STATIONSPLEIN 4 AMERSFOORT NIGER |
| AKZO NOBEL POLYMER CHEMICALS BV | ZUTPHENSEWEG 10 DEVENTER NIGER |
| AKZO NOBEL POLYMER CHEMICALS BV | STATIONSPLEIN 4 3818 LE AMERSFOORT THAILAND |
| AKZO NOBEL POLYMER CHEMICALS LLC | 525 W. VANBUREN ST. CHICAGO IL |
| AKZO NOBEL POLYMER CHEMICALS LLC | 300 SOUTH RIVERSIDE PLAZA CHICAGO IL |
| AKZO NOBEL POLYMER CHEMICALS LLC | 340 MEADOW ROAD EDISON NJ 08817 |
| AKZO NOBEL POLYMER CHEMICALS LLC | 525 WEST VAN BUREN STREET CHICAGO IL 60607 |
| AKZO NOBEL POLYMER CHEMICALS LLC | ATTN: MARK FILIPPINI, CREDIT MANAGER 525 WEST VAN BUREN STREET CHICAGO IL 60607-3823 |
| AKZO NOBEL RESINS | 300 S. RIVERSIDE PLAZA, SUITE 2200 CHICAGO IL 60606 |
| AKZO NOBEL RESINS | 300 SOUTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| AKZO NOBEL SERVICES INC. | 120 WHITE PLAINS ROAD, SUITE 300 TARRYTOWN NY |
| AKZO NOBEL SERVICES, INC. | DBA AKZO NOBEL SHERA & MES (ENGINEERING) 525 WEST VAN BUREN STREET CHICAGO IL 60607-3823 |
| AKZO NOBEL SURFACE CHEMISTRY | 300 SOUTH RIVERS CHICAGO IL 60606 |
| AKZO NOBEL SURFACE CHEMISTRY LLC | 5 LIVINGSTON AVE   ATTN JAMES C LAM DOBBS FERRY NY 10522 |
| AKZO NOBEL SURFACE CHEMISTRY LLC | AKZO CHEMICALS AMERICA 300 SOUTH RIVERSIDE CHICAGO IL 60606 |
| AKZO NOBEL SURFACE CHEMISTRY, LLC | 525 WEST VAN BUREN STREET CHICAGO IL 60607 |
| AKZO NOVEL LTDA | POLYMER CHEMICALS RODOVIA AKZO NOBEL, 707 PORTAO A ITUPEVA-BAIRRO SAO ROQUE 13295-000 BRAZIL |
| AKZO/BP AMERICA/LITTON-INDUSTRIES,BIZ | SYSTEMS,INDUST AUTO SYSTEMS/PHIL NEWSPPR C/O M.KRANCER &J.MYERS-DILWORTH,PAXSON, 2600 THE FIDELITY BUILDING PHILADELPHIA PA 19109 |
| AL A FAEGH | PO BOX 2451 HOUSTON TX 77252-2451 |
| AL BAUER | 2119 SEAGULL TERRACE PT. PLEASANT NJ 08742 |
| AL GALLMAN PONTIAC INC | 418 EAST VIRGINIA STREET TALLAHASSEE FL 32301 |
| AL IMRAN ENTERPRISES | NORTH NAPIER ROAD KARACHI KHI PANAMA |
| AL MEHDAR DISTILLED WATE | SHARJAH UNITED ARAB EMIRATES |
| AL OSBORNE | 8805 N TABLER ROAD MORRIS IL 60450 |
| AL PETROCHEMICALS LLC | C/O ACCESS INDUSTRIES, INC, 730 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| AL SALTER PHOTOGRAPHY INC | 22509 STATLER ST CLAIR SHORES MI 48081 |
| AL SMITH SHELL INC | 3401 MANATEE AVENUE WEST BRADENTON FL 34205 |
| AL TAMIMI & COMPANY | DUBAI INTL FINANCIAL CENTRE DUBAI UNITED ARAB EMIRATES |
| AL WAHA PETROCHEMCIAL COMPANY | JUBAIL INDUSTRIAL CITY, PO BOX 11166 JUBAIL 31961 DUBAI |
| AL WAHA PETROCHEMICAL CORPORATION | P.O. BOX 11166 AL-JUBAIL 31961 SAUDI ARABIA |
| AL'S TUBULAR EDDY CURRENT | 70 ROUSE AVENUE CAMBRIGDE ON CANADA |
| AL-HAMRANI FUCHS | FUCHS CO FOR PETROLEUM JEDDAH 99999 SAUDI ARABIA |
| ALABAMA & FLORIDA RAILWAY COMPANY | 1318 SOUTH JOHANSON ROAD PEORIA IL 61607 |
| ALABAMA & GULF COAST RAILWAY | 734 HIXON RD MONROEVILLE AL 364604024 |
| ALABAMA & GULF COAST RAILWAY LLC | 734 HIXON RD MONROEVILLE AL 364604024 |
| ALABAMA DEPARTMENT OF REVENUE | SHARES TAX SECTION MONTGOMERY AL |
| ALABAMA DEPARTMENT OF REVENUE | 327210 MONTGOMERY AL |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 830710 BIRMINGHAM AL 35283-0710 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION P.O. BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION P.O. BOX 327435 MONTGOMERY AL 36132-7435 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION P.O. BOX 327437 MONTGOMERY AL 36132-7437 |
| ALABAMA DEPARTMENT OF REVENUE | INDIVIDUAL AND CORPORATE TAX DIV. PO BOX 327441 MONTGOMERY AL 36132-7441 |

| Claim Name | Address Information |
|---|---|
| ALABAMA DEPARTMENT OF REVENUE | COMPOSITE PAYMENT P.O. BOX 327444 MONTGOMERY AL 36132-7444 |
| ALABAMA DEPARTMENT OF REVENUE | INDIVIDUAL AND CORPORATE TAX DIV. PO BOX 327461 MONTGOMERY AL 36132-7461 |
| ALABAMA DEPARTMENT OF REVENUE | INDIVIDUAL AND CORPORATE TAX DIV. PO BOX 327464 MONTGOMERY AL 36132-7464 |
| ALABAMA DEPARTMENT OF REVENUE | EFT UNIT P.O. BOX 327950 MONTGOMERY AL 36132-7950 |
| ALABAMA DEPT AGRICULTURE | MONTGOMERY AL 36109-0336 |
| ALABAMA DEPT OF | ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY AL 36130 |
| ALABAMA DEPT OF AGRICULTURE&IN | PO BOX 3336 MONTGOMERY AL 36109-0336 |
| ALABAMA DEPT OF CONSERVATION AND | NATURAL RESOURCES 64 NORTH UNION STREET SUITE 468 MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVTL MGNT | BIRMINGHAM FIELD OFFICE 110 VULCAN ROAD BIRMINGHAM AL 35209 |
| ALABAMA DEPT OF ENVTL MGNT | DECATUR FIELD OFFICE 400 WELLS STREET ROOM 210 DECATUR AL 35601-1951 |
| ALABAMA DEPT OF ENVTL MGNT | 1400 COLISEUM BOULEVARD MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVTL MGNT | MOBILE FIELD OFFICE 2204 PERIMETER ROAD MOBILE AL 36615 |
| ALABAMA DEPT OF REV INCOME TAX DIV | PO BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA DEPT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION P.O. BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA DEPT OF REVENUE | SHARES TAX SECTION MONTGOMERY 36132-7431 |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL AND CORP TAX DIV. PO BOX 327441 MONTGOMERY AL 36132-7441 |
| ALABAMA DEPT OF REVENUE | PO BOX 327540 MONTGOMERY AL 36132-7540 |
| ALABAMA DEPT OF REVENUE | SALES, USE AND BUSINESS TAX DIV. P.O. BOX 327790 MONTGOMERY AL 36132-7790 |
| ALABAMA FIRE PROTECTION SER | 6334 SUNRISE DRIVE PINSON AL 35126 |
| ALABAMA FLUID SYSTEM | 245 PELHAM AL 35124 |
| ALABAMA FORESTRY COMMISSION | PO BOX 302550 MONTGOMERY AL 36130 |
| ALABAMA METAL INDUSTRIES CORP | PO BOX 11407 BIRMINGHAM AL 35246-0350 |
| ALABAMA PINE PULP CO., INC. | PERDUE HILL AL 36470 |
| ALABAMA POWER COMPANY | PO BOX 242 BIRMINGHAM AL 35292 |
| ALABAMA RAILROAD | 1318 S JOHANSON RD PEORIA IL 61607 |
| ALABAMA RAILROAD CO | RR 2 BOX 209 MONROEVILLE AL 36460 |
| ALABAMA RIVER NEWSPRINT CO. | PERDUE HILL AL 36470 |
| ALABAMA SCHOOL OF MATHEMATICS | 1255 DAUPHIN STREET MOBILE AL 36604 |
| ALABAMA SELF-INSURED WORKERS' COMP | 700 RIVERVIEW PLAZA MOBILE AL 36602 |
| ALABAMA SOIL AND WATER | CONSERVATION COMMITTEE 100 NORTH UNION STREET SUITE 334 MONTGOMERY AL 36104 |
| ALABAMA SPECIALTY PRODUCTS INC | 152 METAL SAMPLES ROAD MUNFORD AL |
| ALACHUA COUNTY TAX COLLECTOR | 12 SE 1 ST GAINESVILLE FL |
| ALACHUA COUNTY TAX COLLECTOR | 12 SE 1ST ST    Account No. 1305 GAINESVILLE FL 32601 |
| ALADDIN DRY CLEANING | 691 MILLERSPORT HWY BUFFALO NY 14226-2405 |
| ALADDIN FLEXIBLE INVESTMENT FUND | P.O. BOX 1234 GEORGE TOWN CANADA |
| ALADDIN MANUFACTURING CORPORATION | C/O MOHAWK INDUSTRIE 404 ANDERSON STREET GLASGOW VA 24555 |
| ALADDIN MANUFACTURING CORPORATION | C/O MOHAWK INDUSTIES CHATSWORTH GA 30705 |
| ALADDIN MILLS, INC. | 2001 ANTIOCH ROAD DALTON GA 30722-2208 |
| ALADDIN TRANSPARENT PACKAGING CORP | 40 RANICK ROAD HAUPPAUGE NY 11784 |
| ALAIN FRIX | 141 RUE SAINT LAMBERT, BTE 2 BRUSSELS 1200 BELGIUM |
| ALAIN FRIX | OUDEBAAN 167A AFFLIGEM-HEKELGEM BE 1790 |
| ALAIN MARCIAL VAZQUEL | JOSE ANTONIO TORRES TAMPICO 89348 MONTENEGRO, REPUBLIC OF |
| ALAIN MARCIAL VAZQUEL | JOSE ANTONIO TORRES TAMPAULIPAS 89348 MACAU |
| ALAIN TREMBLAY | 1734 DE BOUCHERVILLE ST-BRUNO QC CANADA |
| ALAM TIMUR COMPOSITE | 47400 PETALING JAYA SELANGOR DARUL EHSAN 99999 MONTENEGRO, REPUBLIC OF |
| ALAMBYA LLC | 402 VALLEY ROAD NEWARK DE 19711 |
| ALAMO BARGE LINE, INC. | 800 HOUSTON NATURAL GAS HOUSTON TX 77002 |
| ALAMO CONCRETE PRODUCTS LTD | PO BOX 168 BAY CITY TX 77414 |
| ALAMO CONCRETE PRODUCTS LTD | PO BOX 1546 VICTORIA TX 77902 |

| Claim Name | Address Information |
| --- | --- |
| ALAMO CONCRETE PRODUCTS LTD | PO BOX 1538 SAN ANTONIO TX 78295-1538 |
| ALAMO HEIGHTS GARAGE | 8719 BROADWAY STREET SAN ANTONIO TX 78217 |
| ALAMO IRON WORKS | 5650 GUHN ROAD SUITE 118 HOUSTON TX 77040 |
| ALAMO IRON WORKS | PO BOX 231 SAN ANTONIO TX 78291-0231 |
| ALAMO LUMBER COMPANY | 2009 7TH ST BAY CITY TX 77414 |
| ALAMO LUMBER COMPANY | PO BOX 17258 SAN ANTONIO TX 78217 |
| ALAMO MANUFACTURING CO | 1502 E. WALNUT STREET SEGUIN |
| ALAMO TRANSFORMER | PO BOX 39908 SAN ANTONIO 78218 |
| ALAMO TRANSFORMER | PO BOX 39908 SAN ANTONIO TX 78218 |
| ALAMO TRANSFORMER SUPPLY CO | 10220 MYKAWA HOUSTON TX 77048 |
| ALAMO TRANSFORMER SUPPLY CO | 10220 MYKAWA RD HOUSTON TX 77048 |
| ALAMO TRANSFORMER SUPPLY CO | 39908 SAN ANTONIO TX 78218 |
| ALAMO TRANSFORMER SUPPLY CO INC | 10220 MYKAWA HOUSTON 77048 |
| ALAMO TRANSFORMER SUPPLY CO INC | 10220 MYKAWA HOUSTON TX 77048 |
| ALAMO TRANSFORMER SUPPLY CO INC | PO BOX 39908 SAN ANTONIO TX 78218 |
| ALAMO TRANSFORMER SUPPLY COMPANY | PO BOX 39908   Account No. 6025 SAN ANTONIO TX 78218 |
| ALAMO TRANSMISSIONS | 11971 PELLICANO DRIVE EL PASO TX 79936 |
| ALAN (BARRY) MAY | PO BOX 998 SPLENDORA TX 773720998 |
| ALAN ADAMS | 15931 BERNINA LANE HOUSTON TX 77044 |
| ALAN ADAMS | 170 FERN LIVINGSTON TX 77351 |
| ALAN ADRIAN | 306 15TH PLACE CAMANCHE IA 52730 |
| ALAN ADRIAN | PO BOX 2919 CLINTON IA 52733 |
| ALAN AGUIRRE | 1506 YEW DR. SAN ANTONIO TX 78232 |
| ALAN ARTHUR BURNS | 81 SUTTON COMMON ROAD SUTTON SURREY SM1 3HN * |
| ALAN BECK - CANDIDATE | 903 N CHAMFER WAY CROSBY TX 77532 |
| ALAN BIGMAN | 3663 INVERNESS DR HOUSTON TX 77019 |
| ALAN BIGMAN | 3663 INVERNESS DR HOUSTON 77019 |
| ALAN BOWEN | 44 ST CATHERINE STREET CARMARTHEN CARMARTHENSHIRE SA31 3DU * |
| ALAN BRADLEY | 9750 DOVER HILL LA PORTE TX 77571 |
| ALAN BRUCE HESKER   DD | 1424 THAMES DRIVE PLANO TX 75075 |
| ALAN BUTCHER EXECUTOR ESTATE | GWENDOLINE MARY TURNER 15 HILDYARD CLOSE STOKESLEY MIDDLESBOROUGH NORTH YORKSHIRE TS9 5QE * |
| ALAN CAMPBELL WILSON | 1 NEWMILNS GARDENS THE PADDOCKS KILMARNOCK KA3 6FX * |
| ALAN CHARLES VOLKERT | VIRGINIA COTTAGE VALE ROAD MAYFIELD EAST SUSSEX TN20 6BB * |
| ALAN CLARKSON | C/O THE ROYAL BANK OF SCOTLAND PLC 10 SILVER STREET HULL NORTH HUMBERSIDE HU1 1 JE * |
| ALAN COHEN | ALCO CAPITAL GROUP, INC. 745 FIFTH AVENUE NEW YORK NY 10151 |
| ALAN COHEN, ESQ. | ALCO CAPITAL GROUP, INC. 745 5TH AVENUE, SUITE 1506 NEW YORK NY 10151 |
| ALAN D SIEV, FLAT 11 | REGENT COURT FLATS SINGLETON RD   SALFORD 7 MANCHESTER * |
| ALAN DAVID FALK | FLAT 14 1 EMBANKMENT GARDENS LONDON S W 3 SW3 4LH ENGLAND |
| ALAN DONALD SIEV | FLAT 11 REGENT COURT FLATS SINGLETON ROAD, SALFORD 7 MANCHESTER * |
| ALAN DOUGLAS THORNE | 10 HOLLY ROAD BURFORD TENBURY WELLS WORCS WR15 8NE * |
| ALAN EDWARD SIMONIAN | 39C VERA ROAD LONDON * |
| ALAN EDWARD WIGHTMAN | 11 TICKOW LANE, SHEPSHED LOUGHBOROUGH LEICS * |
| ALAN ELPS - CANDIDATE | 13132 OGLETHORPE DR CORPUS CHRISTI TX 78410 |
| ALAN F BRAVERMAN | 40 WESTERN TER GOLDEN VALLEY MN 55426-1340 |
| ALAN FORD, INC. | 1845 TELEGRAPH BLOOMFIELD HILLS 48013 |
| ALAN FREDERICK SMALLBONE | 30 TEMPLE FORTUNE LONDON * |
| ALAN GOLDFARB CONSULTANTS, INC. | 103 ECHO HILL DR. STAMFORD CT 06903 |

| Claim Name | Address Information |
|---|---|
| ALAN GRAHAM JONES | 36 COMYN WALK FISHPONDS BRISTOL * |
| ALAN H COWLEY | 1712 WINDSOR ROAD AUSTIN TX 78703 |
| ALAN HARRY BURY | 31 LIVERPOOL ROAD MANCHESTER M3 4NQ * |
| ALAN HAYWOOD | WISE SPEKE PROGRESS HOUSE FUDAN WAY TESSDALE STOCKTON ON TEES TS17 6EN * |
| ALAN HEMPHILL | 12330 NATCHEZ PARK HUMBLE TX 77346 |
| ALAN HOULTON | 9722 KEPLER MCVEY CT SPRING TX 77379-6585 |
| ALAN J LESSER | PO BOX 2642 AMHERST MA 01004 |
| ALAN J. HOULTON | 2728 CAROLINA WAY HOUSTON TX 77005 |
| ALAN J. KEIFER | BAKER HUGHES OILFIELD OPERATIONS, INC.& BAKER PETROLITE CORPORATION 3900 ESSEX LANE, SUITE 1200 HOUSTON TX 77027-5172 |
| ALAN JAMES RICHARDSON | 9 ROWANTREE ROAD ENFIELD MIDDX EN2 8QA * |
| ALAN JAMES WRIGHT & | CYNTHIA CHARLOTTE WRIGHT TEN COM 1 HORNBY DRIVE NANTWICH CHESHIRE CW5 6JP * |
| ALAN JOHN REYNOLDS | 9 SWIFTS VIEW COURT STILE CRANBROOK KENT TN17 2EX * |
| ALAN JONES | 47 GLOUCESTER ROAD KEW ICHMOND TW9 3BT UNITED KINGDOM |
| ALAN JONES | 47 GLOUCESTER RD KEW RICHMOND TW9 3BT |
| ALAN K WOOD | PO BOX 2451 HOUSTON TX 77252-2451 |
| ALAN KERR MCMORRAN | OAKLEA, OAKWELL ROAD CASTLE DOUGLAS KIRKCUDBRIGHTSHIRE * |
| ALAN KORNFIELD | 24 H LEXINGTON LANE WEST PALM BEACH GARDEN FL 33418 |
| ALAN L MCMULLEN | 2502 SHELDON CHANNELVIEW TX 77530 |
| ALAN M SCHMITT DD | 3103 SABLE PALM DR BAYTOWN TX 77520-8792 |
| ALAN MAY | P O BOX 998 SPLENDORA TX 77372 |
| ALAN MCMULLEN | 95 MCMULLEN LN NEW CANEY TX 773577853 |
| ALAN MITCHELL GALE | C/X 173 R DR AUGUSTO CARLOS PALMA CENTRO COMERCIAL HORTA DEL REI LOZA 2 8800-311 * |
| ALAN NOVAK | 201 HAMILTON BLVD PISCATAWAY NJ 08854 |
| ALAN OSBORNE | 401 RIVER STREET MARSEILLES IL 61341 |
| ALAN P HAFFNER & | LORI HAFFNER JT TEN PO BOX 370730 MONTARA CA 94037-0730 |
| ALAN P PACK  DD | 127 CLOUDBRIDGE DRIVE LEAGUE CITY TX 77573 |
| ALAN PACK | 127 CLOUDBRIDGE DR LEAGUE CITY TX 77573 |
| ALAN PACK | 127 CLOUDBRIDGE DR LEAGUE CITY 77573 |
| ALAN PICKEN | 55 SHELLEY GROVE SPROTBOROUGH DONCASTER DN5 8BU * |
| ALAN R RUNION  DD | 18551 TIMBER FOREST DR APT 111 HUMBLE TX 773462554 |
| ALAN R. HIRSIG | 526 COLLEGE AVE HAVERFORD PA 19041 |
| ALAN S. GOLUB | GOLUB & ISABEL, P.C. 160 LITTLETON ROAD, SUITE 300 PARSIPPANY NJ 07054 |
| ALAN S. MILLER, ESQUIRE | PICADIO, MCCALL, KANE & NORTON 464 U.S.X. TOWER 600 GRANT STREET PITTSBURGH PA 15219 |
| ALAN SAVAGE | 12 BISHOPSWORTH ROAD BRISTOL BS13 7JJ * |
| ALAN SCHMITT | 3103 SABLE PALM DR BAYTOWN TX 77523 |
| ALAN SIMON CHITTENDEN DAVISON | 10 HYDE VALE GREENWICH LONDON SE10 8QH ENGLAND |
| ALAN SPENCER WHITE | 29 ASHGROVE STEEPLE CLAYDON BUCKINGHAM MK18 2LW * |
| ALAN SPRINGALL | 7 PHOENIX DRIVE KESTON KENT BR2 8HS * |
| ALAN STANLEY BRUCE | 4 STORMONT PARK SCONE PERTH PH2 6SD * |
| ALAN SWARTZ | 463 VINE ST GENEVA OH 44041 |
| ALAN TIMME | PO BOX 2451 HOUSTON TX 77252-2451 |
| ALAN VINCENT JOHN | 32 FAIRGREEN COURT LONDON ROAD MITCHAM SURREY CR4 3NA * |
| ALAN W HEMPHILL | 25 MAYFLOWER ST SULPHUR LA 70663 |
| ALAN WARNICK | 1028 E 2200 NORTH NORTH LOGAN 84341-1825 |
| ALAN WILKINSON | 126 KINGSWAY WIDNES WA8 7QR * |
| ALAN WIRE COMPANY INC | 830 SOUTH WEST STREET SIKESTON MO 63801 |
| ALANIS ABRAHAM JR | 5418 WISTEKIA BROOK HOUSTON TX 77049 |

| Claim Name | Address Information |
|---|---|
| ALANIZ, EUGENIO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ALANIZ, FELIX | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4346 HOUSTON TX 77007 |
| ALANZO MARTIN & | JERRELL MARTIN JT TEN 70 RIDGE AVENUE WINCHMORE HILL LONDON N21 2AU * |
| ALARM SPECIALTIES | P.O. BOX 24463 FT. WORTH TX 76124 |
| ALARM SPECIALTIES | PO BOX 24463    Account No. 1560 FORT WORTH TX 76124 |
| ALARM SPECIALTIES INC. | PO BOX 24463 FT. WORTH TX 76124 |
| ALASKA AIRLINES, INC | 19415 INTERNATIONAL BLVD. SEATTLE WA 98188 |
| ALASKA CBNA LOAN FUNDING LLC | 390 GREENWICH ST NEW YORK NY 10013 |
| ALASKA DEPT OF | ENVIRONMENTAL CONSERVATION KODIAK OFFICE P.O. BOX 515 KODIAK AK 99615 |
| ALASKA DEPT OF | ENVIRONMENTAL CONSERVATION KENAI OFFICE 43335 KALIFORNSKY BEACH RD. ? SUITE 11 SOLDOTNA AK 99669 |
| ALASKA DEPT OF | ENVIRONMENTAL CONSERVATION 410 WILLOUGHBY AVE., STE 303 P.O. BOX 111800 JUNEAU AK 99811 |
| ALASKA DEPT OF | ENVIRONMENTAL CONSERVATION SITKA OFFICE 901 HALIBUT POINT ROAD  STE #3 SITKA AK 99835 |
| ALASKA DEPT OF ENVTL CONSERVATION | DIVISION OF AIR QUALITY 619 E. SHIP CREEK, STE. 249 ANCHORAGE AK 99501 |
| ALASKA DEPT OF ENVTL CONSERVATION | DIVISION OF WATER 555 CORDOVA STREET ANCHORAGE AK 99501-2617 |
| ALASKA DEPT OF ENVTL CONSERVATION | DIVISION OF ENVIRONMENTAL HEALTH KENAI OFFICE 43335 KALIFORNSKY BEACH ROAD SUITE 11 SOLDOTNA AK 99669 |
| ALASKA DEPT OF ENVTL CONSERVATION | 410 WILLOUGHBY AVENUE SUITE 303 PO BOX 111800 JUNEAU AK 99811 |
| ALASKA DEPT OF FISH AND GAME | PO BOX 115526 JUNEAU AK 99811 |
| ALASKA DEPT OF NATURAL RESOURCES | 550 WEST 7TH AVENUE, SUITE 1400 ANCHORAGE AK 99501 |
| ALASKA DEPT OF NATURAL RESOURCES | DIVISION OF FORESTRY 550 WEST 7TH AVENUE, SUITE 1450 ANCHORAGE AK 99501 |
| ALASKA DEPT OF NATURAL RESOURCES | DIVISION OF MINING, LAND, AND WATER MANAGEMENT 550 WEST 7TH AVENUE STE 1070 ANCHORAGE AK 99501 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU 99811-0420 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPT OF REVENUE, TAX DIVISION | P.O. BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA ENV CONSRV.DEPT, ENVTL HEALTH DIV | KODIAK OFFICE PO BOX 515 KODIAK AK 99615 |
| ALASKA ENVT CONSRV DPT, ENVTL HEALTH DIV | SITKA OFFICE 901 HALIBUT POINT ROAD SUITE 3 SITKA AK 99835 |
| ALASKA RAILROAD CORP | PO BOX 107500 ANCHORAGE AK 99501-7500 |
| ALASKA RAILROAD CORPORATION | P.O. BOX 107500 327 W. SHIP CREEK AVENUE ANCHORAGE AK 99501 |
| ALASKA RAILROAD CORPORATION | 327 W. SHIP CREEK AVENUE P.O. BOX 107500 ANCHORAGE AK 99501 |
| ALASKA RAILROAD CORPORATON | 327 W SHIP CREEK AVENUE ANCHORAGE AK 99501 |
| ALASKA RAILROAD CORPORATON | PO BOX 103515 ANCHORAGE AK 99510 |
| ALASKA WEST EXPRESS | 148 WHITNEY ROAD ANCHORAGE AK 99501 |
| ALASKA WEST EXPRESS | 1048 WHITNEY RD ANCHORAGE AK 99501 |
| ALASKA WEST EXPRESS | 1048 WHITNEY RD    Account No. EL.5 ANCHORAGE AK 99501-1630 |
| ALASKAN CARTRIDGE COMPANY | ROUTE 2 BOX 2A BLOOMINGTON NE 68929 |
| ALASTAIR ARCHIBALD | C/O B LAWLEY ESQ 9 STAMFORD COURT 45 CORNWALL GARDENS LONDON SW7 4AB ENGLAND |
| ALASTAIR DUNCAN MCLEOD MOORE | COMPTONS CHICHESTER ROAD UPPER NORTON CHICHESTER SELSEY WEST SUSSEX PO20 9E3 * |
| ALASTAIR RUSSELL HUNTER LECKIE | LAUNDRY COTTAGE DARLEITH ROAD CARDROSS B82 5PG * |
| ALASTAIR STANLEY DOUGLAS SERV | SWAN HOUSE, AVEBURY NEAR MARLBOROUGH WILTSHIRE * |
| ALASTER ALLUM | CORNWOOD WESTLAND GREEN LITTLE HADHAM WARE HERTFORDSHIRE SG11 2AH * |
| ALASTIAN FORECAST CUSTOMER | ELKTON MD 21921 |
| ALASTIAN NA | 912 APPLETON ROAD ELKTON MD 21921 |
| ALATHOM POLYMERS DIVISION | P.O. BOX 513 VICTORIA TX |

| Claim Name | Address Information |
|---|---|
| ALB ASSOCIATES | 372 MONTVILLE NJ 07045 |
| ALBANY INTERNATIONAL CORPORATION | ALBANY NY 12201 |
| ALBANY INTERNATIONAL RESEARCH COMP | PO BOX 1907 ALBANY NY 122011907 |
| ALBANY LIFE ASSURANCE CO | LIMITED PPF4089 A/C, METROPOLITAN HOUSE 3 DARKES LANE POTTERS BAR HERTS EN6 1AJUK EN6 1AJ * |
| ALBAR INDUSTRIES, INC. | 780 WHITNEY DR. LAPEER MI 48446 |
| ALBARRIE LIMITEE | CASIER POSTAL 564, PLACE D'ARMES MONTREAL PQ CANADA |
| ALBARRIE LT E | 840 PLACE BOLAND TROIS-RIVIERES PQ CANADA |
| ALBAUGH INC | MR. JAMES L PRAY BROWN WINICK GRAVES GROSS BASKERVILLE 666 GRAND AVE SUITE 2000 RUAN CENTER DES MOINES IA 503092510 |
| ALBAUGH, INC. | JAMES L. PRAY X - BROWN, WINICK, GRAVES, GROSS, BASKERVILLE & SCHOENEBAUM 666 GRAND AVE., SUTIE 2000, RUAN CENTER DES MOINES IA 50309-2510 |
| ALBEMARIE CHEMICALS UK | SMOKE LANE BRISTOL, BS11 OYT UNITED KINGDOM |
| ALBEMARIE WAREHOUSE | CIBA CONSUMER CARE 2028 KINGSLEY DR ALBEMARLE NC 28001 |
| ALBEMARLE CORP | 451 FLORIDA ST BATON ROUGE 70801 |
| ALBEMARLE CORP. | 451 FLORIDA ST. BATON ROUGE LA |
| ALBEMARLE CORP. | MR. DAVID C. BACH, ESQ. ALBEMARLE TOWER, 9TH FL 451 FLORIDA ST BATON ROUGE LA 70801 |
| ALBEMARLE CORPORATION | 281365 ATLANTA GA |
| ALBEMARLE CORPORATION | PO BOX 281365 ATLANTA GA 30384-1365 |
| ALBEMARLE CORPORATION | 451 FLORIDA ST. BATON ROUGE LA 70801 |
| ALBEMARLE CORPORATION | 451 FLORIDA BOULEVARD BATON ROUGE LA 70801 |
| ALBEMARLE CORPORATION | 451 FLORIDA BLVD. BATON ROUGE LA 70816 |
| ALBEMARLE CORPORATION | 8000 GSRI AVENUE BATON ROUGE LA 70820 |
| ALBEMARLE CORPORATION | DERYCK A PALMER / ANDREW M. TROOP GEORGE A DAVIS / CHRISTOPHER MIRICK ONE WORLD FINANCIAL CTR - CADWALADER BATON ROUGE LA 70820 |
| ALBEMARLE EUROPE SPRL | PARC SCIENT.EINSTEIN RUE BOSQUET 9 LOUVAIN-LA-NEUVE SUD 1348 BELGIUM |
| ALBER CORP | 990 SOUTH ROGERS CIRCLE STE 11 BOCA RATON FL 33487 |
| ALBER-HAFF PARKING SERVICES INC | 119 SOUTH EASTON ROAD GLENSIDE PA 19038 |
| ALBERMARIE CORPORATION | 451 FLORIDA STREET BATON ROUGE LA |
| ALBERMARLE CATALYSTS CO LP | 2625 BAY AREA BLVD STE 250 HOUSTON TX 77058 |
| ALBERMARLE CORP | PO BOX 730655   Account No. 9874 DALLAS TX 75373-0655 |
| ALBERMARLE CORPORATION | 451 FLORIDA STREET BATON ROUGE LA 70801 |
| ALBERMARLE CORPORATION | 2526 BAY AREA BLVD. STE. 250 HOUSTON TX 77058 |
| ALBERMARLE CORPORATION | 2625 BAY AREA BLVD STE 250 HOUSTON TX 77058 |
| ALBERT ALVARADO | 211 RETAMA CIRCLE ROBSTOWN TX 78380 |
| ALBERT ALVARADO | 211 RETAMA CIRCLE ROBSTOWN 78380 |
| ALBERT ASLAN | 16 BELFIELD ROAD DIDSBURY MANCHESTER M20 0BH * |
| ALBERT BISSETT | 1613 FM 2078 BAY CITY TX 77414 |
| ALBERT BOYD | TULLYCULLION BRUCKLESS CO DONEGAL * |
| ALBERT BRONSON | ASSISTANT ATTORNEY GENERAL NATURAL RESOURCES DIVISION P.O. BOX 12548 AUSTIN TX 78711 |
| ALBERT BRONSON | ASSISTANT ATTORNEY GENERAL TEXAS OFFICE OF THE ATTY GENERAL P.O. BOX 12548, CAPITOL STATION AUSTIN TX 78711-2548 |
| ALBERT C KRAVATZ | 642 MOUNT ALVERNO ROAD MEDIA PA 19063 |
| ALBERT CHRISTOPHER WILFONG DD | 2275 SUNFLOWER BEAUMONT TX 77713 |
| ALBERT DEREK BURKE | ARGYLE HOUSE 103/105 MOREHAMPTON ROAD DUBLIN 4 * |
| ALBERT DUDASH JR | 1400 EL CAMINO VILLAGE DR APT #2211 HOUSTON TX 77058 |
| ALBERT EDWARD CLAIREAUX DECD | E MARGARET DOUGLAS & CLAIREAUX & ANTHONY DOUGLAS CLAIREAUX 28 LAURISTON ROAD LONDON SW19W ENGLAND |

| Claim Name | Address Information |
|---|---|
| ALBERT EDWARD CURTIS | 35 KINGFIELD GARDENS BURSLEDON SOUTHAMPTON SO3 8AY * |
| ALBERT EDWARD JARMAN | 200 PARK STREET LANE PARK STREET ST ALBANS HERTS AL2 2AQ * |
| ALBERT ERIC GREEN | 58 BIRCH AVENUE CHADDERTON OLDHAM LANCS OL1 2QY * |
| ALBERT F KAWECKI | 24 FAIRLAWN DR ROCHESTER NY 14617 |
| ALBERT F TURNER | 1620 N 3RD ST CLINTON IA 527322859 |
| ALBERT G. BIXLER | CONNOLLY EPSTEIN CHICCO FOXMAN ENGELMYER & EWING 151 MARKET STREET, 9TH FLOOR PHILADELPHIA PA 19102-1909 |
| ALBERT GARAUDY AND ASSOCIATES INC | 3500 NORTH CAUSEWAY BLVD  SUITE 600 METAIRIE LA 70002 |
| ALBERT GEORGE HIMBURY | 7 DORMSTONE HOUSE CONGREVE STREET WALWORTH LONDON SE17 1TA * |
| ALBERT GREENWADE | 19207 RAMSEY RD CROSBY TX 77532 |
| ALBERT H. PARNELL | HAWKINS PARNELL & THACKSTON 303 PEACHTREE ST., N.E. 40TH FLOOR ATLANTA GA 30308-3243 |
| ALBERT HESSELTINE | 105 CR 402 KARNES CITY TX 78118 |
| ALBERT HESSELTINE | 105 CR 402 KARNES CITY 78118 |
| ALBERT HESSELTINE | 705 E LEWIS SINTON TX 78387 |
| ALBERT J DUDASH  DD | 1400 EL CAMINO VILLAGE DR # 2211 HOUSTON TX 77058 |
| ALBERT JOHN MOBBERLEY | 43 WOODFIELD ROAD SOLIHULL WEST MIDLANDS * |
| ALBERT JOHN STREAT | 14 SARLSDOWN ROAD EXMOUTH DEVON EX8 2HY * |
| ALBERT KEVIN COURTNEY | BANK OF IRELAND 25 VICTORIA STREET LIVERPOOL MERSEYSIDE L1 6BD * |
| ALBERT LANDRY | 2821 WILSON DRIVE LAKE CHARLES LA 70607 |
| ALBERT LESLIE POTTER | 5 THE CLOSE WESTGATE THORNTON DALE PICKERING YORKS YO18 7SH * |
| ALBERT LEW | 10027 HICKORY TRAIL HOUSTON TX 77064 |
| ALBERT LEW | 10027 HICKORY TRAIL LANE HOUSTON TX 77064 |
| ALBERT LICONA | 10429 MARKET STREET JACINTO CITY TX 77029 |
| ALBERT M. BRONSON | NATURAL RESOURCES DIVISION P.O. BOX 12548, CAPITOL STATION AUSTIN TX 78711-2548 |
| ALBERT MAGGART | 600 ASHCREST CT ALLEN TX 75002 |
| ALBERT MAGGART  DD | 600 ASHCREST CT ALLEN TX 75002 |
| ALBERT MARTINEZ | 2972 MARINE CT E FORT WORTH TX 76106 |
| ALBERT MEACHUM | P O BOX 53 DAYTON TX 77535 |
| ALBERT MERRIWEATHER | JACKSONVILLE FL 32201 |
| ALBERT MERRIWEATHER | 4856 FREDRICKSBURG AVE JACKSONVILLE FL 32208 |
| ALBERT MITCHELL, PORTFOLIO & MANOR CARE | BARBARA ALICE HOPKINSON, ESQ. WILSON ELSER MOSKOWITZ EDELMAN & DICKER GATEWAY CENTER ONE, SUITE 1600 NEWARK NJ 07102 |
| ALBERT NICHOLAS BRYETT DECD | E. BRYETT & VICTOR ALBERT SCOTT GODDARD 8 BIRCH CLOSE ARUNDEL SUSSEX BN18 9HN * |
| ALBERT P STEPHENS JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| ALBERT PHILLIPS | 119 STATION ROAD CHINGFORD LONDON E4 6BN * |
| ALBERT RIVERA | PO DRAWER D DEER PARK TX 77536 |
| ALBERT RYMAN | 499 COUNTY ROAD 214 BAY CITY TX 77414 |
| ALBERT RYMAN DD | 499 COUNTY ROAD 214 BAY CITY TX 77414 |
| ALBERT STEPHENS | 6402 CANYON CHASE DR RICHMOND TX 77469 |
| ALBERT STERLING & ASSOCIATES | 5613 WINSOME LANE HOUSTON TX 77057-5792 |
| ALBERT TROSTEL & SONS COMPANY | 800 NORTH MARSHALL STREET MILWAUKEE WI 53202 |
| ALBERT TURNER | 1620 N 3RD STREET CLINTON IA 52732 |
| ALBERT W GREENWADE (SKIP)  DD | 19207 RAMSEY ROAD CROSBY TX 77532 |
| ALBERT, HERMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6388 HOUSTON TX 77007 |
| ALBERTA CHALMERS | 814 SPRUCE AVENUE EAST ROCHESTER PA 15074 |
| ALBERTA GAS CHEMICAL, INC. | 150 W STATE ST TRENTON NJ 08608 |

| Claim Name | Address Information |
|---|---|
| ALBERTA GAS CHEMICALS, INC | 1 GATEHALL DR PARSIPPANY NJ |
| ALBERTA GAS CHEMICALS, INC | 150 W STATE ST TRENTON NJ 08608 |
| ALBERTA RESEARCH COUNCIL | P O BAG 1310 DEVON AB T0C 1E0 CANADA |
| ALBERTA RESEARCH COUNCIL | 250 KARL CLARK ROAD EDMONTON AB T6N 1E4 CANADA |
| ALBERTH, RUDY ET AL | HEARD ROBINS CLOUD & LUBEL IAN CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| ALBERTITO RIVERA | 6604 TAMAR DR UNIT B PASADENA TX 77503 |
| ALBERTO BUCHELLI | 12007 RIDGEWOOD CANYON HOUSTON TX 77059 |
| ALBERTO BUCHELLI DD | 12007 RIDGEWOOD CANYON DRIVE HOUSTON TX 77059 |
| ALBERTO CULVER CO | 2525 ARMITAGE AVENUE MELROSE PARK IL 60160 |
| ALBERTO CULVER CO | ROAD 3 CARR 192 KM 0.5 SAN JUAN PR 00936 |
| ALBERTO CULVER COMPANY | C/O MATRIX PACKAGING 1015 REPUBLIC DRIVE ADDISON IL 60101 |
| ALBERTO MALERBA | OUDE MOLSTRAAT 5F BA DEN HAAG 2513 * |
| ALBERTO PONCE | 2300 OLIVE CIRCLE BAYTOWN TX 77520 |
| ALBERTO PONCE (ALBERT) | PO BOX 777 CHANNELVIEW TX 77530 |
| ALBERTO PRIETO | 3923 JONQUIL LANE OKEMOS MI 48864 |
| ALBERTO VASQUEZ | 17034 CANYON RIDGE SPRING TX 77379 |
| ALBERTO VASQUEZ | PO BOX 30 CHANNELVIEW TX 77530 |
| ALBERTSON WATER DISTRICT | 184 SHEPHERD LANE ROSLYN HEIGHTS NY W YORK 115 |
| ALBERTSON WATER DISTRICT | 184 SHEPHERD LANE ROSLYN HEIGHTS NY 11577 |
| ALBERTYN ARBITRATOR INC | 54 FAIRLEIGH CRESCENT TORONTO ON CANADA |
| ALBIS CANADA INC | 850 MCKAY ROAD PICKERING ON L1W 2Y4 CANADA |
| ALBIS CORPORATION | 445 HIGHWAY 36 NORTH ROSENBERG TX 77471 |
| ALBIS CORPORATION | 445 HWY. 36 NORTH ROSENBERG TX 77471 |
| ALBIS PLASTICS CORPORATION | 445 HIGHWAY 36 NORTH ROSENBERG TX |
| ALBIS PLASTICS CORPORATION | 201277 DALLAS TX 75320 |
| ALBIS PLASTICS INC | 850 MCKAY ROAD PICKERING ON L1W 2Y4 CANADA |
| ALBRECHT, FRANK | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| ALBRIAN INTERNATIOANL CORPORATION | 16 WELLINGTON AVENUE CLOSTER NJ 07624 |
| ALBRIGHT & WILSON | PO BOX 4430 GLEN ALLEN VA 23058-4430 |
| ALBRIGHT & WILSON AMERICAS, INC. | 100 LAKERIDGE PKWY ASHLAND VA 23005 |
| ALBUMS DF LTEE | 2315 DE LA PROVINCE LONGUEUIL QC J4G 1G4 CANADA |
| ALBUQUERQUE ENTERPRISES | 1260 YARD CT SAN JOSE CA 95133 |
| ALBURGER/RICHARD N.DISPOSAL CORP-JONES & | JOHNSON ENTERPRISES/HANCOCK WASTE RMVL C/O DAVID MICHELMAN-BLACKBURN&MICHELMAN 1435 BRACE ROAD CHERRY HILL NJ 08034 |
| ALCAD STANDBY BATTERIES | 3 POWDERED METALS DRIVE NORTH HAVEN CT 06473 |
| ALCAD STANDBY BATTERIES | PO BOX 932098 ATLANTA GA 31193-2098 |
| ALCAL ROOFING | 12885 ALCOSTA BOULEVARD SAN RAMON CA 94583 |
| ALCAL ROOFING | 12885 ALCOAST BLVD SAN RAMON CA 94583 |
| ALCALA, GILBERT | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| ALCALOSA FORWARDING INC | 8300 SAN LORENZO DRIVE LAREDO TX 78045 |
| ALCALOSA FORWARDING INC | 300 INDUSTRIAL AVENUE EAGLE PASS TX 78852 |
| ALCAM PHOENIX INC | 7835 NORTH 43 ASH GROVE MO 65604 |
| ALCAN ALUMINIO DO BRASIL LTDA | AV. JOAO RAMALHO, 12 MAUA - SP 09371-902 BRAZIL |
| ALCAN ALUMINIO DO BRASIL S.A. | PARQUE SAO VICENTE 09371-520 MAUA-SP SP 05120-900 BRAZIL |
| ALCAN ALUMINUM CORPORATION | 901 LEHIGH AVENUE UNION NJ 07083 |
| ALCAN ALUMINUM CORPORATION | 100 ERIEVIEW PLAZA BOX 6977 CLEVELAND OH 44114 |
| ALCAN CABLE | THREE RAVINIA DRIVE, SUITE 1600 ATLANTA GA |
| ALCAN CABLE | 6060 PARKLAND BOULEVARD CLEVELAND OH 44124 |

| Claim Name | Address Information |
|---|---|
| ALCAN CABLE | THREE RAVINIA DRIVE SUITE 1600 ATLANTA GA 30346-2133 |
| ALCAN COMPOSITES USA INC | 55 WEST PORT PLAZA, SUITE 625 ST. LOUIS SSOURI 631 |
| ALCAN COMPOSITES USA INC | 208 WEST 5TH STREET BENTON KY 42025 |
| ALCAN COMPOSITES, INC. | 208 WEST 5TH STREET BENTON KY |
| ALCAN COMPOSITIES USA INC | 208 WEST 5TH STREET BENTON KY 42025-0507 |
| ALCAN CORP | MAIL SUITE 05 S 8770 WEST BRYN MAWR AVE. CHICAGO IL 60631-3657 |
| ALCAN CORPORATION | SENIOR COUNSEL 9404 STATE ROUTE 2096 ROBARDS KY 42452-9735 |
| ALCAN FLEXIBLE PACKAGING | 1500 EAST AURORA AVE DES MOINES IA 50313 |
| ALCAN FLEXIBLE PACKAGING | 2301 INDUSTRIAL DRIV NEENAH WI 54957 |
| ALCAN FOIL PRODUCTS | STATION A TORONTO ON CANADA |
| ALCAN GLOBAL PHARMACEUTICAL PACKAGI | INC 625 SHARP STREET MILLVILLE NJ 08332-2562 |
| ALCAN GLOBAL PHARMACEUTICAL PACKAGING, | INC. 1101 WHEATON AVE. MILLVILLE NJ 08332 |
| ALCAN INC   ATTN TRAVIS ENGEN | PO BOX 6090 MONTREAL QC H3C 3A7 CANADA |
| ALCAN INTERNATIONAL NETWORK USA | 333 LUDLOW STREET STAMFORD CT 06902-6987 |
| ALCAN INTERNATIONAL NETWORK USA | PO BOX 73462 CHICAGO IL 60673-7462 |
| ALCAN INTL NETWORK USA | 333 LUDLOW ST   Account No. 1471 STAMFORD CT 06902-6987 |
| ALCAN PACKAGING | 191 ROUE 31 NORTH WASHINGTON NJ 07882 |
| ALCAN PACKAGING | 251 RIVER STREET MENASHA WI 54952 |
| ALCAN PACKAGING MEXICO SA DE CV | BARROTERAN 3047 ALAM JALISCO 45500 MONTENEGRO, REPUBLIC OF |
| ALCAN PACKAGING PHARMACEUTICAL | 1501 N 10TH ST MILLVILLE NJ 08332 |
| ALCAN PACKAGING PUERTO RICO, INC. | ROAD 1 KM-56.3 BO MONTELLANO CAYEY PR 00737-6500 |
| ALCAN PACKAGING THERMAPLATE INC | 3033 EAST 16TH STREE RUSSELLVILLE AR 72802-9435 |
| ALCAN PHARMACEUTICAL AND PERSONAL | 625 SHARP ST MILLVILLE NJ 083322862 |
| ALCAN PHARMACEUTICAL AND PERSONAL | 1501 N 10TH ST MILLVILLE 8332 |
| ALCAN, INC | 1188 RUE SHERBROOKE MONTREAL QC H3A 3G2 CANADA |
| ALCANCE BROADCASAT NETWORK | 2705 CREEK CROSSING MESQUITE TX 75181 |
| ALCANCE BROADCAST NETWORK | 2705 CREEK CROSSING MESQUITE TX 75181 |
| ALCAR CORPORATION | 1231 WOODCHURCH LN HOUSTON TX 77073 |
| ALCATEL WIRE & CABLE INCORPORATED | 2512 PENNY ROAD CLAREMONT NC 28610 |
| ALCHEM | 5360 TULANE DR SW ATLANTA GA 30336 |
| ALCHEM CHEMICAL COMPANY | 5360 TULANE DRIVE ATLANTA GA 30336 |
| ALCO (A DIVISION OF NATIONAL STARCH AND | CHEMICAL COMPANY-MEMBER OF ICI GROUP PO BOX 5401 909 MUELLER DR CHATTANOOGA TN 37406 |
| ALCO CAPITAL GROUP, INC. | C/O KATHLEEN TRUMAN TRUMAN & ELLIOTT LLP 626 WILSHIRE BLVD STE 550 LOS ANGELES CA 90017 |
| ALCO CHEMICAL | PO BOX 65998 CHARLOTTE NC 28265-0998 |
| ALCO CHEMICAL | 909 MUELLER AVENUE CHATTANOOGA TN 37406 |
| ALCO INDUSTRIES | PO BOX 8000 BUFFALO NY 14267 |
| ALCO PRODUCTS | PO BOX 8000 BUFFALO NY 14267 |
| ALCO PRODUCTS | DEPT 261 PO BOX 8000 BUFFALO NY 14267 |
| ALCO PRODUCTS | 401 US HWY  281 WICHITA FALLS TX 76310 |
| ALCO PRODUCTS INC | 227 THORN AVE ORCHARD PARK NY 14127 |
| ALCO PRODUCTS INC | 50 COBHAM DR ORCHARD PARK NY 141274121 |
| ALCO STANDARD CORPORATION | 825 DUPORTAIL ROAD VALLEY FORGE PA 19482 |
| ALCOA ALUMINIO S.A. | AV. MARIA COELHO AGU SAO PAULO - SP 05804-900 BRAZIL |
| ALCOA ALUMINIO S.A. | ALAMEDA ARAGUAIA, 17 BARUERI 06455-942 BRAZIL |
| ALCOA ALUMINUM | 400 TOWN CENTER SOUTHFIELD MI 48086 |
| ALCOA C/O PATRICIA SHAW | LEBOEUF, LAMB, GREEN & MACRAE 420 FORT DUQUESNE BLVD. PITTSBURGH PA 15222-1437 |
| ALCOA CLOSURE SYSTEMS INTERNATIONAL | 8363 METRO DRIVE OLIVE BRANCH MS 38654 |

| Claim Name | Address Information |
|---|---|
| ALCOA CLOSURE SYSTEMS INTERNATIONAL | 1604 EAST ELMORE STR CRAWFORDSVILLE IN 47933 |
| ALCOA CLOSURE SYSTEMS INTL INC | DEPT CH 10466 PALATINE IL 60055-0466 |
| ALCOA CSI | TECHNICAL CENTER 1205 EAST ELMORE STR CRAWFORDSVILLE IN 47933 |
| ALCOA CSI DE MEXICO EN SALTILLO SA | INDIANA 435 FRACC IN SALTILLO COAH 25217 MONTENEGRO, REPUBLIC OF |
| ALCOA FLEXIBLE PACKAGING | 2125 REYMET ROAD RICHMOND VA 23237 |
| ALCOA HOME EXTERIORS INC | 100 CELLWOOD PLACE GAFFNEY SC 29340 |
| ALCOA HOME EXTERIORS INC | 2600 GRAND BLVD, SUITE 900 KANSAS CITY 64108 |
| ALCOA HOME EXTERIORS, INC. | 2600 GRAND BLVD, SUITE 900 KANSAS CITY MO 64108 |
| ALCOA INC | 201 ISABELLA STREET PITTSBURGH PA 15212-5858 |
| ALCOA INC. | BELYNDA B. RECK, DIANA F. BIASON HUNTON & WILLIAMS 550 SOUTH HOPE STREET, STE 2000 LOS ANGELES CA 90071 |
| ALCOA INC. | B. RECK, D. BIASON HUNTON & WILLIAMS 550 SOUTH HOPE ST., STE 2000 LOS ANGELES CA 90071 |
| ALCOA INC. | BELYNDA  RECK, DIANA BIASON HUNTON & WILLIAMS 550 SOUTH HOPE ST, STE 2000 LOS ANGELES CA 90071 |
| ALCOA INDUSTRIAL CHEMICALS | 109 HIGHWAY 131 VIDALIA LA 71373 |
| ALCOA KAMA | 600 DIETRICH AVENUE HAZLETON PA 18201 |
| ALCOA KAMA | 1050 SYCAMORE ROAD MANTENO IL 60905 |
| ALCOA KAMA | 1050 SYCAMORE ROAD MANTENO IL 60950 |
| ALCOA MASTER TRUST (WR HUFF) | 201 ISABELLA STREET - 5TH FLOOR PITTSBURGH PA 15212 |
| ALCOA STEAMSHIP COMPANY, INC; MARITIME | OVERSEAS CORPORATION; OMI CORP ET AL PHELPS DUNBAR LLP JOHN A. BOWLES 365 CANAL STREET, STE 2000 NEW ORLEANS LA 70130-6534 |
| ALCOA WORLD ALUMINA LLC | PO BOX 7777-W5035 PHILADELPHIA PA 19175-5035 |
| ALCOA WORLD ALUMINA LLC | 16010 BARKER'S POINT LANE, SUITE 250 HOUSTON TX 77079 |
| ALCOA, INC. | MEMBER, CAM-OR SITE EXTENDED GROUP C/O DENNIS REIS, BRIGGS & MORGAN 2200 IDS CENTER, 80 S. 8TH ST MINNEAPOLIS MN 55402 |
| ALCOA-RECYCLING COMPANY | 1501 ALCOA BUILDING PITTSBURGH PA 15219 |
| ALCOHOL AND TOBACCO TAX & TRADE BUREAU | JOAN CARPENTER, SPECIALIST NATIONAL REVENUE CENTER, 5500 MAIN STREET, SUITE 8002 CINNCINATI OH 45202 |
| ALCOHOL AND TOBACCO TAX AND TRADE | 371962 PITTSBURGH PA |
| ALCOHOL AND TOBACCO TAX AND TRADE B | 550 MAIN STREET CINCINNATI OH 45202 |
| ALCOHOL TOBACCO TAX & TRADE BUREAU | PO BOX 371962 PITTSBURGH PA 15250-7962 |
| ALCOHOLES DESNATURALIZADOS | AV. SAN JOSE 11-18 SAN JUAN IXHUATEPEC 99999 MONTENEGRO, REPUBLIC OF |
| ALCOLAC, INC. | BRIAN MONTAG KIRKPATRICK & LOCKHART NICHOLSON GRAHAM ONE NEWARK CENTER, 10TH FL NEWARK NJ 07102 |
| ALCOLAC, INC. | GAIL HOWIE CONENELLO KIRKPATRICK & LOCKHART NICHOLSON GRAHAM ONE NEWARK CENTER, 10TH FLOOR NEWARK NJ 07102 |
| ALCOLAC, INC. | PRENTICE HALL CORPORATION SYSTEM, INC. 10 PEACHTREE STREET ATLANTA GA 30303 |
| ALCOR INC | PO BOX 792222 SAN ANTONIO TX 78279 |
| ALCOR INC | PO BOX 792222 SAN ANTONIO TX 78279-2222 |
| ALCOT PLASTICS LIMITED | 29 COMMERCE CRESCENT ACTON ON L7J 2M2 CANADA |
| ALD AUTOMOTIVE, S.A. | RUE COLONEL BOURGSTRAAT 120, BRUXELLES, 1140 MADRID SPAIN |
| ALDAN CORPORATION | LAKE CHARLES LA 70616 |
| ALDAPE, JAMES | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ALDAPE, JAMES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ALDAPE, JAMES/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ALDAPE, JAMES/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ALDAY CAMPOS Y ASOCIADOS SC | COL PORTALES MEXICO CITY 35580 MONTENEGRO, REPUBLIC OF |
| ALDEN & OTT PRINTING INKS CO. | ATTN: THOMAS ALDEN, PRESIDENT 616 E. BROOK DR. ARLINGTON HEIGHTS IL 60005 |
| ALDEN - A DIV OF METREX | 360 COLD SPRING AVE WEST SPRINGFIELD MA 01089 |

| Claim Name | Address Information |
|---|---|
| ALDEN – DIV OF METREX | PO BOX 30268 LOS ANGELES CA 90030-0268 |
| ALDEN LEEDS, INC. | 2145 MCCARTER HIGHWAY NEWARK NJ 07104 |
| ALDEN PRODUCTS COMPANY | 117 NORTH MAIN STREET BROCKTON MA 02303 |
| ALDINGER CO | 1440 PRUDENTIAL DALLAS TX 75235 |
| ALDINGER CO. | 1440 PRUDENTIAL DR DALLAS 75235 |
| ALDINGER COMPANY | 1440 PRUDENTIAL DALLAS TX |
| ALDINGER COMPANY | 1440 PRUDENTIAL DRIVE DALLAS TX 75235 |
| ALDINO PASQUALI | NEWHAVEN LONDON ROAD SOUTHBOROUGH TUNBRIDGE WELLS KENT TN4 0RJ * |
| ALDON CO. | PO BOX 66973      SLOT # 302112 CHICAGO 60666-0973 |
| ALDON COMPANY | PO BOX 66973      SLOT # 302112 CHICAGO IL 60666-0973 |
| ALDON COMPANY INC | 3410 SUNSET AVE    Account No. 7560 AND 0908 WAUKEGAN IL 60087 |
| ALDON CORPORATION | 221 ROCHESTER STREET AVON NY |
| ALDON CORPORATION | 221 ROCHESTER STREET AVON NY 14414 |
| ALDON POLYMER CONSULTANTS, INC. | 411 LOUELLA AVENUE WAYNE PA 19087 |
| ALDON POLYMER CONSULTANTS, INC. | 411 LOUELLA AVENUE WAYNE PA 79087 |
| ALDREN ARNETTE | 122 KENTSHIRE AVE BRUNSWICK GA 31525 |
| ALDRICH CHEMICAL CO | PO BOX 2060 MILWAUKEE WI 53201 |
| ALDRICH CHEMICAL CO | PO BOX 2988 MILWAUKEE WI 53201 |
| ALDRICH CHEMICAL CO INC | DEPT 700 MILWAUKEE WI 53259 |
| ALDRICH CHEMICAL COMPANY | 1001 WEST SAINT PAUL AVENUE MILWAUKEE WI 53233 |
| ALDRICH CHEMICAL COMPANY INC | 2060 MILWAUKEE WI |
| ALDRICH CHEMICAL COMPANY INC | 1001 W ST PAUL AVENUE MILWAUKEE WI 53233 |
| ALDRICH CHEMICAL COMPANY INC/SIGMA- | PO BOX 2060 MILWAUKEE WI 53201 |
| ALDYXA SA DE CV | AV DE LAS GRANJAS NO 395 JARDIN MEXICO CITY 2530 MONTENEGRO, REPUBLIC OF |
| ALEANA LTD | 25 KASHTANOVA STREET OBUKHIV 8704 UKRAINE |
| ALEC H HORN  DD | 4000 ESSEX LN APT 4102 HOUSTON TX 770278110 |
| ALEC HORN | 3002 SUFFOLK HOUSTON 77027 |
| ALEC HORN | 3002 SUFFOLK HOUSTON TX 77027 |
| ALEC HORN | 4000 ESSEX LN APT 4102 HOUSTON TX 770278110 |
| ALEJAND ALFARO GODINE SA DE CV 3466 | MACLOVIO HERRERA NO. 3537 LOCAL 13 NUEVO LAREDO MONTENEGRO, REPUBLIC OF |
| ALEJANDRA GARCIA | 1503 CALIFORNIA ST UNIT D HOUSTON TX 77006 |
| ALEJANDRA GARCIA  DD | 1503 CALIFORNIA ST  UNIT D HOUSTON TX 77006 |
| ALEJANDRO ARTURO VITAL TENJAY | CARRETERA NO 44-A-102 MEXICO CITY 14390 MONTENEGRO, REPUBLIC OF |
| ALEJANDRO L RAMIREZ | 16802 TOWER RIDGE FRIENDSWOOD TX 77546 |
| ALEJANDRO M GARRO | 435 W 116TH ST NEW YORK NY 10027-4080 |
| ALEJANDRO RAMIREZ | 16802 TOWER RIDGE FRIENDSWOOD TX 77546 |
| ALEJANDRO SANCHEZ E HIJOS SC 3579 | 4118 ALTOS NUEVO LAREDO 88210 MONTENEGRO, REPUBLIC OF |
| ALENCO | 16201 WEST 110TH STREET SHAWNEE MISSION KS 66219-1313 |
| ALERT FIRE CO NO 1 | 122 W PENNSYLVANIA AVENUE DOWNINGTOWN PA 19335 |
| ALERT-ALL CORPORATION | 249 BOWMANSVILLE PA 17507 |
| ALESSANDRO TORRE | 5151 BUFFALO SPDWY APT 2209 HOUSTON TX 77005 |
| ALETA DERKSEN | 121 N POST OAK LANE # 1701 HOUSTON TX 77024 |
| ALETHEA TERRELL | 10801 CHOATE ROAD PASADENA TX 77507 |
| ALETHEA TERRELL | 6503 HIGHLAND RD SANTA FE TX 77517 |
| ALEX CHOU | 1217 KINLEY HOUSTON TX 77018 |
| ALEX CHOU | 1217 KINLEY HOUSTON 77018 |
| ALEX CHOU  DD | 1217 KINLEY LN HOUSTON TX 77018 |
| ALEX E PARIS CONTRACTING INC | ROUTE 18 ATLASBURG PA 15004 |
| ALEX E. COSCULLUELA | ADAMS & REESE, LLP 1221 MCKINNEY, SUITE 4400 HOUSTON TX 77010 |

| Claim Name | Address Information |
|---|---|
| ALEX E. COSCULLUELA | ADAMS & REESE, LLP 221 MC KINNEY SUITE 4400 HOUSTON TX 77010 |
| ALEX FRIES | 10311 CHESTER ROAD CINCINNATI OH 45215 |
| ALEX GIRON | 2208 DEWBERRY LN PASADENA TX 77502 |
| ALEX J RODRIGUEZ | PO BOX 2100 BAY CITY TX 77414 |
| ALEX JABLONSKI  DD | 1941 WATERFORD WAY SEABROOK TX 77586 |
| ALEX KINLAW | 600 BUCKSWAMP RD BRUNSWICK GA 31523 |
| ALEX KINLAW | PO BOX 88894 CHICAGO IL 60695-1894 |
| ALEX LEBLANC | 7417 PRESIDENT DR BATON ROUGE 70817 |
| ALEX LOZANO  -  CANDIDATE | 209 CARDINAL ST SAN JUAN TX 785894126 |
| ALEX NEILL | 3801 WEST CHESTER PIKE B1142 NEWTOWN SQUARE PA 19073 |
| ALEX PELLERIN JR | 727 MONTGOMERY PORT NECHES TX 77651 |
| ALEX RAMIREZ | 10801 CHOATE RD PASADENA TX 77507 |
| ALEX RAMIREZ | 2318 E VAN TREASE DEER PARK TX 77536 |
| ALEX RODRIGUEZ | P O BOX 661 VAN VLECK TX 77482 |
| ALEX RODRIGUEZ | 104 BILTMORE VICTORIA TX 77904 |
| ALEX STEWART (ASSAYERS) INC | 314 US HIGHWAY 22 STE C GREEN BROOK NJ 088121700 |
| ALEX TSCHAAR | 569 PECAN ESTATES ANGLETON TX 77515 |
| ALEX VANOTTI  -   CANDIDATE | 306 A N CLEMSON AVE CLEMSON SC 29631 |
| ALEX WOLFF JR | BOX 2761 HOUSTON TX 77252-2761 |
| ALEXANDER AND CLEAVER | 54 STATE CIRCLE ANNAPOLIS MD 21401 |
| ALEXANDER BLAGOJEVIC | 1221 MCKINNEY STREET SUITE 18202 HOUSTON TX 77010 |
| ALEXANDER CASTILLO | 1715 BLUE DANUBE ST #1103 ARLINGTON TX 76015 |
| ALEXANDER CHARLES MCEWAN | BN99 6DA * |
| ALEXANDER DONALD MCKERROW | 28 COPHEAP RISE WARMINSTER WILTSHIRE BA12 OAR * |
| ALEXANDER DUBOSE JONES & TOWNSEND | 1844 HARVARD ST HOUSTON 77008-4342 |
| ALEXANDER DUBOSE JONES & TOWNSEND | ROGER TOWNSEND 1844 HARVARD STREET HOUSTON TX 77008-4342 |
| ALEXANDER DUBOSE JONES & TOWNSEND LLP | 1844 HARVARD STREET HOUSTON TX 77008-4342 |
| ALEXANDER DUNSTAN SHARP | FAIR OAKS TILFORD FARNHAM SURREY GU10 2AL * |
| ALEXANDER EDWIN GRANT | 56 SYCAMORE COURT STILEMANS WICKFORD ESSEX SS11 8BD * |
| ALEXANDER H G KAOLIAN | 11 DOUGLAS DR NORWALK CT 06850-1701 |
| ALEXANDER HAMILTON INST INC | 70 HILLTOP ROAD RAMSEY NJ 07446-1119 |
| ALEXANDER HUI | 26 BOSWORTH AVENUE SUNNYHILL LITTLEOVER DERBY * |
| ALEXANDER KAPLAN | 1302 BRANDYWINE RD LIBERTYVILLE IL 60048 |
| ALEXANDER KRASZNAI | 517 PLYMOUTH RD NORTH BRUNSWICK NJ 08902 |
| ALEXANDER MATHESON ROBERTSON | UNIT 1 6 GROVE ROAD WAMBERAL NSW 2260 * |
| ALEXANDER MCNABB | PO BOX 2197 DALLAS TX 75221-2197 |
| ALEXANDER MORGAN COOK | MOSSHEAD KEMNAY INVERURIE ABERDEENSHIRE AB51 5PA * |
| ALEXANDER NEILL | 316 AMHERST AVENUE SWARTHMORE PA 19081 |
| ALEXANDER QUIROZ | 13807 CANE VALLEY CT HOUSTON TX 77044 |
| ALEXANDER RAILROAD CO | PO BOX 277 TAYLORSVILLE NC 28681-0277 |
| ALEXANDER ROBERT URBAN | 26A WEST PLACE WIMBLEDON LONDON SW19 4UH * |
| ALEXANDER SANDY NICOL | 10 KEIR STREET BRIDGE OF ALLAN FK9 4NW * |
| ALEXANDER STRATEGY GROUP | 3000 K ST NW SUITE 101 WASHINGTON DC 20007 |
| ALEXANDER TENT COMPANY INC | 2955 GULF FREEWAY HOUSTON TX 77003 |
| ALEXANDER TENT RENTALS INC | 963 BROWN LAND BLDG E AUSTIN TX 78754 |
| ALEXANDER TIMOTHY TROUSDELL | 4 THE STUDIOS 17 EDGE STREET LONDON W8 7PN ENGLAND |
| ALEXANDER TSCHAAR | 569 PECAN ESTATES ANGLETON TX 77515 |
| ALEXANDER ULYSSES SHARNOCK | BROWNE 75 LLANFAIR ROAD PONTCANNA CARDIFF CF1 9QA * |
| ALEXANDER WELDING | 330 MCDIVITT LINCOLN IL 62656 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, JAMES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALEXANDER, JOSEPH | SILBER PEARLMAN, LLP CHRISTOPHER C. COLLEY, ESQ. 3102 OAK LAWN AVENUE, SUITE 400 DALLAS TX 75219 |
| ALEXANDER, LARRY L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5804 HOUSTON TX 77007 |
| ALEXANDER, LAVERN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ALEXANDER, LAVERN | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ALEXANDER, LAVERN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ALEXANDER, LAVERNE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALEXANDER, LAVERNE | A.W. CHESTERTON, ET AL NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ALEXANDER, LAVERNE | A.W. CHESTERTON, ET AL BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ALEXANDER, MURL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ALEXANDER, RAVIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALEXANDER, ROBERT | BRENT COON & ASSOCIATES 3550 FANNIN BEAUMONT TX 77701 |
| ALEXANDER, SR., UT | P.O. BOX 210 TEXAS CITY TX 77590 |
| ALEXANDER, TULSA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALEXANDER-THARPE FUND | 150 BOBBY DODD WAY NW ATLANTA GA 30332 |
| ALEXANDRA NOELLE JOY ROGERS | BROCKHOLT LEIGH RD CHULMLEIGH DEVON EX 18 7JP * |
| ALEXANDRA NOELLE JOY ROGERS & | NICHOLAS JOHN ROGERS TEN COM 22 PAULTON DRIVE BISHOPSTON BRISTOL BS7 8JJ * |
| ALEXANDRA TAYLOR | 905 ARBOR DEER PARK TX 77536 |
| ALEXANDRA TAYLOR | 905 ARBOR DEER PARK 77536 |
| ALEXANDRO WILLIAM SANTARELLI | 63/11 QUEENS BOULEVARD APT B4 WOODSIDE NY 11377 |
| ALEXIS FIRE EQUIPMENT CO | 109 EAST BROADWAY ALEXIS IL 61412 |
| ALEXIS GOMEZ | ANDREWS & KRUTH 600 TRAVIS SUITE 4200 HOUSTON TX 77002 |
| ALEXIS J GOMEZ | ANDREWS & KURTH 600 TRAVIS STREET SUITE 4200 HOUSTON TX 77002 |
| ALEXIS J. GOMEZ | ANDREWS & KURTH 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| ALEXIS KERR-LEISER | 4640 IVANHOE HOUSTON TX 77027-4710 |
| ALEXIS SLIOUSSARENKO | 38 RUE LACEPEDE PARIS 75005 FRANCE |
| ALEXIS T BELL | DEPT OF CHEMICAL ENGINEERING/UNIV O BERKELEY CA 94720-1462 |
| ALEXIS, LETRIYSA | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 1230 PROVIDENCE RI 02903 |
| ALF RENTAL COMPANY INC. | 122 WEST SHEFFIELD RD ENGLEWOOD NJ 07631 |
| ALFA AESAR | 30 BOND STREET WARD HILL MA 01835 |
| ALFA AESAR | 88894 CHICAGO IL 60695 |
| ALFA AESAR | PO BOX 88894 CHICAGO IL 60695-1894 |
| ALFA COCINA SA | BOLEITA SUR CARACAS VENEZUELA |
| ALFA INK & CHEMICAL CORP | 18 GLEN ROAD RUTHERFORD NJ 07076 |
| ALFA LAVAL | 86760 BATON ROUGE LA |
| ALFA LAVAL | 8500-52788 PHILADELPHIA PA |
| ALFA LAVAL | 951565 DALLAS TX |
| ALFA LAVAL | 7876 STAGE HILLS, BLVD 107 BARTLETT TN 38133 |
| ALFA LAVAL  INC | PO BOX 951565 DALLAS TX 75395-1565 |
| ALFA LAVAL INC | 8500-52788 PHILADELPHIA PA |
| ALFA LAVAL INC | PATRICK P. FERRETTI 5400 INTERNATIONAL TRADE DR.   Account No. 4123, 8837 RICHMOND VA 23231 |
| ALFA LAVAL INC | 12249A FM 529 HOUSTON 77401 |
| ALFA LAVAL INC | 12249A FM 529 HOUSTON TX 77401 |
| ALFA LAVAL LIMITED | 101 MILNER ROAD SCARBOROUGH ON CANADA |

| Claim Name | Address Information |
|---|---|
| ALFA LAVAL S  A DE C V | VIA GUSTAVO BAZ 352 COL LA LOMA TLALNEPANTLA 54060 MONTENEGRO, REPUBLIC OF |
| ALFA LAVAL SEPARATION | 955 MEARNS ROAD WARMINSTER PA 18974-0556 |
| ALFA LAVAL SEPARATION INC | 955 MEARNS RD WARMINSTER 18974 |
| ALFA LAVAL SEPARATION INC | 955 MEARNS RD WARMINSTER PA 18974 |
| ALFA LAVAL TANK EQUIPMENT | 5150266 LOS ANGELES CA |
| ALFA LAVAL THERMAL INC | PO BOX 951565 DALLAS TX 75395-1565 |
| ALFA LAVAL THERMAL INC | 12249A FM 529 HOUSTON TX 77041 |
| ALFA LAVAL THERMAL INC | PO BOX  670922 HOUSTON TX 77267-0922 |
| ALFA LEAK DETECTION, INC. | 34 MEADOW LANE KEMAH TX 77565 |
| ALFA-LAVAL THERMAL /O HEAT TRANSFR | 5713 SUPERIOR SUITE A4 BATON ROUGE LA 70816 |
| ALFA-LAVAL THERMAL, INC. | 11501 W. COLUMBIA PARK DR SUITE 208 JACKSONVILLE FL 32258 |
| ALFARO, ALTURO,  (*APPROX. 81 PLTFS) | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| ALFARO, ALTURO, (*APPROX. 81 PLAINTIFFS) | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| ALFARO, FRANK | HEARD ROBINS CLOUD & LUBEL IAN CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| ALFCEL                        LIL | UNIT F 20W201 101ST AVE LEMONT IL 60439 |
| ALFONS REDVERS IAN VANHEES & | TREVOR MILLS EVANS TEN COM ATTN SYDNEY G THOMAS & CO WEST END HOUSE 8 WEST STREET BUILTH WELLS POWYS LD2 3AH * |
| ALFONSO ARMADA | 8220 PHILADELPHIA RD ROSEDALE MD 21237-2833 |
| ALFONSO LEON BRES PATINO 3861 | 321 SUR HIDALGO PIEDRAS NEGRAS 26000 MONTENEGRO, REPUBLIC OF |
| ALFONSO LOPEZ | 702 MAROBY ST HOUSTON TX 77017 |
| ALFONSO M BREMER, MD | 580 W 8TH ST #7009 JACKSONVILLE FL 32009 |
| ALFONSO QUINTANA | 112 ZINNIA ST LAKE JACKSON TX 77566 |
| ALFONSO SAUCEDO | 530 GAZIN HOUSTON TX 77020 |
| ALFONSO YANEZ | 5519 WOODCREEK WAY HOUSTON TX 77017 |
| ALFRED BONELLO & | AGNES BONELLO TEN COM PALMS NOTABILE ROAD MRIEHEL BKR 12 * |
| ALFRED C WONG    DD | 23119 CABLE TERRACE DR KATY TX 77494 |
| ALFRED CLARK HICKS | 14 GREENACRES VILLAGE ASCOT ROAD GREENACRES PORT ELIZABETH 6001 * |
| ALFRED CONHAGEN INC OF TEXAS | 203 TEXAS AVENUE LAMARQUE TX |
| ALFRED CONHAGEN INC OF TEXAS | 951659 DALLAS TX 75395 |
| ALFRED CONHAGEN INC OF TEXAS | PO BOX 951569 DALLAS TX 75395-1659 |
| ALFRED CONHAGEN INC OF TEXAS | PO BOX 951659 DALLAS TX 75395-1659 |
| ALFRED CONHAGEN INC OF TEXAS | PO BOX 1115 LA MARQUE TX 77568 |
| ALFRED CONHAGEN INC. | 110 SYLVANIA PLACE SOUTH PLAINFIELD NJ 07080 |
| ALFRED CONHAGEN INC. | 891936 DALLAS TX 75389 |
| ALFRED CONHAGEN, INC. | 203 TEXAS AVENUE LAMARQUE TX 77568 |
| ALFRED CONHAGEN, INC. OF TEXAS | 203 TEXAS AVE. LAMARQUE TX 77568 |
| ALFRED D KAISER | PO BOX 456 VISTA CA 92085 |
| ALFRED D STARR III | 48 KIRTLAND ST DEEP RIVER CT 06417-1821 |
| ALFRED DOTY | 275 CRAGMOR DRIVE CLINTON IA 52732 |
| ALFRED DWORSKY | 605 RHODES ROAD VICTORIA TX 77904 |
| ALFRED DWORSKY | 605 RHODES RD VICTORIA 77904 |
| ALFRED ENGELMANN GMBH | AM KRAEHENBERG 3 WEDEMARK 30900 GEORGIA |
| ALFRED FORSTEN JR | 15819 SYLVAN LK DR HOUSTON TX 77062 |
| ALFRED FORSTEN JR | 1921 LINDY FRIENDSWOOD TX 77546 |
| ALFRED GAISFORD DIG A/C FLAT 3 | BELLE VUE MANSIONS, BELLE VUE ROAD SOUTHBOURNE BOURNEMOUTH DORSET BH6 3EJ * |
| ALFRED GEORGE SMART & | JOHN ROBERT KENNEDY SMART TEN COM 20 COULTAS ROAD CHANDLERS FORD HANTS SO5 1BE * |

| Claim Name | Address Information |
|---|---|
| ALFRED GOLDSCHMIDT | 38 WESTBERE ROAD LONDON NW2 NW2 3SR ENGLAND |
| ALFRED H DUBS | 329 STANFORD COURT IRVINE CA 92612-1609 |
| ALFRED H KNIGHT | PO BOX 3504 SPARTANBURG SC 29304-3504 |
| ALFRED H KNIGHT INTERNATIONAL LTD | ECCLESTON GRANGE PRESCOT RD SAINT HELENS WA10 3BK UNITED KINGDOM |
| ALFRED I HABERMAN | 129 MORGAN ST HOLYOKE MA 01040-2015 |
| ALFRED J DWORSKY | PO BOX 513 VICTORIA TX 77902 |
| ALFRED J RYMAN | PO BOX 304 WADSWORTH TX 77483 |
| ALFRED JAMES VINCENT COX | AGIAS LAVRAS 33 GR ANO NEA PALAT IA 19015 |
| ALFRED L DOTY  DD | 906 5TH AVENUE SOUTH APT B2 CLINTON IA 52732-5580 |
| ALFRED LING | PO BOX 2451 HOUSTON TX 77252-2451 |
| ALFRED LING | 3007 BENTGRASS DR. KATY TX 77450 |
| ALFRED M YAHANDA & | 5813 KILLARNEY CIR SAN JOSE CA 951382345 |
| ALFRED MARZETTI | 8404 DAVISHIRE DR RALEIGH NC 276151802 |
| ALFRED MATTHEW BRYAN | 150 PATE RD CORRIGAN TX 75939 |
| ALFRED MEDELLIN JR | 1337 NILE CORPUS CHRISTI TX 78412 |
| ALFRED RYMAN | P O BOX 304 WADSWORTH TX 77483 |
| ALFRED TERRY HEATH GLANVILL | THE GROVE 55 HIGH STREET HONITON DEVON EX EX14 8PW8 * |
| ALFRED TONG | FLAT 1807, BLOCK 4 HENG FA CHUEN HONG KONG |
| ALFRED UNIVERSITY (CACT) | 1 SAXTON DRIVE ALFRED NY 14802 |
| ALFRED UNIVERSITY (CACT) | 2 PINE STREET ALFRED NY 14802 |
| ALFRED WEST WARD & BEXAR COUNTY NATIONAL | BANK OF SAN ANTONIO, INDEPENDENT EXECUTORS OF ESTATE OF MARY WEST WARD 121 E. MONSERATTE EL CAMPO TX 77437 |
| ALFRED WILLIAMS | 2905 AVENUE D BAY CITY TX 77414 |
| ALFRED WONG | 23119 CABLE TERRACE DR KATY TX 77494 |
| ALFRED, ERTIS | SILBER PEARLMAN, LLP CHRISTOPHER C. COLLEY, ESQ. 3102 OAK LAWN AVENUE, SUITE 400 DALLAS TX 75219 |
| ALFRED, JOYCE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALFRED, JOYCE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ALFRED, JOYCE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ALFRED, JOYCE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ALFRED, JOYCE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ALFRED, JOYCE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ALFRED, RONNIE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6836 HOUSTON TX 77007 |
| ALFRED, VINCENT | EASTMAN CHEMICAL COMPANY, ET AL MORGAN LEWIS & BOCKIUS 1000 LOUISIANA, SUITE 4200 HOUSTON TX 77002 |
| ALFRED, VINCENT | BRENT COON & ASSOCIATES BRENT COON, ESQ. 3550 FANNIN STREET BEAUMONT TX 77701 |
| ALFRED, VINCENT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ALFREDA JACOBS | 79 DASHER AVENUE BEAR DE 19701 |
| ALFREDA JACOBS | 79 DASHER AVE BEAR 19701 |
| ALFREDO CANALES - CANDIDATE | 413 EAST CR 2170 KINGSVILLE TX 78363 |
| ALFREDO CASSO CO INC | 4306 TRADE CENTER  ITC PARK LAREDO TX 78045 |
| ALFREDO CASSO FLORES  3651 | JUAREZ 1859 DESPACHO 1 NUEVO LAREDO MONTENEGRO, REPUBLIC OF |
| ALFREDO D GARZA JR (FRED) | PO BOX 777 CHANNELVIEW TX 77530 |
| ALFREDO DE LEON Y CIA.SC # 3264 | ALDAMA 1109 NUEVO LAREDO 88000 MONTENEGRO, REPUBLIC OF |
| ALFREDO MARTINEZ HASFILED | COL VILLAS DE ATLIXCO PUEBLA 78451 MONTENEGRO, REPUBLIC OF |
| ALFREDO SALINAS | 7337 HEATHER ROW HOUSTON TX 77044 |
| ALFREDO SALINAS | 505 SAINT CHARLES LEAGUE CITY TX 77573 |
| ALFREDO SALINAS & CO INC | 14609 ARCHER DR, KILLAM INDUSTRIAL LAREDO TX 78045 |
| ALFREDO SALINAS JR | PO BOX 2451 HOUSTON TX 77252-2451 |

| Claim Name | Address Information |
|---|---|
| ALFREDO SANCHEZ | P O BOX 5623 CORPUS CHRISTI TX 78465 |
| ALGENE SAJERY | 623 H STREET SW #301 WASHINGTON DC 20024 |
| ALGENE T SAJERY DD | 301 N  ST S.W. WASHINGTON DC 200242903 |
| ALGER GAITAN | 212 WILDWOOD DR BAYTOWN TX 77520 |
| ALGER O GAITAN | PO BOX 30 CHANNELVIEW TX 77530 |
| ALGOMA CENTRAL RAILWAY INC. | 70304 TORONTO ON CANADA |
| ALGOMA LUMBER CO | 1400 PERRY STREET ALGOMA WI 54201 |
| ALGOR, INC | 150 BETA DRIVE PITTSBURGH PA 15238 |
| ALI DATABASE CONSULTANTS/RC YOUNG D | 1151 WILLIAMS DRIVE AIKEN SC 29803 |
| ALIAS (AMERICA) CORP. | 204 CORPORATE DR. EAST LONGHORNE PA 19047 |
| ALICAT SCIENTIFIC, INC. | 2200 NORTH WILMOT ROAD TUCSON AZ 85712 |
| ALICE BEATRICE BOTHA | CREER HOUSE FORTEL BIRR CO OFFALY * |
| ALICE C WILLIS & | JAMES M WILLIS SR JT TEN 664 MEDOSCH AVE CINCINNATI OH 45215-1649 |
| ALICE CATHERIN IRWIN | C/O BARCLAYS BANK PLC 117 DULWICH VILLAGE LONDON SE21 7BL ENGLAND |
| ALICE COLUNGA | 7806 KLEINGREEN SPRING TX 77379 |
| ALICE EMILY EVE | MAIWOODENE FARM CLOSE EAST HORSLEY SURREY KT24 5AE * |
| ALICE EMMA BUSBY | WIGGINTON FIELDS FARM WIGGINTON TAMWORTH STAFFS B79 9LH * |
| ALICE ETHEL HUTCHINGS | C/O HILDA OSBORNE 44 UPPER REGENTS PARK BRADFORD ON AVON WILTS BA15 1EB * |
| ALICE GERTRUDE HARTE | P O A VIVIENNE HARTE 12 ADAM DRIVE FORRES MORAY IV36 2JN * |
| ALICE JOHNSON JR HIGH SCHOOL | 15500 PROCTOR CHANNELVIEW TX 77530 |
| ALICE LI | ROOM 1109, YUNG YUEN HOUSE CHUK YUEN N) ESTATE KOWLOON HONG KONG |
| ALICE MARY CONNOLLY | ELM GROVE BALLYFOYLE MAGANEY CO KILDARE * |
| ALICE MURIEL CAMPBELL | 3 MILL HILL PARK SKERRIES CO DUBLIN * |
| ALICE NOEL CARDEN | 4 HAMBLEDON ROAD SOUTHFIELDS LONDON SW18 5UB ENGLAND |
| ALICE OLIVER - PARROTT PC | 5009 CAROLINE SUITE 100 HOUSTON TX 77004 |
| ALICE PARTINGTON & MARGARET FOX | JOHN G PARTINGTON TEN COM 71 NEWBROOK RD OVER HULTON LANCS BL5 1ES * |
| ALICE PARTINGTON JP A/C & MARGARET FOX | JOHN GLEAVE PARTINGTON TEN COM 71 NEWBROOK RD OVER HULTON BOLTON LANCS BL5 1ES * |
| ALICE PATRICIA MCLISTER & | VINCENT OSBORNE TEN COM 53 PARADISE LN FRESHFIELD  FORMBY LIVERPOOL L37 7DU * |
| ALICE VERA DOVER | BERMUDA COTTAGE GERRANS, PORTSCATHO TRURO CORNWALL TR2 5DZ * |
| ALICIA CASTELLANO | PO BOX 56142 HOUSTON TX 77256 |
| ALICIA DUNCAN-STILL DD | 1138 LEADENHALL CIRCLE CHANNELVIEW TX 77530 |
| ALICIA JACQUELINE EVERARD | OAKLEIGH CUMBERWORTH ALFORD LINCS LN13 9LQ * |
| ALICIA SKALNIK | 2203 TIMBER RIDGE DR PORT BYRON IL 61275 |
| ALICIA SKALNIK | 2203 TIMBER RIDGE DR PORT BYRON 61275 |
| ALICIA SKALNIK DD | 2203 TIMBER RIDGE DR PORT BYRON IL 612759311 |
| ALICORP S.A.A. | PISO 1 LIMA 27 PERU |
| ALIEF ISD TAX ASSESSOR | PO BOX 368 ALIEF TX 77411 |
| ALIGN HEALTH | 28 ANDOVER ST. , SUITE 230 ANDOVER MA 01810 |
| ALIGN-RITE | 2428 ONTARIO ST. BURBANK CA 91504 |
| ALIGNMENT SUPPLIES, INC. | 1681 LANCE POINTE RD. SUITE 2 MAUMEE OH 43537 |
| ALIMAK - HEK INC | DEPT 0226  PO BOX 120226 DALLAS TX 75312-0226 |
| ALIMAK - HEK INC | PO BOX 12869 HOUSTON TX 77217 |
| ALIMAK ELEVATOR COMPANY | PO BOX 8500-50425 PHILADELPHIA PA 19178-8500 |
| ALIMAK ELEVATOR COMPANY | PO BOX 57117 WEBSTER TX 77598 |
| ALIMED INC | 297 HIGH STREET DEDHAM MA 02026 |
| ALINECO | 1207 OREGON LAPORTE TX 77571 |
| ALINECO SERVICES | 639 LA PORTE TX 77572 |
| ALINECO SERVICES INC | PO BOX 639 LA PORTE TX 77572 |

| Claim Name | Address Information |
|---|---|
| ALISA MELTON | 421 WEST FOREST AVE JACKSON TN 38301 |
| ALISHIA BANFORD | 19327 HIKERS TRAIL HUMBLE TX 77346 |
| ALISHIA BANFORD | 19327 HIKERS TRAIL HUMBLE 77346 |
| ALISHIA M BANFORD DD | 14403 PAVILION PT # 3307 HOUSTON TX 77083 |
| ALISON ALLEN | 36 FLATWOODS ROAD CLAVETON DOWN BATH BA2 7AQ * |
| ALISON CHARMAINE SCHOFIELD | 8 WALNUT AVENUE CHICHESTER * |
| ALISON DOUGHERTY & | JANET T DOUGHERTY JT TEN 65-11 169 STREET FLUSHING NY 11365-1945 |
| ALISON EILEEN SHOTNES | 7D OAKLAND RD BROMLEY KENT * |
| ALISON ELIZABETH RYE | 24A BASLOW DRIVE HEALD GREEN CHEADLE CHESHIRE SK8 3HP * |
| ALISON F PENNY DD | 605 W SAULNIER ST # 3 HOUSTON TX 77019 |
| ALISON K OCONNELL DD | 705 LANDAU LANE NORMAL IL 617614812 |
| ALISON MARGARET MACPHEE | FLAT 9 48/49 BELFORD ROAD EDINBURGH * |
| ALISON MARJORIE HALLIDAY & | JEFFREY DOWELL HUNTER JT TEN THE GATEHOUSE, TIDMARSH RD  PANGBOURNE READING * |
| ALISON NICHOLSON & | KIT NICHOLSON TEN COM WILLOW HOUSE GREAT WOLFORD SHIPSTON ON STOUR WARWICKSHIRE CV36 5NQ * |
| ALISON O'CONNELL | 705 LANDAU LN NORMAL IL 617614812 |
| ALISON PENNY | 605 W SAULNIER ST #3 HOUSTON TX 77019 |
| ALISON REAVES | 2703 SABAL PALMS CT KATY TX 77449 |
| ALISON SIMMERS | HIGH RAISE KELDWYTH DRIVE WINDERMERE CUMBRIA LA23 1NJ * |
| ALISON WELCH REAVES  DD | 2703 SABAL PALMS CT KATY TX 77449 |
| ALISTAIR EVAN CAMERON & | JOHN NEILL MC-CANCE TEN COM HAZELBRIDGE HOUSE CHIDDINGFOLD SURREY GU8 4TS * |
| ALISTAIR FORBES FREW | 84 OLD LANSDOWNE ROAD MANCHESTER M20 8WX * |
| ALISTAIR IAN STUART GOW | 15 BISHOPLEA ROAD CLAREMONT 77 CAPE TOWN REP OF * |
| ALISTAIR LYNE ANDERSON | 9 CHILTERN WAY TRING HERTS HP23 5JX * |
| ALISTAIR ROBERTSON | 7 NORMAN ROAD WALSALL WEST MIDLANDS WS5 3QJ * |
| ALISTAR ROSS | 15628 CREEKWOOD LANE STRONGVILLE OH 44136 |
| ALIX YALE RISTAS  LLP | 750 MAIN STREET HARTFORD CT 06103 |
| ALIX, YALE & RISTAS, LLP. | 750 MAIN STREET SUITE 1400 HARTFORD CT 06103-2721 |
| ALK ASSOCIATES | 1000 HERRONTOWN ROAD PRINCETON NJ 08540 |
| ALK ASSOCIATES INC. | 1000 HERRONTOWN ROAD PRINCETON NJ 08540 |
| ALK TECHNOLOGIES INC | 1000 HERRONTOWN ROAD PRINCETON NJ 08540 |
| ALKA PATEL | 71 ERNEST ROAD CHATHAM KENT ME4 5PT * |
| ALKANOS S.A. | B1826 REMEDIOS DE ESCALADA BUENOS AIRES ARGENTINA |
| ALKLEAN INDUSTRIES INC | PO BOX 5651 PASADENA TX 77508 |
| ALKOR DRAKA ADVANCED FILMS INC | 352 NORTH FAIL RD SUITE 7 LA PORTE IN 46350-9298 |
| ALL ABOUT PHILADELPHIA TOURS | 402 CATHARINE ST PHILADELPHIA PA 19147 |
| ALL ABOUT PLUMBING | PO BOX 821203 N RICHLAND HILLS TX 76182 |
| ALL AMERICAN ARKANSAS POLY | 309 PHILLIPS ROAD NORTH LITTLE ROCK AR 72117 |
| ALL AMERICAN AWARDS & TROPHIES | 2007 N NAVARRO VICTORIA TX 77901 |
| ALL AMERICAN CALIBRATIONS INC | PO BOX 30125 EAST CANTON OH 44730 |
| ALL AMERICAN METALS | 647 OLIVE STREET PITTSBURGH PA 15237 |
| ALL AMERICAN PLASTIC BAG | GHAZAL & SONS, INC. 3020 HOOVER AVENUE NATIONAL CITY CA 91950 |
| ALL AMERICAN POLY | 40 TURNER PLACE PISCATAWAY NJ 08854 |
| ALL AMERICAN RECREATION INC | DBA MULTI-PURE DRINKING WATER SY 7251 CATHEDRAL ROCK DRIVE LAS VEGAS NV 89128 |
| ALL AMERICAN RIGGING CO INC | 16680 BUFFALO SPEEDWAY HOUSTON TX 77047 |
| ALL AMERICAN RIGGING COMPANY | 6 FELLOW ROAD AT ALMEDA HOUSTON TX 77047 |
| ALL AMERICAN SEDAN | 122 EAGLE RIDGE ROAD LAKE ORION MI 48360 |
| ALL CHEMICAL TRANSPORT CORP | 1975 RUTGERS UNIVERSITY BLVD LAKEWOOD NJ 08701 |
| ALL CHEMICAL TRANSPORT CORP | PO BOX 2083 LAKEWOOD NJ 08701 |

| Claim Name | Address Information |
|---|---|
| ALL COAST INTERMODAL SERVICES | P.O. DRAWER 505 GRIFFIN GA 30224 |
| ALL COUNTY ENVIRONMENTAL SERVICES CORP | MAPLE GRANGE ROAD PO BOX G GLENWOOD NJ 07418 |
| ALL COUNTY SWEEPING INC | 1061 BARLEY SHEAF ROAD FLEMINGTON NJ 08822 |
| ALL CREATURES HOME FOR ANIMALS | 3294 MILL RD GREENLEAF WI 541269331 |
| ALL FAB CORP | 1235 LINCOLN RD ALLEGAN MI 49010 |
| ALL FREIGHT SERVICES | 5311 SCHNEIDER RD NEWBURGH IN 47630 |
| ALL GOD(S) CHILDREN | 1 S 425 CHASE LOMBARD IL 60148 |
| ALL GREEN CORP. - DO NOT USE | 11232-6 ST. JOHNS INDUSTRIAL PKWAY JACKSONVILLE FL 32246 |
| ALL GREEN CORPORATION | 1849-1 FOSTER DRIVE JACKSONVILLE FL 32216 |
| ALL INDIA MOVEMENT FOR SEVA | PO BOX 639 SAYLORSBURG PA 18353 |
| ALL INDUSTRIAL SAFETY | 950 MT HOLLY ROAD EDGEWATER PARK NJ 08010 |
| ALL MECHANICAL SERVICES, INC. | 430 HIGH STREET PERTH AMBOY NJ 08861 |
| ALL PLASTICS AND FIBERGLASS, INC. | 8201 ZEIGLER BLVD. MOBILE AL 36608 |
| ALL PLASTICS MOLDING | 15700 MIDWAY RD ADDISON TX 75001 |
| ALL PLATING & DYE CASTING INC | 589 FERRY STREET NEWARK NJ 07105 |
| ALL PRO SAFETY OF AMERICA | JACKSONVILLE 32236-0189 |
| ALL PURE CHEMICAL CO | TRACY CA |
| ALL PURPOSE ROLL LEAF CORP | 1040 N KING HIGHWAY SUITE 635 CHERRY HILL NJ 08034 |
| ALL PURPOSE SUPPLIERS INC | 6218 LONG DR HOUSTON TX 77087 |
| ALL RESORT TRAVEL | 1821 SIDEWINDER DRIVE PARK CITY UT 84060 |
| ALL RIBBONS EXPRESS, INC | 8030 PHILLIPS HWY - UNIT #3 JACKSONVILLE FL 32256 |
| ALL RISK TRAINING AND SAFETY INC | 410 EAST ERIE STREET SPRING VALLEY IL 61362 |
| ALL SAFE SAFETY BOOTS | WYCROSS GA 31502 |
| ALL SAINTS ANGLICAN CHURCH | PALATKA FL 32178 |
| ALL SAINTS EPISCOPAL SCHOOL | 4108 DELAWARE ST BEAUMONT 77706 |
| ALL SAINTS EPISCOPAL SCHOOL | 4108 DELAWARE STREET BEAUMONT TX 77706 |
| ALL SAINTS EPISCOPAL SCHOOL OF TYLE | 2695 SSW LOOP 323 TYLER TX 75703 |
| ALL SEASONS GLASS TINTING | PO BOX 306 FREDERICK PA 19435 |
| ALL SEASONS NURSERY | 4901 VISTA PASADENA TX 77505 |
| ALL SEASONS SERVICES | 4060 BLANCHE ROAD BENSALEM PA 19020 |
| ALL SERVICE ENVIRONMENTAL | PO BOX 1158 LAPORTE TX 77572 |
| ALL SOURCE TRANSPORTATION  & LOGISTI | PO BOX 278 BREA CA 92822 |
| ALL SOURCE TRANSPORTATION & LOGISTI | 37 BROOKHOLLOW WIMBERLEY TX 78676 |
| ALL SOURCE TRANSPORTATION & LOGISTI | PO BOX 278 BREA CA 92822 |
| ALL SOUTHEAST DISTRIBUTION | 4081-A SOUTHMEADOW PARKWAY ATLANTA GA 30349 |
| ALL STAR DAIRY ASSOCIATION | 1050 MONARCH ST., SUITE 101 LEXINGTON KY |
| ALL STAR DAIRY ASSOCIATION INC | 1050 MONARCH ST., SUITE 101 LEXINGTON |
| ALL STAR DAIRY ASSOCIATION INC | LEXINGTON KY |
| ALL STAR PONTIAC GMC | 1180 E NAPOLEON GMC SULPHUR LA 70663 |
| ALL STATE BELTING COMPANY | INC. 1400 LAKEWAY DRIVE LEWISVILLE TX 75057 |
| ALL TECH INSPECTION | 4420 MAPLEWOOD DRIVE SULPHUR LA 70663 |
| ALL TECH INSPECTION | 2209 MARKET ST BAYTOWN TX 77520-6201 |
| ALL TECH INSPECTION | 5602 IH-37 CORPUS CHRISTI TX 78465 |
| ALL TECH INSPECTION | 5129 CORPUS CHRISTI TX 78465 |
| ALL TECH INSPECTION (VP 17447) | 4420 MAPLEWOOD SULPHUR LA 70663 |
| ALL TECH INSPECTION (VP 17447) | 9009 N LOOP E SUITE 155 HOUSTON TX 77029 |
| ALL TECH INSPECTION INC | PO BOX 5129 CORPUS CHRISTI 78465 |
| ALL TECH INSPECTION INC | PO BOX 5129 CORPUS CHRISTI TX 78465 |
| ALL TECH INSPECTION, INC | 5602 IH 37 CORPUS CHRISTI TX 78407 |

| Claim Name | Address Information |
|---|---|
| ALL TEST PRO (DIV OF BJM CORP) | 123 SPENSER PLAIN RD OLD SAYBROOK CT 06475 |
| ALL THINGS CATERED | 346 N THIRD STREET HAMILTON OH 45011 |
| ALL WASTE SERVICES | C/O REGISTERED AGENT 111 NORTHFIELD AVE WEST ORANGE NJ 07052 |
| ALL WASTE SERVICES | HOMESTEAD RD RD #3 BELLEMEAD NJ 08502 |
| ALL WEST PLASTICS | 606 DWIGHT COURT ANTIOCH IL 60002 |
| ALL-PAK INC | 1195 WASHINGTON PIKE BRIDGEVILLE PA 15017 |
| ALL-PAK INC | PO BOX 641087 PITTSBURGH PA 15264-1087 |
| ALL-SAF FIRE PROTECTION INC | WAYCROSS GA 31502 |
| ALL-SAF FIRE PROTECTION INC. | 3005 KNIGHT AVE. WAYCROSS GA 31503-9518 |
| ALL-SERV INDUSTRIAL LLC | 3221 PETRO DR SULPHUR LA 70665 |
| ALL-STATE DISPATCH | PO BOX 24 OLATHE KS 66051 |
| ALL-STATE DISPATCH | PO BOX 12531 OVERLAND PARK KS 66282 |
| ALLA KHMYROV | 8469 SPICEWOOD DRIVE JACKSONVILLE FL 32216 |
| ALLADIN PLASTICS | G P PIERCE, TREASURER 140 INDUSTRIAL DR SURGOINSVILLE TN 37873 |
| ALLADON MILLS INC | FINISHING PLANT - DOCK DOOR 70 2001 ANTIOCH RD DALTON GA 30720 |
| ALLAN B. BAKALIAN, ESQ. | VAN WATERS & ROGERS, INC. 6100 CARILLON POINT KIRKLAND WA 98033 |
| ALLAN BESSE | 11809 JACOB ST CORPUS CHRISTI TX 78410 |
| ALLAN BROWN | P O BOX 511 VAN VLECK TX 77482 |
| ALLAN CRAWFORD ASSOCIATES LTD. | 5835 COOPERS AVENUE MISSISSAUGA ON CANADA |
| ALLAN E LEFEBURE | 1920 10TH ST CAMANCHE IA 52730 |
| ALLAN J SKAKUN   DD | 408 DARTMOUTH LN WEST GROVE PA 193908828 |
| ALLAN JAMES THOMAS | 30 CROMWELL RD HENLEY-ON-THAMES OXFORDSHIRE RG9 1JM * |
| ALLAN KENNETH COOKE | 16 BROOKES LN WHALLEY CLITHEROE LANCASHIRE BB7 9RG * |
| ALLAN KOHUTEK | 7210 PINE DRIVE ALVIN TX 77511 |
| ALLAN KOHUTEK DD | 7210 PINE DRIVE ALVIN TX 77511 |
| ALLAN L BROWN   DD | 1440 FM 1728 / PO BOX 511 VAN VLECK TX 77482 |
| ALLAN L HARTMAN | PO BOX 2919 CLINTON IL 52733 |
| ALLAN LEFEBURE | 1920 10TH STREET CAMANCHE IA 52730 |
| ALLAN LIONEL PERRY & | AVANDAH STANFORD PERRY TEN COM 69 SPRINGFIELD LANE ECCLESTON ST HELENS MERSEYSIDE WA10 5HB * |
| ALLAN M BROWN | 418 WEST FIRST ST CLEARFIELD PA 16830-1806 |
| ALLAN M VALENTA | 2605 TWISTING PINE CT KINGWOOD TX 77345 |
| ALLAN ROBERT WILLIAM WHIPPLE | 50 NEW PARK ROAD NEWGATE ST HERTFORD SG13 8RF * |
| ALLAN SKAKUN | 408 DARTMOUTH LANE WEST GROVE PA 19390 |
| ALLAN SKAKUN | 408 DARTMOUTH LANE WEST GROVE 19390 |
| ALLAN STEWART | C/O HSBC BANK PLC 14 HIGH ST WREXHAM CLWYD LL13 8HT * |
| ALLAN VALENTA | 2605 TWISTING PINE COURT KINGWOOD TX 77345 |
| ALLAN VAN DE VAIRE | 9 WALLACEBURG ON CANADA |
| ALLAN, REUBEN | HAZEL ALLAN 4 WOODLAND GRANGE FENCE HOUSES CO DURHAM DH4 6AF UNITED KINGDOM |
| ALLCHEM BLENDING & PACKAGING INC | 9011 E. ALMEDA ROAD HOUSTON TX 77054 |
| ALLCHEM INDUSTRIES | 6010 NW FIRST PLACE GAINESVILLE FL 32607 |
| ALLCOMM TECHNOLOGIES | 5105 HIGHWAY 34 FARMINGDALE NJ 07727 |
| ALLCOMM TECHNOLOGIES | 2100 HIGHWAY 35 STE. 26A SEA GIRT NJ 08750 |
| ALLCORN, EDWARD L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8056 HOUSTON TX 77007 |
| ALLED INTEGRATED SERVICES | PO BOX 849062 DALLAS TX 75284-9062 |
| ALLEGAN CITY HALL | ROB HILLARD, CITY MANAGER 12 LOCUST ST ALLEGAN MI 49010 |
| ALLEGHANY TECHNOLOGIES | ATTN EDGARD BERTAUT 1000 SIX PPG PLACE PITTSBURGH PA 152225479 |
| ALLEGHENY PETROLEUM | 999 AIRBRAKE AVENUE WILMERDING PA 15148 |

| Claim Name | Address Information |
| --- | --- |
| ALLEGHENY TECHNOLOGIES | C/O LAUREN S. MCANDREWS CORPORATE COUNSEL 1000 SIX PPG PLACE PITTSBURGH PA 15222 |
| ALLEGHENY TECHNOLOGIES | C/O EDGARD BERTAUT 1000 SIX PPG PLACE PITTSBURGH PA 15222-5479 |
| ALLEGHENY TECHNOLOGIES INCORPORATED | ATTN LAUREN MCANDREWS, CORPORATE COUNSEL 1000 SIX PPG PLACE PITTSBURGH PA 15222 |
| ALLEGHENY VALLEY RAILROAD | 127 VERONA PA 15147 |
| ALLEGIANCE HEALTHCARE CORPORATION | 1430 WAUKEGAN ROAD WAUKEGAN IL 60085 |
| ALLEGIANT INSTITUTIONAL SERVICES | 200 PUBLIC SQUARE 5TH FLOOR CLEVELAND OH 44114 |
| ALLEGRO DEVELOPMENT | 1445 ROSS AVE  SUITE 2200 DALLAS TX 75202 |
| ALLEGRO DEVELOPMENT CORPORATION | 1445 ROSS AVENUE, SUITE 2200 DALLAS TX |
| ALLEGRO INTERNATIONAL SVCS INC | 19401 S MAIN STREET STE 201 GARDENA CA 90248 |
| ALLEGRO PRODUCTIONS | 1000 CLINT MOORE RD STE 108 BOCA RATON FL 334872806 |
| ALLEGRO PRODUCTIONS INC | 1000 CLINTON MOORE RD STE 108 BOCA RATON FL 334872806 |
| ALLEN & GRAHAM, INC | 106 ALLEN-GRAHAM BLVD BRUNSWICK GA 31520 |
| ALLEN & GRAHAM, INC. | 106 ALLEN-GRAHAM BLVD. BRUNSWICK GA 31521 |
| ALLEN & KERBER AUTO SUPPLY | 518 WEST MAIN LA PORTE TX 77571 |
| ALLEN & KERBER AUTO SUPPLY INC | 518 W MAIN LA PORTE TX 77571 |
| ALLEN & OVERY LLP | APOLLOLAAN 15 AMSTERDAM 1077 AB NIGER |
| ALLEN & OVERY LUXEMBORG | TAUNUSTOR 2 60311 FRANKFURT MAIN, GEORGIA |
| ALLEN & OVERY LUXEMBORG | 9TH FLOOR 3 EXCHANGE SQUARE HONGKONG, HONGKONG, |
| ALLEN & OVERY LUXEMBORG | VIA MANZONI 41-43 MILAN,  20121 ITALY |
| ALLEN & OVERY LUXEMBORG | 58 RUE CHARLES MARTEL L - 2134 , LUXEMBOURG |
| ALLEN & OVERY LUXEMBORG | APOLLO LAAN 15 1077 AB AMSTERDAM, NIGER |
| ALLEN ANDONE | JACKSONVILLE FL 32201 |
| ALLEN B QUAKENBUSH  DD | 1681 CHERRY STREET LAKE CHARLES LA 70611 |
| ALLEN BARBARA | 5114 HARBORVIEW DRIVE SW TACOMA WA 98422 |
| ALLEN BAROL | 606 MOUNTAINVIEW DR WAYNE PA 19087 |
| ALLEN BAROL | 606 MOUNTAINVIEW DR WAYNE 19087 |
| ALLEN BILBO | 2310 ELAINE STREET LAKE CHARLES LA 70601 |
| ALLEN BRADLEY | PO BOX 890879 DALLAS TX 75389-0879 |
| ALLEN BRADLEY | 654 N. SAM HOUSTON PKY E #200 HOUSTON TX 77060 |
| ALLEN BRADLEY CO. | 32660 STEPHENSON HIGHWAY MADISON HEIGHTS MI 48071 |
| ALLEN BROTHERS, INC. | 2691 LEACH ROAD ROCHESTER HILLS MI 48309 |
| ALLEN BROWN | 11409 STARLIGHT BAY PEARLAND TX 77584 |
| ALLEN BROWN | 11409 STARLIGHT BAY PEARLAND 77584 |
| ALLEN C HOLMES | 2631 SUTTON COURT HOUSTON TX 77027 |
| ALLEN C. HOLMES | 2631 SUTTON COURT HOUSTON TX |
| ALLEN CHRISTIANSEN | 234 S 14TH ST CLINTON IA 52732 |
| ALLEN CHRISTIANSEN | 3700 W 86TH AVE APT 10 ANCHORAGE AK 995025216 |
| ALLEN COFFEY | PO BOX 2451 HOUSTON TX 77252-2451 |
| ALLEN COFFEY | 729 ARBOR DEER PARK TX 77536 |
| ALLEN COUNTY TREASURER | PO BOX 123 LIMA OH 45802 |
| ALLEN CRUICKSHANK | MILLCROFT MIDWAY SOUTH CROSLAND HUDDERSFIELD HD4 7DA * |
| ALLEN D HOLDA  DD | 4310 EDEN POINT LANE KATY TX 77494 |
| ALLEN DATAGRAPH INC | 2 INDUSTRIAL WAY SALEM NH |
| ALLEN DAVIS LLC | 223 SOUTH BATAVIA AVENUE BATAVIA IL 60510 |
| ALLEN DAVIS LLC | PO BOX 428 BATAVIA IL 60510-0428 |
| ALLEN DEREESE | P O BOX 487 ORANGE GROVE TX 78372 |
| ALLEN DEREESE | P O BOX 487 ORANGE GROVE 78372 |

| Claim Name | Address Information |
|---|---|
| ALLEN DONALDSON | 1015 E ARCHER ROAD BAYTOWN TX 77521 |
| ALLEN EDWARDS | 1501 SOUTHWOOD DR BAYTOWN TX 775207363 |
| ALLEN FLAVORS | 23 PROGRESS ST EDISON NJ 08820 |
| ALLEN GEISER & SON | 3237 AMBER STREET PHILADELPHIA PA 19134 |
| ALLEN GUDGELL | 10937 DOGWOOD LA PORTE TX 77571 |
| ALLEN HAHN | 2919 MEADOWBROOK DR CLINTON IA 52732 |
| ALLEN HAZELL | 1510 CARLA STREET SULPHUR LA 70663 |
| ALLEN HILL & | HISAKO HILL JT TEN 1030 W EL SEGUNDO BLVD # 112 GARDENA CA 90247 |
| ALLEN HOGG | 7921 KNOB HILL PASADENA TX 77505 |
| ALLEN HOGG | 7921 KNOB HILL PASADENA 77505 |
| ALLEN HOGG  DD | 1704 MARLOCK PASADENA TX 77502 |
| ALLEN HOLDA | 4310 EDEN POINT LN KATY TX 77494 |
| ALLEN HOLDA | 4310 EDEN POINT LN KATY 77494 |
| ALLEN HOLMES | 2631 SUTTON COURT HOUSTON TX 77027 |
| ALLEN HOLMES | 2631 SUTTON COURT HOUSTON 77027 |
| ALLEN HOOD JR | 4106 VILLAGE CORNER HOUSTON TX 77059 |
| ALLEN HOOD JR | 4106 VILLAGE CORNER HOUSTON 77059 |
| ALLEN HWANG | 66 EAST WADSWORTH PA DRAPER UT 84020 |
| ALLEN INDUSTRIES, INC. | 615 GRISWOLD STREET DETROIT MI 48226 |
| ALLEN J RUDY; GLEN WSCHOFIELD | RUDY & SCHOFIELD ATTORNEYS FOR CONGRA GROCERY PRODUCTS CO 125 SOUTH MARKET ST, STE 1001 SAN JOSE CA 95113-2285 |
| ALLEN J. DANZIG | THE SHERWIN WILLIAMS, CO 101 PROSPECT AVE CLEVELAND OH 44115 |
| ALLEN J. DANZIG | THE SHERWIN-WILLIAMS COMPANY 101 PROSPECT AVENUE, N.W. CLEVELAND OH 44115 |
| ALLEN KONVICKA | 1318 WESLEY LN DEER PARK TX 77536 |
| ALLEN L BROWN  DD | PO DRAWER D DEER PARK TX 77536-1900 |
| ALLEN LITTON | 2439 BAY HILL DR BAYTOWN TX 77520 |
| ALLEN ORGAN COMPANY | 150 WEST LOCUST STREET MACUNGIE PA 18062 |
| ALLEN ORPHY | 7058 BOWMAN ROAD IOWA LA 70647 |
| ALLEN OWEN | 17 HAIG CRESCENT BUNBURY 6230 WESTERN AUSTRALIA * |
| ALLEN P MCVEY | 507 KAREY CT WILMETTE IL 60091-2223 |
| ALLEN QUAKENBUSH | 1917 PAMPAS TRAIL DR FRIENDSWOOD TX 77546 |
| ALLEN QUAKENBUSH | 1917 PAMPAS TRAIL DR FRIENDSWOOD 77546 |
| ALLEN R KONVICKA | 9217 MOHAWK DR LA PORTE TX 77571 |
| ALLEN RICHARDS JR DD | 2800 SANDPEBBLE CT SEABROOK TX 77586 |
| ALLEN S BAROL  DD | 606 MOUNTAINVIEW DR WAYNE PA 19087 |
| ALLEN SCRUGGS SOSSAMAN & THOMPSON | 80 MONROE AVE MEMPHIS TN 38103 |
| ALLEN SCRUGGS SOSSAMAN THOMPSON | 3027 MEMPHIS TN |
| ALLEN SHELTON | 1734 LAKEWINDS DRIVE MISSOURI CITY TX 77459 |
| ALLEN STUART CO INC | PO BOX 956460 SAINT LOUIS MO 63195-6460 |
| ALLEN W GAEBE | TR UA 04/18/90 ALLEN W GAEBE TRUST BOX 7 ADDIEVILLE IL 62214-0007 |
| ALLEN W LITTON | PO BOX 777 CHANNELVIEW TX 77530 |
| ALLEN WESTMORELAND | 2205 WEST LAWTHER DEER PARK TX 77536 |
| ALLEN WESTMORELAND | 2205 WEST LAWTHER DEER PARK 77536 |
| ALLEN WHITLEY | 28006 DOVERBROOK HUFFMAN TX 77336 |
| ALLEN WHOLESALE SUPPLY DIV OF | PO BOX 40130 HOUSTON TX 77240 |
| ALLEN'S CLAM & LOBSTER HOUSE INC | 191 HILLS POINT RD WESTPORT CT 06880 |
| ALLEN, AUBREY J. | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| ALLEN, BOYD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALLEN, CARRIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |

| Claim Name | Address Information |
|---|---|
| ALLEN, CHARLES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ALLEN, EARLINDA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALLEN, FLETCHER | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALLEN, GLORIA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALLEN, GLORIA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ALLEN, GLORIA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ALLEN, GLORIA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ALLEN, GLORIA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ALLEN, GLORIA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ALLEN, JAMES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALLEN, JOHN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALLEN, JOHN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9142 HOUSTON TX 77007 |
| ALLEN, JOHN | PO BOX 2451    Account No. 9698 HOUSTON TX 77252-2451 |
| ALLEN, JR., ALONZO | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2039 HOUSTON TX 77007 |
| ALLEN, JUMEL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7843 HOUSTON TX 77007 |
| ALLEN, LARRY W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5457 HOUSTON TX 77007 |
| ALLEN, MANIYA | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 1598 PROVIDENCE RI 02903 |
| ALLEN, MORRIS | C/O HISSEY KIENTZ LLP – ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY.NORTH,STE, 400    Account No. 8813 AUSTIN TX 78759 |
| ALLEN, MORRIS | C/O HISSEY KIENTZ LLP – ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400    Account No. 8813 AUSTIN TX 78759 |
| ALLEN, MORRIS | HISSEY KIENTZ, LLP ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400 AUSTIN TX 78759 |
| ALLEN, MORRIS B. | C/O HISSEY KIENTZ, LLP – ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TX HWY, N. STE. 400    Account No. 7999 AUSTIN TX 78759 |
| ALLEN, PATRICIA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALLEN, PATRICIA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ALLEN, PATRICIA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ALLEN, PATRICIA/A.K. STEEL CORP., ET AL | SPROTT RIGBY NEWSOM , ET AL 3323 RICHMOND AVENUE HOUSTON TX 77098 |
| ALLEN, PATRICIA/A.K. STEEL CORP., ET AL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ALLEN, ROSCOE JR.,   (13 PLAINTIFFS) | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130    Account No. 1051 HOUSTON TX 77060 |
| ALLEN, ROSCOE JR.,   (13 PLAINTIFFS) | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| ALLEN, ROSCOE JR., (13 PLAINTIFFS) | C/O HISSEY KIENTZ, LLP – MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 Account No. 1051 HOUSTON TX 77060 |
| ALLEN, WILLIAM | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ALLEN, WILLIAM T. | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALLEN, WILLIE B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5106 HOUSTON TX 77007 |
| ALLEN-BRADLEY | 10816 MILLINGTON COURT CINCINNATI OH 45242 |
| ALLEN-BRADLEY | 1202 SOUTH SECOND STREET MILWAUKEE WI 53204 |
| ALLENDAY, LAWRENCE | BRENT COON & ASSOCIATES 3550 FANNIN BEAUMONT TX 77701 |
| ALLENTOWN BRAK & WHEEL SERVICE, INC. C/O | GEOFFREY L. BEAUCHAMP, ESQUIRE. OFFICE COURT AT WALTON POINT 484 NORRISTOWN ROAD BLUE BELL PA 19422 |
| ALLENTOWN BRAKE & WHEEL SERVICE, INC | GEOFFREY L. BEUCHAMO, ESQ –    POTASN, WISLER,PEARLSTINE,TALONE,CRAIG & GARRITY 484 NORRISTOWN RD, OFC CT @ WALTON PT BLUE BELL PA 19422 |

| Claim Name | Address Information |
|---|---|
| ALLENTOWN HOSPITAL | 17TH & CHEW STREETS ALLENTOWN PA 18102 |
| ALLENTOWN PAINT MANUFACTURING CO., INC | ROBERT HECHT, ESQ STRADLEY, RONON, STEVEN & YOUNG 2600 ONE COMMERCE SQ PHILADELPHIA PA 19103 |
| ALLENTOWN PAINT MANUFACTURING CO., INC. | ELAINE LOUGHBRUDGE PO BOX 1030 FORT WASHINGTON PA 19034 |
| ALLENTOWN PAINT MANUFACTURING COMPANY, | INC. GRAHAM AND EAST ALLEN STREETS, PO. BOX 597 ALLENTOWN PA 18105 |
| ALLENTOWN PAINT MFG CO., INC. C/O | ELAINE LOUGHBRUDGE P.O. BOX 1030 FORT WASHINGTON PA 19034 |
| ALLENTOWN PAINT MFG CO., INC. C/O | ROBERT HECHT, ESQUIRE STRADLEY RONON STEVENS & YOUNG 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| ALLENTOWN STEEL FABRICATING CO. | 260 RACE STREET CATASAUQUA PA 18032 |
| ALLERGAN PHARMACEUTICALS | 2525 DU PONT DRIVE IRVINE CA 92604 |
| ALLERGY CLINIC | 7707 FANNIN SUITE 100 HOUSTON TX 77054 |
| ALLERMED LABORATORIES INC | 7203 CONVOY COURT SAN DIEGO CA 92111 |
| ALLESCO | 14375 SOMMERMEYER HOUSTON TX |
| ALLESCO | 40130 HOUSTON TX |
| ALLESCO | 14375 SOMMERMEYER   Account No. 0379 HOUSTON TX 77041 |
| ALLESCO | PO BOX 40130 HOUSTON TX 77240 |
| ALLESCO | 14375 SOMMERMEYER HOUSTON TX 77241 |
| ALLEY THEATER | 615 TEXAS AVE   Account No. 3076 HOUSTON TX 77002 |
| ALLGOOD INDUSTRIES | 3466 ENTERPRISE AVENUE HAYWARD CA 94545 |
| ALLGRIND PLASTICS INC | 363 BLOOMSBURY NJ 08804 |
| ALLI T GARDEA | 5812 TEMPLE CITY BLVD SUITE 406 TEMPLE CITY CA 91780 |
| ALLIAGES ATLAS | 150 DORVAL PQ CANADA |
| ALLIANCE CHEMICAL, INC | JAMES N. BENDELIUS PO BOX 237 RIDGEFIELD NJ 07657 |
| ALLIANCE CHEMICAL, INC. | JAMES N. BENDELIUS P.O. BOX 237 RIDGEFIELD NJ 07675 |
| ALLIANCE CHEMICAL, INC., ET AL. | FRED L. PEARLMUTTER, ESQ. LINDABURY, MCCORMICK, ESTABROOK & COOPER 53 CARDINAL DRIVE, PO BOX 2369 WESTFIELD NJ 07091 |
| ALLIANCE CHEMICALS, INC | JAMES N. BENDELIUS PO BOX 237 RIDGEFIELD NJ 07657 |
| ALLIANCE DATACOM | LOCK BOX # 972317 DALLAS TX 75397-2317 |
| ALLIANCE DATACOM LP | 3302 MILLER ROAD SUITE 500 GARLAND TX 75041 |
| ALLIANCE FENCE CORP | 1900 I-80 SOUTH FRONTAGE RD JOLIET IL 60436 |
| ALLIANCE FIRE PROTECTION INC | PO BOX 1798 LOGANVILLE GA 30052 |
| ALLIANCE FOR PE PIPE INC | 1331 H ST NW WASHINGTON 20005 |
| ALLIANCE FOR PE PIPE INC | 1331 H STREET NW WASHINGTON DC 20005 |
| ALLIANCE FOR RAIL COMPETITION | 1652 HOBART ST. NW WASHINGTON DC 20009 |
| ALLIANCE GIFT CONSULTANTS | 7051 PORTWEST DR #150 HOUSTON TX 77024 |
| ALLIANCE INTL FORWARDERS IN | 1415 LOUISIANA #4000 HOUSTON TX 77002 |
| ALLIANCE LOGISTICS INC | PO BOX 6500 CHICAGO IL 60680 |
| ALLIANCE MEDICAL | 8624 RT C  PO BOX 147 RUSSELLVILLE MO 65074 |
| ALLIANCE NORTH AMERICAN INCORPORATE | PO BOX 232 FOLCROFT PA 190320232 |
| ALLIANCE OF AUTOMOBILE MANUFACTURER | 1401 H STREET NW  SUITE 900 WASHINGTON DC 20005 |
| ALLIANCE OIL SERVICE CO | 141 E KEYSTONE ALLIANCE OH 44601 |
| ALLIANCE PAS-TEX COMPANY | 5034 SPENCER HIGHWAY PASADENA TX 77505 |
| ALLIANCE PAS-TEX COMPANY LLC | 5034 SPENCER HWY PASADENA TX 77505 |
| ALLIANCE PAS-TEX COMPANY LLC | 5786 PASADENA TX 77508 |
| ALLIANCE PATHOLOGY CONSULTANTS | PO BOX 73605 HOUSTON TX 77273-3605 |
| ALLIANCE PLASTICS CORPORATION | HIGHWAY 124 NORTH CHIPPEWA FALLS WI 54729 |
| ALLIANCE PLASTICS DIVISION | BUNZL PLASTICS INC 701 EMERSON ROAD SUITE 500 SAINT LOUIS MO 63141 |
| ALLIANCE POLYMERS INC | 9319 CINCINNATTI-COLUMBUS STE #18 WEST CHESTER OH 45069 |
| ALLIANCE RADIOLOGY CONSULTANTS | PO BOX 90999 HOUSTON TX 77290 |
| ALLIANCE WIRELESS TECHNOLOGIES INC | 9940 W SAM HOUSTON PKWY 330 HOUSTON TX 77099 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE WIRELESS TECHNOLOGIES, INC. | 9940 W SAM HOUSTON PKWY S HOUSTON TX 77099-5104 |
| ALLIANCEBERNSTEIN GLOBAL BOND FUND | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN INCOME FUND, INC. | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN INSTITUTIONAL | 18 RUE ENGENE RUPPERT L-2453 LUXEMBOURG |
| ALLIANCEBERNSTEIN INSTITUTIONAL | 18 RUE EUGENE RUPPERT L-2453 LUXEMBOURG |
| ALLIANCEBERNSTEIN LP | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCES & PROSPERITIES PLAST | COMPANY LTD NO 12 LANE 177 KUNG TAICHUNG 99999 TAIWAN |
| ALLIANT AMMUNITION & POWDER CO. | RADFORD ARMY AMMUNITION PLANT, P. O. BOX 1 (ROUTE 114) , RADFORD VA 24143-0100 |
| ALLIANT AMMUNITION AND POWDER | CO./RADFORD ARMY AMMUNITION PLANT P. O. BOX 1, ROUTE 114 RADFORD VA |
| ALLIANT AMMUNITION AND POWDER CO. | REDFORD ARMY AMMUNITION PLANT, P.O. BOX 1 (ROUTE 114) REDFORD VA |
| ALLIANT AMMUNITION AND POWDER CO., LLC | REDFORD ARMY AMMUNITION PLANT, P.O. BOX 1 (ROUTE 114) REDFORD VA |
| ALLIANT ENERGY | PO BOX 3066 CEDAR RAPIDS IA 52406-3066 |
| ALLIANT ENERGY CORPORATION | PO BOX 77007 MADISON WI 53707 |
| ALLIANT TECHSYSTEMS INC | 7480 FLYING CLOUD DR EDEN PRAIRIE MN 553443720 |
| ALLIANT TECHSYSTEMS INC | 5050 LINCOLN DR EDINA 55436 |
| ALLIANT TECHSYSTEMS INC. | RADFORD ARMY AMMUNITION PLANT, P. O. BOX 1 (ROUTE 114) RADFORD VA |
| ALLIANT TECHSYSTEMS INC. | RADFORD ARMY AMMUNITION PLANT RADFORD VA |
| ALLIANT UTILITIES INTERSTATE POWER | 1000 MAIN ST #769 DUBUQUE IA 520014723 |
| ALLIANZ FRONTING | 2350 EMPIRE AVE. BURBANK CA 91504 |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY | HENK KANTERS ALLIANZ GLOBAL RISKS NEDERLAND 3012 AG ROTTERDAM COOLSINGEL 139 THAILAND |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY | 2350 EMPIRE AVE. BURBANK CA 91504 |
| ALLIANZ GLOBAL RISKS US INSURANCE CO | GARRITY GRAHAM MURPHY GAROFALO &FLINN PC P.O. BOX 4205, 1 LACKAWANNA PLAZA MONTCLAIR NJ 07042 |
| ALLIANZ GLOBAL RISKS US INSURANCE CO | GARRITY GRAHAM MURPHY GAROFALO &FLINN PC PMB 46015, 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 |
| ALLIANZ INSURANCE (HONG KONG) LIMITED | SUITE 403-11, 4/F, CITYPLAZA FOUR 12 TAIKOO WAN ROAD, TAIKOO SHING ISLAND EAST , HONG KONG |
| ALLIANZ NETHERLANDS | IVO VAN DER BLOM/NATHALIE VAN DER LUGT ALLIANZ GLOBAL RISKS NEDERLAND PO BOX 441 3000 AK  ROTTERDAM THAILAND |
| ALLIANZ, AIG, XL | POSTBUS 1315 1000 BH AMSTERDAM THAILAND |
| ALLIAX SA DE CV | AVE NOGALAR SUR NO 315 NUEVO LEON 66484 MONTENEGRO, REPUBLIC OF |
| ALLIBERT CONTICO L.L.C | 305 ROCK INDUSTRIAL PARK BRIDGETON MO 63044 |
| ALLIBERT/CONTICO | 2727 PARTNERSHIP BLVD. SPRINGFIELD MO 65803 |
| ALLID COLLOIDS INC | 2301 WILLROY RD SUFFOLK VA 23434 |
| ALLIE M MASCORRO  DD | 1707 SHADE CREST LANE LEAGUE CITY TX 77573 |
| ALLIED ADVANCED REPORTING INC | 1647 COLQUITT HOUSTON TX 77006 |
| ALLIED AVIATION | DCA WASHINGTON DC |
| ALLIED BARTON | 8805 NORTH TABLER ROAD MORRIS IL 60450 |
| ALLIED BARTON SECURITY SERVICES | 3355 CHERRY RIDGE STE 200 SAN ANTONIO TX 78230 |
| ALLIED BARTON SECURITY SVC VP 13506 | 1335 DUBLIN RD COLUMBUS OH 43215 |
| ALLIED BARTON SECURITY SVC VP 13506 | 1601 N BOND ST NAPERVILLE IL 60563 |
| ALLIED BARTON SECURITY SVC VP 13506 | 201 S WALNUT ST SUITE 13 ROCHESTER IL 62563 |
| ALLIED BARTON SECURITY SVCS | 13430 NORTHWEST FREEWAY STE 400 HOUSTON 77040 |
| ALLIED CHEMICAL | PO BOX 1139 MORRISTOWN NJ 07962 |
| ALLIED CHEMICAL CARRIERS LLC | 5 RIVER ROAD STE 25 WILTON CT 06897 |
| ALLIED CHEMICAL CORP | MESA PRODUCTS DIV MORRISTOWN NJ 29020 |
| ALLIED CHEMICAL CORP. | MORRISTOWN NJ 07960 |
| ALLIED CHEMICAL CORPORATION | 100 NORTH AVENUE ELIZABETH NJ 07105 |
| ALLIED CHEMICAL CORPORATION | COLUMBIA RD & PARK AVENUE MORRISTOWN NJ 07960 |

| Claim Name | Address Information |
| --- | --- |
| ALLIED COLLOIDS INC | 2301 WILROY ROAD PO BOX 820 SUFFOLK VA 23434 |
| ALLIED COLOR INDUSTRIES INC | LOWER RIVER ROAD BLDG 2480 2851 NORTH WEST VANCOUVER WA 98660 |
| ALLIED CORP./UOP CHEMICAL | LAW DEPARTMENT C/O JAMES V. MAHER P.O. BOX 2245 MORRISTOWN NJ 07962 |
| ALLIED CORP/UOP | LAW DEPARTMENT C/O JAMES V MAHER P. O. BOX 2245 MORRISTOWN NJ 07962 |
| ALLIED CORPORATION | FIBERS & PLASTICS CO WESTWOOD ROAD POTTSVILLE PA 17901 |
| ALLIED ELECTRONICS | MARSHALLTON BLDG STE 20 CHADDS FORD PA 19317 |
| ALLIED ELECTRONICS | ACCTS. RECEIVABLE DEPT. P.O. BOX 2325 FORT WORTH TX 76113 |
| ALLIED ELECTRONICS IN | 9802 FM 1960 SUITE 140 HUMBLE TX 77338 |
| ALLIED ELECTRONICS INC | 260 NORTHLAND BLVD SUITE 311 CINCINNATI OH 45246 |
| ALLIED ELECTRONICS INC | 1310 TOWER LANE SUITE A CEDAR RAPIDS 52402 |
| ALLIED ELECTRONICS INC | 1310 TOWER LANE SUITE A CEDAR RAPIDS IA 52402 |
| ALLIED ELECTRONICS INC | PO BOX 2325 FORT WORTH TX 76113-2325 |
| ALLIED ELECTRONICS INC | 7410 PEBBLE DR FORT WORTH TX 76118-6997 |
| ALLIED ELEVATOR OF BEAUMONT | 8745 EASTEX FREEWAY BEAUMONT TX |
| ALLIED ELEVATOR OF BEAUMONT, INC. | 8745 EASTEX FREEWAY BEAUMOND TX 77708 |
| ALLIED EXTRUDERS | 36-08 REVIEW AVENUE LONG ISLAND CITY NY 11101 |
| ALLIED EXTRUDERS INCORPORATED | 3608 REVIEW AVENUE LONG ISLAND CITY NY 11101 |
| ALLIED FABRICATING & WELDING CO | 355 N MAYHAW DR VIDOR TX 776625469 |
| ALLIED FINISHING SPECIALITIES | 2601 W. GRAND AVE CHICAGO IL 60612 |
| ALLIED FLARE | P.O. BOX 58294 HOUSTON TX 77258 |
| ALLIED FLARE | 525 E WALKER LEAGUE CITY TX 77573 |
| ALLIED FLARE INC | 525 E WALKER ST LEAGUE CITY TX 77573 |
| ALLIED FLARE INC | 525 EAST WALKER LEAGUE CITY TX 77573 |
| ALLIED FLARE, INC. | P.O. BOX 58294 HOUSTON TX 77258 |
| ALLIED FORWARDING CO | 13713 N UNITEC DR LAREDO TX 78045 |
| ALLIED FUELS AND SERVICES INC | 1800 BERING DR STE 770 HOUSTON TX 77057-3157 |
| ALLIED FUELS AND SVCS INC | 1800 BERING DR STE 770 HOUSTON 77057-3157 |
| ALLIED GLASS | 1505 HODGE ST LAKE CHARLES LA 70601 |
| ALLIED HOSE & GASKET SUPPLY | 40 CANALCO RD NORTH JACKSON 38303 |
| ALLIED HOSE & GASKET SUPPLY | 40 CANALCO ROAD NORTH JACKSON TN 38303 |
| ALLIED INDUSTRIAL SALES INC | 100 EAST NASA RD 1 SUITE 102 WEBSTER TX 77598 |
| ALLIED INDUSTRIES | 11937 WINDFERN RD HOUSTON TX 77064 |
| ALLIED INDUSTRIES | PO BOX 4346 DEPT 295 HOUSTON TX 77210-4346 |
| ALLIED INDUSTRIES - OUT OF BUSINESS | 2828 CLINTON DRIVE HOUSTON TX 77208-1248 |
| ALLIED INDUSTRIES, INC | CHICAGO IL 60693 |
| ALLIED INTERIORS | 5713 WILL CLAYTON PARKWAY HUMBLE TX 77338 |
| ALLIED INTERIORS INC | 5713 WILL CLAYTON PARKWAY HUMBLE TX 77338 |
| ALLIED IRISH BANK PLC | INT. CORPORATE BANKING, BANKCENTER BALLSBRIDGE DUBLIN IRAN (ISLAMIC REPUBLIC OF) |
| ALLIED KELITE | WITCO CORPORATION 2701 LAKE STREET MELROSE PARK IL 60160 |
| ALLIED MATERIALS | 100 N.W. 63RD ST., SUITE 100 OKLAHOMA CITY OK 73116 |
| ALLIED MEASUREMENT SYSTEMS CORP | PO BOX 843 CRESTWOOD IL 60445 |
| ALLIED METAL/AMER PROCESSING | 320 EAST SEVEN MILE ROAD DETROIT MI 48203 |
| ALLIED METALS CO INC | PO BOX 230829 HOUSTON TX 77223-0829 |
| ALLIED METALS CORPORATION | PO BOX 951044 DALLAS TX 75395-1044 |
| ALLIED METALS INC | PO BOX 951044 DALLAS TX 75395-1044 |
| ALLIED METALS INC | PO BOX 230829 HOUSTON TX 77223 |
| ALLIED MOULDED PRODUCTS | 222 NORTH UNION STREET BRYAN OH 43506 |
| ALLIED NATIONAL PURCHASING CO-OP | 1334 18TH STREET SW MASON CITY IA 50401 |

| Claim Name | Address Information |
|---|---|
| ALLIED OIL & CHEMICAL SALES INC | PO BOX 3036 YORK PA 17402 |
| ALLIED PAPER INC. | P.O. BOX 125 W.C. BR. DAYTON OH 45449 |
| ALLIED PAPER INCORPORATED | P.O. BOX 125 DAYTON OH |
| ALLIED PAPER, INC. | 1129 MIAMISBURG-CENTERVILLE RD DAYTON OH 45449 |
| ALLIED PAPER/PORTAGE CREEK/KALAMAZOO | RIVER SUPERFUND SITE U.S. EPA, SUPERFUND DIVISION 77 WEST JACKSON BLVD, SR-6J CHICAGO IL 60604-3590 |
| ALLIED POWDER COATING INC. | 6010 ST. AUGESTEIN HOUSTON TX 77021 |
| ALLIED PRECISION INC | 12C MILL PARK COURT NEWARK DE 19713 |
| ALLIED PROVINCIAL P E P | /NOMINEES/ LIMITED 89 <A/C +> JOYCE MARGARET CREBER TEN COM 151 ST VINCENT STREET GLASGOW G2 5HB * |
| ALLIED RESINOUS PRODUCTS INC | 821 CLARK STREET CONNEAUT OH 44030 |
| ALLIED SAFETY EQUIPMENT INC | PO BOX 6406 PASADENA TX 77506 |
| ALLIED SALES & SERVICE CO INC | NEW ORLEANS LA 70181 |
| ALLIED SEALS INTERNATIONAL INC | 105 SAN FELIPE WAY NOVATO CA 94945-1611 |
| ALLIED SECURITY INTEGRATED ASSET | PO BOX 8500-50795 PHILADELPHIA PA 19178-8500 |
| ALLIED SIGNAL | MORRISTOWN NJ 07962-1087 |
| ALLIED SIGNAL (NOW HONEYWELL) | BRIAN D. ISRAEL, ESQ. 101 COLUMBIA ROAD MORRISTOWN NJ 07962 |
| ALLIED SIGNAL INC | PO BOX 2245 MORRISTOWN NJ 07962-2245 |
| ALLIED SIGNAL INC. | WENDY L. FENG COVINGTON & BURLING 1 FRONT STREET, 35TH FL SAN FRANCISCO CA 94111 |
| ALLIED SIGNAL, INC | LAW DEPARTMENT P.O. BOX 5060 SOUTHFIELD MI 48086 |
| ALLIED SIGNAL/COURTER INC. | COLUMBIA ROAD & PARK AVE. BOX 400R MORRISTOWN NJ 07968 |
| ALLIED TOWER COMPANY INC | 2525 SOUTH SHORE BLVD  SUITE 420 LEAGUE CITY TX 77573 |
| ALLIED UNIVERSAL CORPORATION | 100 HACKENSACK AVE SOUTH KEARNY NJ 07032 |
| ALLIED UNIVERSAL CORPORATION | 1405 POSSUM HALLOW RD RANGER GA 30734 |
| ALLIED UNIVERSAL CORPORATION | 204 SCM RD BRUNSWICK GA 31523 |
| ALLIED UNIVERSAL CORPORATION | 2320 CARVER DR LEESBURG FL 32748 |
| ALLIED UNIVERSAL CORPORATION | CFI 5215 W TYSON AVE TAMPA FL 33611 |
| ALLIED UNIVERSAL CORPORATION | 2100 PORT RD W MEMPHIS AR 72301 |
| ALLIED UNIVERSAL CORPORATION | 8350 NW 93RD ST MIAMI FL 33165 |
| ALLIED UNIVERSAL CORPORATION | 8350 NW 93RD STREET MIAMI FL 33166 |
| ALLIED UNIVERSAL CORPORATION | 9549 RANGELINE RD FT PIERCE FL 34978 |
| ALLIED VALVE INC | 1019 W GRAND AVE CHICAGO 60622 |
| ALLIED VALVE INC. | 1019 W. GRAND AVE CHICAGO IL 60622 |
| ALLIED VAN LINES | 201 SHEPHERD E WINDSOR ON CANADA |
| ALLIED VAUGHN | NW 7713 PO BOX 1450 MINNEAPOLIS MN 55485-7713 |
| ALLIED VAUGHN | 3694 WESTCHASE DRIVE HOUSTON TX 77042 |
| ALLIED WASTE | STEVE DOSS 15880 GREENWAY HAYDEN LOOP SUITE 100 SCOTTSDALE AZ 85260 |
| ALLIED WASTE HOUSTON SERVICES GROUP | FENNEMORE CRAIG, P.C. C/O BRYAN A. ALBUE 3003 N. CENTRAL AVENUE, SUITE 2600 PHOENIX AZ 85012-2913 |
| ALLIED WASTE INDUSTRIES | MARK A. ALLENDORF CARE OF KAY HEISE 15880 N. GREENWAY-HAYDEN LOOP SCOTTSDALE AZ 85260 |
| ALLIED WASTE MALLARD LAKE LANDFILL | ERIC BALLENGER 26 WEST 580 SCHICK ROAD HANOVER PARK IL 60133 |
| ALLIED WASTE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES | 2105 LINCOLN WAY CLINTON IA 52732 |
| ALLIED WASTE SERVICES | 5301 BROOKGLEN HOUSTON TX 77017 |
| ALLIED WASTE SERVICES | PO BOX 87786 HOUSTON TX 77287-7786 |
| ALLIED WASTE SERVICES #832 | 1249 SULPHUR LA |
| ALLIED WASTE SERVICES #832 | PO BOX 1249 SULPHUR LA |
| ALLIED WASTE SERVICES #855 | PO BOX 841833 DALLAS TX 75284-1833 |

| Claim Name | Address Information |
|---|---|
| ALLIED WASTE SERVICES #855 | 5301 BROOKGLENN HOUSTON TX 77017 |
| ALLIED WASTE SERVICES #855 | 5757A OATES ROAD HOUSTON TX 77078 |
| ALLIED WASTE SERVICES INC | 2500 HWY 108S SULPHUR LA 70663 |
| ALLIED WASTE SERVICES OF BEAUMONT | FENNEMORE CRAIG, P.C. C/O BRYAN A. ALBUE 3003 N. CENTRAL AVENUE, SUITE 2600 PHOENIX AZ 85012-2913 |
| ALLIED WASTE SERVICES OF CLINTON | FENNEMORE, CRAIG, P.C. C/O BRYAN A. ALBUE 3003 N. CENTRAL AVENUE, SUITE 2600 PHOENIX AZ 85012-2913 |
| ALLIED WASTE SERVICES OF JOLIET | FENNEMORE, CRAIG, P.C. C/O BRYAN A. ALBUE 3003 N. CENTRAL AVENUE, SUITE 2600 PHOENIX AZ 85012-2913 |
| ALLIED WASTE SERVICES OF LAKE CHARLES - | SULPHUR - FENNEMORE, CRAIG, P.C. C/O BRYAN A. ALBUE 3003 N. CENTRAL AVENUE, SUITE 2600 PHOENIX AZ 85012-2913 |
| ALLIED WASTE SVCS | 5301 BROOKGLEN HOUSTON 77017 |
| ALLIED WASTE SVCS  VP 798 | 2105 LINCOLN WAY CLINTON 52732 |
| ALLIED WASTE SVCS #855 | PO BOX 841833 DALLAS 75284-1833 |
| ALLIED WASTE SVCS #855 | 5757A OATES RD HOUSTON 77078 |
| ALLIED WASTE SVCS INC | 2500 HWY 108S SULPHUR 70663 |
| ALLIED WASTE SVCS OF CORPUS CHRISTI | FENNEMORE CRAIG, P.C. C/O BRYAN A. ALBUE 3003 N. CENTRAL AVE, STE 2600 PHOENIX AZ 85012-2913 |
| ALLIED WASTE SYSTEMS (TEXAS) INC | FKNA TIGER CORPORATION 15880 N GREENWAY HAYDEN LOOP STE 100 SCOTTSDALE AZ 85260-1649 |
| ALLIED WORLD | 27 RICHMOND ROAD PEMBROKE HM 08 |
| ALLIED WORLD ASSURANCE COMPANY (EUROPE) | NICK MCGAREY ALLIED WORLD ASSURANCE CO. (EUROPE) LTD. 3RD FLOOR,22 BILLITER STREET LONDON EC3M 2RY UNITED KINGDOM |
| ALLIED WORLD ASSURANCE COMPANY LTD. | 27 RICHMOND ROAD PEMBROKE HM 08 BELGIUM |
| ALLIED-SIGNAL | COLUMBIA ROAD AND PARK AVENUE MORRISTOWN NJ 07960 |
| ALLIED-SIGNAL, INC (HONEYWELL) | HONEYWELL INTERNATIONAL 101 COLUMBIA ROAD MORRISTOWN NJ 07962 |
| ALLIEDBARTON SECURITY SERVICES | PO BOX  534265   Account No. 0202, 2496 ATLANTA GA 30353-4265 |
| ALLIEDBARTON SECURITY SERVICES | 2401 FOUNTAINVIEW SUITE 110 HOUSTON TX 77057 |
| ALLIEDBARTON SECURITY SVCS | PO BOX  534265 ATLANTA 30353-4265 |
| ALLIEDSIGNAL INC | 223048 PITTSBURGH PA |
| ALLINES PROFESSIONAL STAFFING | PO BOX 7247-8341 PHILADELPHIA PA 19170-8341 |
| ALLISON E HARDY  DD | PO BOX 4704 HOUSTON TX 772104704 |
| ALLISON GARDNER | BROWN MCCARROLL LLP 111 CONGRESS AVE SUITE 1400 AUSTIN TX 78701 |
| ALLISON HARDY | C/O LYONDELL CHEM CO, P O BOX 445 NEWTOWN SQUARE PA 19073 |
| ALLISON MASCORRO | 1707 SHADECREST LANE LEAGUE CITY TX 77573 |
| ALLISON MURPHY | 2553 VINEYARD LANE ROUND LAKE BEACH IL 60073 |
| ALLISON PEIRCE WETLANDS PARK | 16003 LORENZO CHANNELVIEW TX 77530 |
| ALLISON RIORDAN DD | 1316 TUAM HOUSTON TX 77004 |
| ALLISON, J.D. | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALLMAND ENTERPRISES INC | 12001 LEVAN LIVONIA MI 48150 |
| ALLMARK DOOR CO., L.L.C. | 52 COMMERCE ST SPRINGFIELD 07081 |
| ALLMARK DOOR COMPANY | 2 CROZERVILLE RD.   Account No. 4764 ASTON PA 19014 |
| ALLMARK DOOR COMPANY, L.L.C. | 52 COMMERCE ST SPRINGFIELD NJ 07081 |
| ALLMAX PROFESSIONAL SOLUTIONS | 911 S. MAIN ST KENTON OH 43326 |
| ALLMAX SOFTWARE, | 911 S. MAIN ST. KENTON OH 43326 |
| ALLMOND, CARL A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1070 HOUSTON TX 77007 |
| ALLMOND, CARL, (*APPROX. 42 PLAINTIFFS) | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| ALLOMETRICS INC | PO BOX 15825 BATON ROUGE 70895 |
| ALLOMETRICS INC | PO BOX 15825 BATON ROUGE LA 70895 |

| Claim Name | Address Information |
|---|---|
| ALLOMETRICS INC | 15825 BATON ROUGE LA 70895 |
| ALLOMETRICS, INC | 2500 BAYPORT BLVD SEABROOK TX 77586 |
| ALLON FARBER | 4001 CHATHAM LANE HOUSTON TX 77027 |
| ALLON FARBER | 5515 STILLBROOKE DR HOUSTON TX 77096 |
| ALLOY CARBIDE CO | PO BOX 5368 HOUSTON 77262 |
| ALLOY CARBIDE CO | PO BOX 5368 HOUSTON TX 77262 |
| ALLOY CARBIDE CO. | 7820 AVE I HOUSTON 77012 |
| ALLOY CARBIDE COMPANY | 7827 AVENUE H HOUSTON TX 77012 |
| ALLOY CARBIDE COMPANY | 7820 AVENUE I HOUSTON TX 77012 |
| ALLOY FAB LIMITED | 1407 LOUGAR AVENUE SARNIA ON CANADA |
| ALLOY INDUSTRIES | PO BOX 315 S PLAINFIELD NJ 070800315 |
| ALLOY MACHINE WORKS INC | 18102 EAST HARDY ROAD HOUSTON TX 77241-1027 |
| ALLOY MACHINE WORKS INC | PO BOX 41027 HOUSTON TX 77241-1027 |
| ALLOY MEDIA & MARKETING | 14878 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ALLOY POLYMERS | 3310 DEEPWATER TERMINAL ROAD RICHMKOND VI 23219 |
| ALLOY POLYMERS INC | 3310 DEEPWATER TERMINAL RD. RICHMOND TX 23234 |
| ALLOY POLYMERS INC | 3310 DEEPWATER TERMI RICHMOND VA 23234 |
| ALLOY POLYMERS INC | 3310 DEEPWATER TERMINAL ATTN AP RICHMOND VA 23234 |
| ALLOY POLYMERS INC | 3310 DEEPWATER TERMINAL RD   Account No. BASEOO RICHMOND VA 23234-1828 |
| ALLOY POLYMERS INC | 1125 GAHANNA PARKWAY GAHANNA OH 43230 |
| ALLOY POLYMERS ORANGE LLC | 6522 INTERSTATE HWY 10 WEST ORANGE 77632 |
| ALLOY POLYMERS ORANGE LLC | 6522 INTERSTATE HWY 10 WEST ORANGE TX 77632 |
| ALLOY POLYMERS TEXAS, LP | ALLOY POLYMERS ORANCE LLC, WHOLLY OWNED SUBSIDIARIES OF ALLOY POLYMERS INC. 3310 DEEPWATER TERMINAL ROAD   Account No. EQUI00 RICHMOND VA 23234 |
| ALLOY POLYMERS, INC. | 3310 DEEPWATER TERMINAL ROAD RICHMOND VA 23219 |
| ALLOY POLYMERS, INC. | 3310 DEEPWATER TERMINAL ROAD RICHMOND VA 23234 |
| ALLOY PRODUCTS CORPORATION | 1048 PERKINS AVENUE WAUKESHA WI 53187 |
| ALLOY PRODUCTS CORPORATION | PO BOX 529 WAUKESHA WI 53187-0529 |
| ALLOY PRODUCTS INCORPORATED | 241385 MEMPHIS TN |
| ALLOY, ADOLPH A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9457 HOUSTON TX 77007 |
| ALLOYS USA | 18 NORTH BERGEN NJ 07047 |
| ALLOYTEK | SUITE 800, 171 MONROE AVENUE GRAND RAPIDS MI 49503 |
| ALLOYTEK, INC. | 2900 WILSON AVENUE SW GRANDVILLE MI 49418 |
| ALLRAIL SERVICES LTD | PO BOX 925 DEER PARK TX 77536 |
| ALLSAFE LADDER & | 1160 STATE STREET PERTH AMBOY NJ 08861 |
| ALLSERVICE ENVIRONMENTAL | 2301 S BATTLEGROUND RD LA PORTE TX 77571 |
| ALLSPACH, EUGENE R. | 4654 SPRUCE ST. BELLAIRE TX 77401 |
| ALLSTAR DAIRY ASSOCIATION INC | PO BOX 911050 LEXINGTON KY 40591-1050 |
| ALLSTAR SYSTEMS | 6401 SOUTHWEST FREEWAY HOUSTON TX 77074 |
| ALLSTAR SYSTEMS INC | PO BOX 4346 DEPT 523 HOUSTON TX 77210-4346 |
| ALLSTATE | 5506 KIRKWOOD HIGHWAY WILMINGTON DE 19808 |
| ALLSTATE INS CO, ET AL | LITTLETON JOYCE UGHETTA & PARK ROBERT L. JOYCE 39 BROADWAY, 34TH FLOOR NEW YORK NY 10006 |
| ALLSTATE INSULATION LLC | PO BOX 1578 PERTH AMBOY NJ 08862 |
| ALLSTATE INSURANCE COMPANY | ALLSTATE COMMERCIAL CLAIM NEW COMMERCIAL CLAIMS OFFICE 2775 SANDERS ROAD NORTHBROOK IL 60062-7127 |
| ALLSTATE PLASTICS INC | 555 MONTAGUE AVENUE SAN LEANDRO CA 94577-4377 |
| ALLSTATE POWER VAC | 928 E HAZELWOOD AVE RAHWAY 07065 |
| ALLSTATE POWER VAC | 928 E HAZELWOOD AVE RAHWAY NJ 07065 |

| Claim Name | Address Information |
|---|---|
| ALLSTATE POWER VAC, INC. | 928 EAST HAZELWOOD AVENUE    Account No. 0767 RAHWAY NJ 07065 |
| ALLSTATE TRANSMISSIONS | 41 HEART OF BOSSIER BOSSIER CITY LA 71111 |
| ALLSTATE TRANSMISSIONS | 9140 MANSFIELD RD SHREVEPORT LA 71118-3123 |
| ALLSTATE TRANSMISSIONS | 11663 HARRY HINES BLVD DALLAS TX 75229-2204 |
| ALLTECH ASSOCIATES | PO BOX 55421 HOUSTON TX 77255 |
| ALLTECH ASSOCIATES INC | 2051 WAUKEGAN ROAD DEERFIELD IL 60015 |
| ALLTECH ASSOCIATES INC | 4127 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ALLTEL | 60135 NEW ORLEANS LA |
| ALLTEL | PO BOX 60135 NEW ORLEANS LA |
| ALLTEL | PO BOX 96019 CHARLOTTE NC 28296-0019 |
| ALLTEL | ATLANTA GA 30353-0533 |
| ALLTEL | PO BOX 8813 LITTLE ROCK AR 72231-8813 |
| ALLTEL COMMUNICATIONS PRODUCTS INC | PO BOX 102063 ATLANTA GA 30368-2063 |
| ALLTITE, INC. | PO BOX 20195 WICHITA KS 67208-1195 |
| ALLTRANSTEK LLC | 1101 W 31ST STREET  SUITE 200 DOWNERS GROVE IL 60515 |
| ALLTRANSTEK LLC | 2974 PAYSPHERE CIR CHICAGO IL 60674 |
| ALLTRANSTEK, L.L.C. | 1101 W. 31ST STREET, SUITE 2 DOWNERS GROVE IL 60515 |
| ALLTRISTA INDUSTRIAL PLASTICS | 8307 BALL ROAD FORT SMITH AR 72908 |
| ALLUM, DORIS G. | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALLUPLAST SRL | VIA FILIPPINI BELLOCCHI DI FANO 61030 ITALY |
| ALLURED PUBLISHING CORP. | 362 SOUTH SCHMALE ROAD CAROL STREAM IL 60188-2787 |
| ALLWASTE CONTAINER/PHILIP SVCS CORP | 5151 SAN FELIPE SUITE 1600 HOUSTON TX 77056 |
| ALLWASTE INCORPORATED | PO BOX 200907 HOUSTON TX 77216-0907 |
| ALLWASTE SERVICE OF TEXAS | 316 GEORGIA AVE DEER PARK TX 77536 |
| ALLWASTE TANK CLEANING, INC. | 5151 SAN FELIPE HOUSTON TX 77056 |
| ALLWIRE INC | 220 M STREET FRESNO CA 93721 |
| ALLYN AMERICAN, INC. | 2121 S. IMBODEN CT. DECATUR IL 62521 |
| ALM FAB INC | PO BOX 275 SILSBEE TX 77656 |
| ALMA ERIC KING | THE OLD RECTORY EARDISLEY HEREFORESHIRE HR3 6NS * |
| ALMA ERIC KING | 10 MELBOURNE ROAD TEDDINETON MIDDLESEX TW11 9QS * |
| ALMA L URGOLITES | RD #2 BOX 163 CLYMER PA 15728 |
| ALMA LILIANA GUDINO | MANUEL NAVARRETE NO 31-103 COL ALGA MEXICO CITY 6880 MONTENEGRO, REPUBLIC OF |
| ALMA MORRIS | 12 LANCASTER ROAD SOUTHPORT MERSEYSIDE PR8 2LE * |
| ALMA PISTON | 2000 E. MICHIGAN AVENUE ALMA MI 48801 |
| ALMA PRODUCTS CO. | 2000 MICHIGAN AVENUE ALMA MI 48801 |
| ALMA RUSSELL | 217 FOREST AVE LA PORTE TX 77571 |
| ALMA SUNDAY, NRC SPECIALIST | ALCOHOL & TOBACCO TAX & TRADE BUREAU 8002 FOB; 550 MAIN STREET CINCINNATI OH 45202 |
| ALMACENADORA ACCEL, S. A. | VIRGINIA FABREGAS 80, COL SAN RAFAEL 06470 MEXICO, D.F. MONTENEGRO, REPUBLIC OF |
| ALMACENADORA ACCEL, S.A. | VIRGINIA FABREGAS 80 COL SAN RAFAEL 06470 MONTENEGRO, REPUBLIC OF |
| ALMACENADORA ACCEL, S.A. | 4606 FM 1960 WEST, SUITE 325    Account No. 8214 HOUSTON TX 77069 |
| ALMACENES JUAN ELJURI CIA., LTDA | AV GIL RAMIREZ DAVALOS NO. 532 CUENCA 6893 ECUADOR |
| ALMADEN VINEYARDS INC | PAICINES RANCH AIRLINE HWY PAICINES CA 95043 |
| ALMADEN VINEYARDS INC. | PAICINES RANCH AIRLINES HWY PAICINES CA 95043 |
| ALMARAZ, RODOLFO (37 PLAINTIFFS) | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| ALMARAZ, RODOLFO M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9151 HOUSTON TX 77007 |
| ALMARIN PHILLIPS INCORPORATED | 1115 REMINGTON ROAD WYNNEWOOD PA 19096 |

| Claim Name | Address Information |
|---|---|
| ALMATIS INC | PO BOX 223074 PITTSBURGH PA 15251-2074 |
| ALMATIS INC | PO BOX 300 BAUXITE AR 72011-0300 |
| ALMATIS INC. | 507 WEST PARK ROAD   Account No. 2073 LEETSDALE PA 15056 |
| ALMCO INC | 507 W FRONT STREET ALBERTA LEA TX 56007 |
| ALMCO INC | 507 W FRONT STREET ALBERT LEA MN 56007 |
| ALMEGA ENVIRONMENTAL INC | 2276 OLD MILL RD MAINEVILLE OH 45039-9789 |
| ALMEGA ENVIRONMENTAL INC | PO BOX 315 PICAYUNE MS 39466-0315 |
| ALMENDAREZ, ISRAEL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ALMIE ROELING REIF | 103 BEAU CHASSE MANDEVILLE LA 70471-1859 |
| ALMO ANTI POLLUTION SERVICES | E ACADEMY STREET PO BOX 395 CLAYTON NJ 08312 |
| ALMO ANTI-POLLUTION SERVICES | 10750 COLUMBIA PIKE SILVER SPRING MD 20901 |
| ALMON COMMERICAL REAL ESTATE | 4112 SUMMITVIEW AVE YAKIMA 98908 |
| ALMON COMMERICAL REAL ESTATE | 4112 SUMMITVIEW AVENUE YAKIMA WA 98908 |
| ALNOOR BANDALI | 4823 SHAPIRO CT MISSOURI CITY TX 774594711 |
| ALNOR INSTRUMENT CO. | SDS 12-1158 MINNEAPOLIS MN |
| ALNOR INSTRUMENT CO. | 7555 NORTH LINDER AVE. SKOKIE IL 60077 |
| ALNOR OIL COMPANY INC | 70 E SUNRISE HIGHWAY  STE 418 VALLEY STREAM NY 11581-1221 |
| ALOE CREME LABORATORIES | 335 NEW ROAD MONMOUTH JUNCTION NJ 08852 |
| ALOE PRO INT'L. | 2419 WALNUT RIDGE DALLAS TX 75229 |
| ALON REFINING KROTZ SPRINGS INC. | ATTN: GENERAL COUNSEL 7616 LBJ FREEWAY SUITE 300 DALLAS TX 75251 |
| ALON REFINING KROTZ SPRINGS, INC. | 7619 LBJ FREEWAY, STE. 300 DALLAS TX 77254 |
| ALON USA ENERGY, INC. | ATTN: GENERAL COUNSEL 7616 LBJ FREEWAY SUITE 300 DALLAS TX 75251 |
| ALON USA ENERGY, INC. | 7616 LBJ FREEWAY, STE. 300 DALLAS TX 77251 |
| ALON USA LP | P O BOX 517030 DALLAS TX 75251 |
| ALON USA LP | ATTN: GENERAL COUNSEL 7616 LBJ FREEWAY SUITE 300 DALLAS TX 75251 |
| ALON USA LP | PO BOX 517030 DALLAS TX 75251-7030 |
| ALON USA LP | 7617 LBJ FREEWAY, STE. 300 DALLAS TX 77252 |
| ALONTI DELI | 2444 TIMES BLVD #360 HOUSTON TX 77005 |
| ALONZO A BACON & | HAZEL JEAN BACON TR UA 8/6/91 BACON FAMILY LIVING TRUST  2030 CARLTON LANE PLACERVILLE CA 95667-7775 |
| ALONZO BROWN | 3000 PRAIRIE HILL LN ARLINGTON TX 76010 |
| ALONZO CANTU | 313 BLUE WATER PORTLAND TX 78374 |
| ALONZO FOREMAN | PO BOX 2451 HOUSTON TX 77252-2451 |
| ALONZO GRAY | 1626 6TH STREET LAKE CHARLES LA 70601 |
| ALONZO M TECHEIRA   DD | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| ALOYSIUS DANIEL COURTNEY | DECD EXORS LOUIS BERNARD COURTNEY & DENIS JOSEPH NENAGH CO TIPPERARY * |
| ALPAC MARKETING | 4600 POST OAK PLACE SUITE 306 HOUSTON TX 77027 |
| ALPAC MARKETING SERVICES INC/AMS | 142 LEE RD SCARSDALE NY 105835659 |
| ALPAC MARKETING SERVICES INC/AMS | 4600 POST OAK PLACE SUITE 306 HOUSTON TX 77027 |
| ALPAC MARKETING SERVICES, INC | 4600 POST OAK PLACE, SUITE 306 HOUSTON TX 77024 |
| ALPAC MARKETING SERVICES, INC | 4600 POST OAK PLACE, SUITE 306 HOUSTON TX 77027 |
| ALPAC MARKETING SERVICES, INC. | 4600 POST OAK PLACE, SUITE 306 HOUSTON TX 77056 |
| ALPENA GENERAL HOSPITAL | 1501-1511 WEST CHISHOLM STREET ALPENA MI 49707 |
| ALPERS, CARL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ALPERT & SERMAS NEUROLOGICAL | 6624 FANNIN ST NO 1550 HOUSTON 77030 |
| ALPERT & SERMAS NEUROLOGICAL | 6624 FANNIN STREET NO 1550 HOUSTON TX 77030 |
| ALPHA ANALYTICAL, INC | 8 WALKUP DRIVE WESTBOROUGH MA 01581 |
| ALPHA EQUIPMENT SALES & | 2516 EDISON AVENUE JACKSONVILLE FL 32204 |
| ALPHA EQUIPMENT SALES & RENTAL | 526 STOCKTON STREET JACKSONVILLE FL 32204-2500 |

| Claim Name | Address Information |
|---|---|
| ALPHA FINISH & DEVELOPING CORP | 8734 LANELL HOUSTON TX 77055 |
| ALPHA GARY CORPORATION | 170 PIONEER DRIVE LEOMINSTER MA 01453 |
| ALPHA HARD TECHNICAL CENTER | MOCKENSTRASSE 34 HARD 6971 AUSTRALIA |
| ALPHA INC | 289 HIGHWAY 155 S MCDONOUGH GA 30253 |
| ALPHA INDUSTRIAL INC. | D/B/A SIGMA PLASTIC GROUP PO BOX 808 PAGE & SCHUYLER AVE. LYNDHURST NJ 07071 |
| ALPHA INDUSTRIAL SUPPLY | PO BOX 472356 GARLAND TX 75247-2356 |
| ALPHA INDUSTRIES INCORPORATED | LYNDHURST NJ 07071 |
| ALPHA IOTA EDUCATIONAL FOUNDATION | 6357 BROCKWAY SHAWNEE KS 66226 |
| ALPHA LEAK DETECTION ADN PIPELINE S | 304 MEADOW LANE   Account No. 4814 KEMAH TX 77565 |
| ALPHA LEAK DETECTION AND PIPELINE S | 304 MEADOW LANE KEMAH TX 77565 |
| ALPHA LEAK DETECTION SERVICES INC | 304 MEADOW LANE KEMAH TX 77565 |
| ALPHA MARATHON TECHNOLOGIES INC | 170 HANLAN ROAD WOODBRIDGE ON L4L 3P6 CANADA |
| ALPHA MARKETING ASSOCIATES | 3809 PIPESTONE ROAD DALLAS TX 75212 |
| ALPHA MARKETING CO INC | PO BOX 2346 MAIN STATION KANSAS CITY KS 66110 |
| ALPHA MEASUREMENT SYSTEMS INC | 14409 CORNERSTONE VILLAGE DR HOUSTON TX 77014 |
| ALPHA METALS INC | 28 WEST STATE STREET TRENTON NJ 08608 |
| ALPHA MOS AMERICA | 7502 CONNELLEY DRIVE HANOVER MD 21076 |
| ALPHA OMEGA EPSILON NATL FDN | PO BOX 3150 BRUNSWICK GA 31521 |
| ALPHA OMEGA INSTRUMENTS CORP | 30 MARTIN STREET CUMBERLAND RI 02864-5361 |
| ALPHA OMEGA TECHNOLOGIES INC | 1025 ROUTE 70 BRIELLE NJ 08730 |
| ALPHA OMEGA TECHNOLOGIES, INC | 1025 ROUTE 70 BRIELLE 08730 |
| ALPHA OWENS CORNING | R & C DIV. 2552 INDUSTRIAL DRIVE VALPARAISO IN 46383 |
| ALPHA PACKAGING | 1555 PAGE INDUSTRIAL BLVD. ST. LOUIS 63132 |
| ALPHA PACKAGING | 1555 PAGE INDUSTRIAL BLVD. ST. LOUIS MO 63132 |
| ALPHA PACKAGING | A DVISION OF ALPHA PLASTICS 1555 PAGE INDUSTRIAL BOULEVARD SAINT LOUIS MO 63132 |
| ALPHA PAGE INC | 7613-F KATY FREEWAY HOUSTON TX 77024 |
| ALPHA PLASTICS DIVISION | GEORGIA-PACIFIC CORPORATION 133 PEACHTREE STREET NE ATLANTA GA 30303 |
| ALPHA PLASTOMERS PVT LTD | PLOT NO.374, ALPHA I DAMAN 396 210 INDIA |
| ALPHA PROCESS SALES INC | 11851 DULAY AVE BATON ROUGE LA 70809 |
| ALPHA PROCESS SALES INC | 7011 EXCHEQUER DRIVE BATON ROUGE LA 70809 |
| ALPHA PROCESS SALES INC | PO BOX  4730 HOUSTON 77210 |
| ALPHA PROCESS SALES INC | PO BOX  4730 HOUSTON TX 77210 |
| ALPHA PROCESS SALES INC | 12850 BOURNEWOOD SUGAR LAND TX 77478 |
| ALPHA PROCESS SALES INC | PO BOX 2003 SUGAR LAND 77487-2003 |
| ALPHA PROCESS SALES INC | PO BOX 2003 SUGAR LAND TX 77487-2003 |
| ALPHA PROCESS SALES INC (VP 6602) | 11851 DUNLAY AVE BATON ROUGE LA 70809 |
| ALPHA PROCESS SALES INCORPORATED | 12850 EAST BOURNEWOOD DR SUGARLAND 77478 |
| ALPHA PROCESS SALES INCORPORATED | 12850 EAST BOURNEWOOD DR SUGARLAND TX 77478 |
| ALPHA PROCESS SALES, INC. | 12857 BOURNEWOOD SUGAR LAND TX 77478 |
| ALPHA PROTECH INC | 2224 CYPRESS STREET VALDOSTA GA 31602 |
| ALPHA PROTECH INC | 301 SOUTH BLANCHARD VALDOSTA GA 31602 |
| ALPHA PROTECH INC | 1287 WEST FAIRWAY DR NOGALES AZ 85621 |
| ALPHA REPORTING CORPORATION | 236 ADAMS AVENUE MEMPHIS TN 38103 |
| ALPHA SECURITY PRODUCTS | 1510 4TH STREET SE CANTON OH 44707 |
| ALPHA SIGMA PHI EDUCATION FOUNDATIO | 710 ADAMS ST CARMEL 46032 |
| ALPHA SIGMA PHI EDUCATION FOUNDATIO | 710 ADAMS STREET CARMEL IN 46032 |
| ALPHA SYSTEMS | 5120 BECK DRIVE ELKHART IN 46516 |
| ALPHA TECHNICAL SERVICES CORPORATION | 2800 POST OAK BLVD SUITE 5850   Account No. 1867 HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| ALPHA TECHNICAL SERVICES INC | 520 POST OAK BLVD STE 850 HOUSTON TX 77027-9479 |
| ALPHA TECHNICAL SERVICES INC | 2800 POST OAK BLVD STE 5850 HOUSTON TX 77056 |
| ALPHA TECHNICAL SVCS INC | 520 POST OAK BLVD STE 850 HOUSTON 77027-9479 |
| ALPHA TECHNOLOGIES | P.O. BOX 73807 CLEVELAND OH 44193 |
| ALPHA TECHNOLOGIES | 3030 GILCHRIST RD AKRON OH 443054420 |
| ALPHA TECHNOLOGIES | 2689 WINGATE AVE AKRON 44314 |
| ALPHA TECHNOLOGIES | 2689 WINGATE AVENUE AKRON OH 44314 |
| ALPHA TECHNOLOGIES SERVICES | 3030 GILCHRIST AKRON OH 44305 |
| ALPHA TECHNOLOGIES SERVICES, INC. | 2689 WINGATE AVE. AKRON OH 44314 |
| ALPHA TECHNOLOGIES SERVICES, L.L.C. | 3030 GILCHRIST ROAD AKRON OH 44305 |
| ALPHA TECHNOLOGIES SERVICES, LLC | 3030 GILCHRIST AKRON OH 44305 |
| ALPHA TECHNOLOGIES USLP | PO BOX 73807 CLEVELAND OH 44193 |
| ALPHA THERAPEUTIC CORP | 5555 VALLEY BLVD LOS ANGELES CA 90032 |
| ALPHA THERAPEUTIC CORPORATION | LARRY G. GUTTERRIDGE SCOTT A. LEHECKA, HANNA & MORTON 444 S. FLOWER STREET, STE 1500 LOS ANGELES CA 90071-2916 |
| ALPHA THERAPEUTIC CORPORATION | L. GUTTERRIDGE & STEPHEN T. HOLZER HANNA & MORTON 444 S. FLOWER ST.,STE 1500 LOS ANGELES CA 90071-2916 |
| ALPHA TOOL & SUPPLY INC | 3581 HWY 90 W WESTLAKE LA 70669 |
| ALPHA VALVE REPAIR | PO BOX 402 LA MARQUE TX 775680402 |
| ALPHA VALVE REPAIR CORP | PO BOX 402 LA MARQUE TX 775680402 |
| ALPHA WIRE CORPORATION | 128 TOLMAN AVENUE LEOMINSTER MA 01453 |
| ALPHA-1 NETWORK SOLUTIONS INC. | UNIT 3 6A TILBURY COURT BRAMPTON ON CANADA |
| ALPHA/OWENS-CORNING, L.L.C. | 950  HIGHWAY 57 EAST, P.O. BOX 610 COLLIERVILLE TN |
| ALPHA/OWENS-CORNING, L.L.C. | 950 HIGHWAY 57 WEST COLLIERVILLE TN 38127 |
| ALPHA/OWENS-CORNING, LLC | 950 HIGHWAY 57 EAST COLLERVILLE TN 38017 |
| ALPHA21 | 22400 TELEGRAPH ROAD SOUTHFIELD MI 48034 |
| ALPHAGRAPHICS OF LAKE CHARLES INC | 3010 RYAN ST LAKE CHARLES LA 70601 |
| ALPHAMIN COMMERCIAL & DEVELOPMENT C | AVENUE PASTEUR 14 WAVRE B-1300 BELGIUM |
| ALPHAMIN S A | COMMERCIAL & DEVELOPMENT CENTER AVENUE PASTEUR 15 WAVRE 6 1300 BELGIUM |
| ALPHAMIN S.A. | AVENUE PASTEUR, 15, B-1300 WAVRE BELGIUM |
| ALPHAMIN, S.A. | AVENUE PASTEUR, 15, B-1300 WAVRE 1300 BELGIUM |
| ALPHARMA | U. S. PHARMACEUTICALS DIV. 7205 WINDSOR BOULEVARD BALTIMORE MD 21244-2654 |
| ALPHASONICS | 915 WHITAKER PASADENA TX 77506 |
| ALPHASONICS C/O INSTRUMENT TAGS | 915 WHITAKER PASADENA TX 77506 |
| ALPHASOURCE-PHILA WIPER & SUPPLY | 12250 PHILADELPHIA PA 19144 |
| ALPHASOURCE-PHILADELPHIA WIPER & | 12250 PHILADELPHIA PA 19144 |
| ALPHINE NEPTUNE LOGISTICS NV | ANKERRUI 2 B-2000 BELGIUM |
| ALPHONSE E GAPCZYNSKI & | JOSEPH C GAPCSZYNSKI JT TEN 1532 WEST 3RD AVE ROGERS CITY MI 49779-1505 |
| ALPHONSE E GAPCZYNSKI & | JOSEPH C GAPCZYNSKI JT TEN 1532 WEST THIRD AVE ROGERS CITY MI 49779-1505 |
| ALPHONSO LEWIS | JACKSONVILLE FL 32201 |
| ALPHONSO LEWIS | 7741 BRANDON COVE LANE JACKSONVILLE FL 32219 |
| ALPHONSO LEWIS | 7741 BRANDON COVE LANE JACKSONVILLE 32219 |
| ALPINA NEPTUNE LOGISTICS NV | ANKERRUI 2 B-2000 ANTWERP BELGIUM |
| ALPINE AMER. | 5 MICHIGAN DR. NATICK MA 01760 |
| ALPINE AMERICAN | 5 MICHIGAN DR NATICK MA 01760 |
| ALPINE AMERICAN | PO BOX 7777 W502041 PHILADELPHIA PA 19175-2041 |
| ALPINE ASSOCIATES | 13340 INWOOD DR BEAUMONT TX 77713 |
| ALPINE ASSOCIATES INC | 13340 INWOOD DRIVE BEAUMONT TX 77713-9478 |
| ALPINE ASSOCIATES INC | 13340 INWOOD BEAUMONT TX 77713-9478 |

| Claim Name | Address Information |
|---|---|
| ALPINE BUILDING MAINT CORP | 3006-A W.DIVISION ARLINGTON TX 76012 |
| ALPINE BUILDING MAINTENANCE | 3006-A WEST DIVISION ARLINGTON TX 75212 |
| ALPINE COMPUTER SYSTEMS | 30562 HARTFORD CT |
| ALPINE EQUIPMENT RENTAL AND SUPPLY | 2302 E Q ST TACOMA WA 98421 |
| ALPINE INDUSTRIES | 1201 WILLOW DR LAKE CHARLES LA 70611 |
| ALPINE PAINTING & SANDBLASTING | 17 FLORIDA AVE. PATERSON NJ 07503 |
| ALPINE PLASTICS INC | 6775 19 MILE ROAD STERLING HEIGHTS MI 48314 |
| ALPINE PLTING CO | 1551 CENTER ST TACOMA WA 98409 |
| ALPLA CARIBE INC | ROAD 3 KM 144.7 BO JOBOS GUAYAMA PR 00785 |
| ALPLA INC | 289 HIGHWAY 155 SOUT MCDONOUGH GA 30253 |
| ALPLA INC | 2309 HEINZ ROAD IOWA CITY IA 52240 |
| ALPLA LUBECKER KUNSTSTOFFWERK GMGH | OBERLINDER STRABE 59 GEFELL OT ROTTMAR 96524 GEORGIA |
| ALPLA MEXICO SA DE CV | MANZANA 3 LOTE 6 PAR TOLUCA 50200 MONTENEGRO, REPUBLIC OF |
| ALPONT TERMINALS LLC | 24534 W. DURKEE CHANNAHON IL 60410 |
| ALPONT TRANSPORTATION LLC | 2797 FREELAND ROAD HERMITAGE PA 16148-0600 |
| ALPS | 370 COVENTION WAY REDWOOD CITY CA 94063 |
| ALPSTAR CLO 1 BV | 321 NORRISTOWN RD  # 260 AMBLER PA 19002 |
| ALPSTAR CLO 2 BV | 321 NORRISTOWN RD  # 260 AMBLER PA 19002 |
| ALRIK P PATEL – CANDIDATE | 550 MCAFEE STREET ATLANTA GA 30313 |
| ALS ASSOCIATION | 321 NORRISTOWN RD  # 260 AMBLER PA 19002 |
| ALS ASSOCIATION | 1170 OLD HENDERSON ROAD  SUITE 221 COLUMBUS OH 43220 |
| ALS ASSOCIATION | 27001 AGOURA ROAD STE 150 CALABASAS HILLS CA 91301 |
| ALS ASSOCIATION SOUTH TEXAS CHAPTER | 8600 WURZBACH  SUITE 700 SAN ANTONIO 78240 |
| ALS ASSOCIATION SOUTH TEXAS CHAPTER | 8600 WURZBACH  SUITE 700 SAN ANTONIO TX 78240 |
| ALS LABORATORY GROUP | 10450 STANCLIFF RD SUITE 210 HOUSTON 77099 |
| ALS LABORATORY GROUP | 10450 STANCLIFF ROAD, SUITE 210 HOUSTON TX 77099 |
| ALS LABORATORY GROUP | PO BOX 3014 HOUSTON TX 77253 |
| ALS MARCH OF FACES | 984 HATHAWAY DRIVE TRENTON OH 45067 |
| ALSAL FREIGHT FORWARDING INC | 505 UNION PACIFIC BLVD. LAREDO TX 780459429 |
| ALSAY INCORPORATED | 6615 GANT ROAD HOUSTON TX 77066 |
| ALSCO INDUSTRIAL PRODUCTS | LITHIA SPRINGS GA 30122 |
| ALSCO INDUSTRIAL PRODUCTS, INC. | 1265 MOUNT VERNON ROAD LITHIA SPRINGS GA 30122 |
| ALSOCO ANACONDA | GNADENHUTTEN OH |
| ALSTOM POWER – EASTON | PO BOX 905496 CHARLOTTE NC 28290-5496 |
| ALSTOM POWER CONVERSION INC | PO BOX 7247-8934 PHILADELPHIA PA 19170-8934 |
| ALSTOM POWER INC | 9737 GOGDILL RD STE 101 KNOXVILLE TN 37932-3374 |
| ALSTOM POWER INC | PO BOX 730066 DALLAS TX 75373-0066 |
| ALSTOM POWER INC AIR PREHEATER  CO | PO BOX 372 WELLSVILLE NY 14895 |
| ALSTOM POWER INC AIR PREHEATER  CO | 3020 TRUAX  R WELLSVILLE NY 14895 |
| ALSTOM T & D/BITRONICS INC | P O BOX 22290 LEHIGH VALLEY PA 18002 |
| ALSTON EQUIPMENT CO INC | 414 E MULBERRY ST BLDG B AMITE LA 70422 |
| ALSTON, PETER | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALSTONS SHIPPING | 3 ABERCROMBY ST PORT OF SPAIN TURKEY |
| ALSTROM CORPORATION | 1408 SEABURY AVENUE BRONX NY 10461 |
| ALTA ROBBINS INC | 110 SOUTH 1200 WEST LINDON UT 84042 |
| ALTA TECNOLOGIA EN SOPORTE SA DE CV | DESPACHO 108 COLONIA ANZURES 11590 MONTENEGRO, REPUBLIC OF |
| ALTA/ACSM LAND TITLE SURVEY | 2727 ALLIANCE DRIVE LANSING MI 48910 |
| ALTAF QAZI | 609 MALLETTE DRIVE APT #524 VICTORIA TX 77904 |
| ALTAF QAZI  DD | PO BOX 513 VICTORIA TX 77902 |

| Claim Name | Address Information |
|------------|---------------------|
| ALTAIR ENGINEERING INC | 1820 E BIG BEAVER RD TROY MI |
| ALTAIR ENGINEERING, INC. | P.O. BOX 8847 CHICAGO IL 60686-0088 |
| ALTAIR SPECIAL MARITIME ENTERPRISES | NEW YORK |
| ALTAIR STRICKLAND INC | 5110 RAILROAD DEER PARK TX 77536 |
| ALTAIR STRICKLAND INC | 5110 RAIDROAD AVE DEER PARK TX 77536 |
| ALTAIR STRICKLAND INC/ASI | PO BOX 1558 VIDOR TX 77670 |
| ALTAIR STRICKLAND LP | PO BOX 952004 DALLAS TX 75395-2004 |
| ALTAMA EQUIPMENT RENTALS | 2402 WOODLAND WAY BRUNSWICK GA 315202763 |
| ALTAMIRA INSTRUMENTS | 149 DELTA DRIVE STE 200 PITTSBURGH PA 15238 |
| ALTAMIRA INSTRUMENTS | 149 DELTA DRIVE PITTSBURGH PA 15238 |
| ALTAMIRA INSTRUMENTS | 149 DELTA DR STE 200 PITTSBURGH PA 15238-2805 |
| ALTAMIRA PLANT | BOULEVARD PETROCEL KM. 0.5 ALTAMIRA 89600 MONTENEGRO, REPUBLIC OF |
| ALTAMIRA TERMINAL MULTIMODAL | AV. RIO TAMESI ALTIMARA 89608 MONTENEGRO, REPUBLIC OF |
| ALTANA INC | 60 BAYLIS ROAD MELVILLE NY 11747-0103 |
| ALTE-REGO CORPORATION | 36 TIDEMORE AVE TORONTO ON M9W 5H4 CANADA |
| ALTEC SYSTEMS SA DE CV | AV INDUSTRIA NO 82, COL ANGEL ZIMBR MEXICO CITY 2070 MONTENEGRO, REPUBLIC OF |
| ALTECH INSPECTIONS, INC. | ATTN: BOB LOVE 5602 IH-37 CORPUS CHRISTI TX 78407 |
| ALTECH INSPECTIONS, INC. | BRANSCOMB PC, SHANNON M. WILDE 802 N. CARANCAHUA CORPUS CHRISTI TX 78470 |
| ALTEK INC. | 22819 EAST APPLEWAY AVENUE LIBERTY LAKE WA 99019 |
| ALTEK SYSTEMS | 9507 SUMMERBELL LANE HOUSTON TX 77074 |
| ALTEK SYSTEMS | PO BOX 741068 HOUSTON TX 77274 |
| ALTENBERG FUNDING | IFSC HOUSE, CUSTOM HOUSE QUAY DUBLIN IRAN (ISLAMIC REPUBLIC OF) |
| ALTER & SONS INC | PO BOX 3508 DAVENPORT IA 52808 |
| ALTER & SONS INC | 514 SOUTH HOWELL DAVENPORT IA 52808 |
| ALTERMAN TRANSPORT LINE INC | 12805 NW 42 AVENUE OPA LOCKA FL 33054 |
| ALTERMAN TRANSPORT LINES, INC | OPA LOCKA FL 33054-0245 |
| ALTERNATE ENERGY RESOURCES INC. | 26936 WALDEN DRIVE AUGUSTA GA 30904 |
| ALTERNATIVE RESOURCE CORP | 11000 RICHMOND AVE SUITE 385 HOUSTON TX 77042 |
| ALTERNATIVE RESOURCES CORP | PO BOX 631049 CINCINNATI OH 45263-1049 |
| ALTERNATIVE RESOURCES CORPORATION | DEPT 77-3259 CHICAGO IL 60678-3259 |
| ALTERNATIVE RUBBER & PLASTICS, INC. | EULER HERMES ACI AGENT OF ALT. RUBBER AND PLASTICS, INC. 800 RED BROOK BOULEVARD    Account No. 000353320 OWINGS MILLS MD 21117 |
| ALTERNATIVE RUBBER&PLASTICS | 200 CREEKSIDE DRIVE AMHURST NY 14028 |
| ALTERNATIVE TRANSPORTATION | 808 AMBOY AVE PERTH AMBOY NJ 08861 |
| ALTEX ELECTRONICS | 18670 NORTHWEST FREEWAY HOUSTON TX 77065 |
| ALTEX ELECTRONICS INC | 11342 IH 35 NORTH SAN ANTONIO TX 78233 |
| ALTHEA O'STEEN | 1609 BAYOU DR ALVIN TX 77511 |
| ALTIRA INC | 3225 NORTH WEST 112S MIAMI FL 33167 |
| ALTIRIS INC | PO BOX 201584 DALLAS TX 75320-1584 |
| ALTIRIS, INC. | PO BOX 201584 DALLAS TX 75320 |
| ALTIVIA | 1100 LOUISIANA STREET STE 3160 HOUSTON TX |
| ALTIVIA | 1100 LOUISIANA, SUITE 3160 HOUSTON TX 77002 |
| ALTIVIA | 1100 LOUISIANA STREET STE 3160 HOUSTON TX 77002-5217 |
| ALTIVIA CORP | 1100 LOUISIANA ST SUITE 3160 HOUSTON 77002-5217 |
| ALTIVIA CORP | PO BOX 1311 DEPT 01 HOUSTON 77251-1311 |
| ALTIVIA CORPORATION | 1100 LOUISIANA, SUITE 3160 HOUSTON TX 77002 |
| ALTIVIA CORPORATION | 1100 LOUISIANA STREET SUITE 3160 HOUSTON TX 77002-5217 |
| ALTIVIA CORPORATION | PO BOX 4309 HOUSTON TX 77210-4309 |
| ALTIVIA CORPORATION | PO BOX 1311 DEPT 01    Account No. 50051-00 HOUSTON TX 77251-1311 |

| Claim Name | Address Information |
| --- | --- |
| ALTIVIA CORPORATION | DEPT 01 PO BOX 1311 HOUSTON TX 77251-1311 |
| ALTIVITY PACKAGING | 2333 COMMERCE STREET WELLSBURG WV 26070 |
| ALTIVITY PACKAGING | 2201 BELL AVENUE DES MOINES IA 50321 |
| ALTIVITY PACKAGING LLC | C/O TAG WAREHOUSING 286 RUTHERFORD ROAD BRAMPTON ON L6W 3K7 CANADA |
| ALTIVITY PACKAGING LLC | 2929 SUMMER HILL DRIVE WEST FRIENDSHIP MD 21794 |
| ALTIVITY PACKAGING LLC | 6820 ENTERPRISE DRIV LOUISVILLE KY 40214 |
| ALTIVITY PACKAGING LLC | 7074 WEST PARKLAND C MILWAUKEE WI 53223 |
| ALTIVITY PACKAGING LLC | 1003 ROSEWOOD AVE NAPERVILLE 60563 |
| ALTIVITY PACKAGING LLC | 1003 ROSEWOOD AVE NAPERVILLE IL 60563 |
| ALTIVITY PACKAGING LLC | 23563 NETWORK PL CHICAGO 60673-1235 |
| ALTIVITY PACKAGING LLC | 23563 NETWORK PLACE CHICAGO IL 60673-1235 |
| ALTIVITY PACKAGING LLC | 1881 WEST NORTH TEMPLE SALT LAKE CITY UT 84116 |
| ALTIVITY PACKAGING, LLC | 450 EAST NORTH AVENUE CAROL STREAM IL |
| ALTMAN WEIL PUBLICATIONS | PO BOX 625 TWO CAMPUS BLVD SUITE 20 NEWTOWN SQUARE PA 19073 |
| ALTMAN, ROBERT | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ALTMAN, ROBERT | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ALTMAN, ROBERT | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ALTMAN, ROBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ALTMAN, ROBERT/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ALTMAN, ROBERT/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ALTO DEVELOPMENT CORP | 5206 ASBURY RD. FARMINGDALE NJ 07727 |
| ALTOM TRANSPORT | P O BOX 39 SUMMIT IL 60501 |
| ALTOM TRANSPORT INC | PO BOX 39   Account No. 3623 SUMMIT ARGO IL 60501-0039 |
| ALTOM TRANSPORT, INC. | PO BOX 39   Account No. 1112 SUMMIT IL 60501 |
| ALTOM TRANSPORT, INC. | 4242 SOUTH KNOX AVE CHICAGO IL 60632 |
| ALTON & SOUTHERN RAILWAY CO | DOWNTOWN STATION OMAHA NE 68101 |
| ALTON BROUSSARD JR | 701 LAUREL ST LAKE CHARLES LA 706056135 |
| ALTON D SLOAT | PO BOX 2917 ALVIN TX 77512-2917 |
| ALTON ENVIRONMENTAL SERVICES LLC | 502 BARTON LANE BRANCHBURG NJ 08853 |
| ALTON ENVIRONMENTAL SVCS LLC | 502 BARTON LANE BRANCHBURG 08853 |
| ALTON L SMITH  DD | 13855 MAISEMORE RD HOUSTON TX 77015 |
| ALTON SLOAT JR | 294 TOMMY TRAIL RD QUINCY FL 32351 |
| ALTON SMITH | 18322 BLUEWATER COVE HUMBLE TX 77346 |
| ALTON STEWART | 1913 ADAMS DR ALVIN TX 77511 |
| ALTON STEWART JR | 1913 ADAMS DRIVE ALVIN TX 77511 |
| ALTON STEWART JR | 1913 ADAMS DR ALVIN 77511 |
| ALTON THOMPSON | 16931 ADLONG SCHOOL RD CROSBY TX 77532 |
| ALTOONA OFFICE EQUIPMENT | 715 12TH STREET ALTOONA PA 16602 |
| ALTOONA ROOFING COMPANY | 111 FIFTH AVENUE, JUNIATA ALTOONA PA 16601 |
| ALTOONA WATER AND SEWER AUTHORITY | 20 GREENWOOD ROAD ALTOONA PA 16601 |
| ALTOPRO SA DE CV | ESPA+'A NO 379, COL. MEXICO D.F. 9860 MONTENEGRO, REPUBLIC OF |
| ALTOPRO SA DE CV | ESPANA NO 379, COL C MEXICO D.F. 9860 MONTENEGRO, REPUBLIC OF |
| ALTORFER INC | PO BOX 1347 CEDAR RAPIDS IA 52406 |
| ALTORFER INC | PO BOX 4467 DAVENPORT IA 52802 |
| ALTORN TRANSPORT, INC. | 4242 SOUTH KNOX AVENUE CHICAGO IL 60632 |
| ALTRANS INC | 513 JESSUP AVE DUNMORE PA 18512 |
| ALTURA COGEN LLC | ALVARADO SQUARE ALBUQUERQUE 87158 |
| ALTURA COGEN LLC | ALVARADO SQUARE ALBUQUERQUE NM 87158 |
| ALTURA COMMUNICATION SOLUTIONS LLC | 1335 S ACACIA AVE FULLERTON CA 92831 |

| Claim Name | Address Information |
|---|---|
| ALUF PLASTICS DIVISION | API INDUSTRIES, INC. 3 GLENSHAW STREET ORANGEBURG NY 10962 |
| ALUF PLASTICS DIVISION | 3 GLENSHAW STREET ORANGEBURG NY 10962 |
| ALUFOIL PRODUCTS CO INC | 135 OSER AVE. HAUPPAUGE NY 11788 |
| ALUMA SYSTEMS | 4700 NEW WEST DRIVE PASADENA TX 77507 |
| ALUMA SYSTEMS INC | 2900 MONTEE ST-FRANCOIS DUVERNAY-EST, LAVAL PQ CANADA |
| ALUMAX ALUMINUM CORPORATION | 201 ISABELLA STREET PITTSBURGH PA 15212-5827 |
| ALUMAX EXTRUSIONS INC | 1650 ALUMAX CIRCLE PLANT CITY FL 33566 |
| ALUMAX MILL PRODUCTS, INC. | 1480 MANHEIM PIKE LANCASTER PA 17604 |
| ALUMAX MILL PRODUCTS, INC. | C/O PATRICIA A SHAW/LEBOEUF LAMB ET AL ONE GATEWAY CENTER 420 PORT DUQUESNE BLVD, SUITE 1600 PITTSBURGH PA 15222-1437 |
| ALUMAX MILL PRODUCTS, INC. | F/K/A HOWMET ALUMINUM CORP. P.SHAW - LEBOEUF, LAMB, GREENE EY AL 1GATEWAY CNTR 420 FT DUQUESNE BLVD,#1600 PITTSBURGH PA 15222-1437 |
| ALUMAX, INC | 201 ISABELLA ST PITTSBURGH PA 15212-5827 |
| ALUMAX, INC | 5655 PEACHTREE PARKWAY NORCROSS GA 30092 |
| ALUMAX, INC. | C/O MARILYN HEFFLEY & BRAD WHITMAN REED,SMITH,SHAW & MCCLAY 2500 ONE LIBERTY PLACE PHILADELPHIA PA 19103 |
| ALUMINA TRADING CO | ATTN: YASU FUJISAWA 1 MAYNARD DRIVE PARK RIDGE NJ 07656 |
| ALUMINUM & STAINLESS INC | 3484 LAFAYETTE LA |
| ALUMINUM BILLETS DIVISION | 706 S STATE STREET PO BOX 60 GIRARD OH 44420 |
| ALUMINUM COMPANY OF AMERICA | ALCOA CORPORATE CENTER 201 ISABELLA STREET PITTSBURGH PA |
| ALUMINUM COMPANY OF AMERICA | 1501 ALCOA BUILDING 19TH FLOOR PITTSBURGH PA 15219 |
| ALUMINUM COMPANY OF AMERICA | KEVIN L. MCKNIGHT, MANAGER, ENVIRON. NRDA & CERCLA REMEDIATION PROJECT 425 SIXTH AVENUE PITTSBURGH PA 15219-1850 |
| ALUMINUM COMPANY OF AMERICA | 615 GRISWOLD ST. DETROIT MI 48226 |
| ALUMINUM CORPORATION | C/O STEPHEN H KAPRELIAN 660 WHITE PLAINS RD, SUITE 400 TARRYTOWN NY 10591 |
| ALUMINUM FABRICATIONS/J HEBERT DBA | 4801 PURE ATLANTIC GROVES TX 77619 |
| ALUMINUM PROCESSING CORPORATION | BEVERIDGE & DIAMOND 1350 I ST, NW WASHINGTON DC 20005 |
| ALUMLITE AWNING CO. C/O GIEG & GIEG | FREDERICK B. GIEG, JR., ESQUIRE 401 N. LOGAN BLVD ALTOONA PA 16602 |
| ALUMTREAT | 2905 WINONA BURBANK CA 91504 |
| ALUN JAMES JONES | 30 ASHBURTON AVENUE OXTON BIRKENHEAD MERSEYSIDE L43 8TJ * |
| ALUN WYN IFJONES A/C | 36 HALDON ROAD LONDON SW18 1QG ENGLAND |
| ALUPLATA SA | CALLE 9 Y 19 PILAR P BUENOS AIRES 1629 ARGENTINA |
| ALUSUISSE ALUMINUM USA INC | DEPT AT 49961 ATLANTA GA 31192-9961 |
| ALVA E BRYANT JR | 8514 EAMES ST SAN DIEGO CA 92123-2120 |
| ALVAN MOTOR FREIGHT INC | PO BOX 757 ORTONVILLE MI 484620757 |
| ALVAR INC | RR #1 WASHBURN IL 61570 |
| ALVARADO, JOSE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8924 HOUSTON TX 77007 |
| ALVARADO, MARY | 423 W PLANTATION CLUTE TX 77531-5303 |
| ALVARADO, MARY (NENA'S) | 423 W. PLANTATION CLUTE TX 77531 |
| ALVAREZ & MARSAL | 600 LEXINGTON AVENUE 6TH FLOOR NEW YORK NY 10022 |
| ALVAREZ, MANUEL F. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8708 HOUSTON TX 77007 |
| ALVARO GARCIA | PO BOX 2451 HOUSTON TX 77252-2451 |
| ALVARO GARCIA | 1307 HITCHIN LN CHANNELVIEW TX 77530 |
| ALVERNO LAKESIDE OCC MED | 1423 CHICAGO ROAD CHICAGO HEIGHTS IL 60411 |
| ALVERS, ROBERT- CANDIDATE | PO BOX 777 CHANNELVIEW TX 77530-0777 |
| ALVIE'S TRANSMISSION SERVICE | 8019 NORTH MAIN STREET JACKSONVILLE FL 32208 |
| ALVIN ALLEY DANCE FOUNDATION | 211 W 61ST ST 3RD FLOOR NEW YORK NY 10023 |
| ALVIN AREA FAMILY YMCA | PO BOX 2667 ALVIN TX 77511 |

| Claim Name | Address Information |
|---|---|
| ALVIN AUTO GLASS | PO BOX 1640 ALVIN TX |
| ALVIN AUTO GLASS INC | PO BOX 1640 ALVIN TX 77512-1640 |
| ALVIN BILLIOT | 286 ROYER LOOP SULPHUR LA 70663 |
| ALVIN CARVAO | 6585 SHEA ROAD MARINE CITY MI 48039 |
| ALVIN CITIZENS POLICE ACADEMY | PO BOX 2331 ALVIN TX 77512 |
| ALVIN COMM COLLEGE-PROCESS TECH DEP | 3110 MUSTANG ROAD ALVIN TX 77511 |
| ALVIN COMMUNITY COLLEGE | 3110 MUSTANG RD ALVIN TX 77511 |
| ALVIN COMMUNITY COLLEGE | 2319 N GRAND BLVD PEARLAND TX 77581 |
| ALVIN DECORATING & FLOORS INC | 2680 S BYPASS 35 ALVIN TX 77511 |
| ALVIN DODDS | 531 OAKLAND HILL LANE KERRVILLE TX 78028 |
| ALVIN ECONOMIC DEVELOPMENT | 1600 HWY 6  STE 324 ALVIN TX 77511 |
| ALVIN EXPRESS YOUTH BASEBALL ORG | 99 FULTON DR W. ALVIN TX 77511 |
| ALVIN G SCOTT | 87-143 MAKONA ST WAIANAE HI 96792-3156 |
| ALVIN GIRLS SOFTBALL ASSOCIATION | PO BOX 1593 ALVIN TX 77511 |
| ALVIN GOONIE | PO BOX 994 LA PORTE TX 77572 |
| ALVIN HIGH SCHOOL PROJECT GRADUATIO | PO BOX 2424 ALVIN TX 77512-2424 |
| ALVIN HISTORICAL MUSEUM SOCIETY | PO BOX 1902 ALVIN TX 77512 |
| ALVIN INDEPENDENT SCHOOL DISTRICT | 301 EAST HOUSE STREET ALVIN TX 77511 |
| ALVIN ISD EDUCATION FOUNDATION | 301 E HOUSE ALVIN TX 77511 |
| ALVIN J NOEL | 4242 DUTCHESS STREET WESTLAKE LA 70669 |
| ALVIN JACKSON | 3008 PRAIRIE PATH LN JOLIET IL 60436 |
| ALVIN JACKSON | 8805 NORTH TABLER ROAD MORRIS IL 60450 |
| ALVIN MARLIN | 13331 ROBINGLEN DRIVE HOUSTON TX 77083 |
| ALVIN MARLIN JR  DD | 13331 ROBINGLEN DR HOUSTON TX 77083 |
| ALVIN MARTIN | 6106 ANNUNCIATION HOUSTON TX 77016 |
| ALVIN MARTIN | PO BOX 2451 HOUSTON TX 77252-2451 |
| ALVIN MCGEE | 1687 LAKE CHARLES LA 70602 |
| ALVIN MEALS ON WHEELS | P O BOX 2086 ALVIN TX 77511 |
| ALVIN PITTS | 12110 ASHLEY CIRCLE DRIVE WEST HOUSTON TX 77071 |
| ALVIN PITTS JR | 12110 ASHLEY CIRCLE DR WEST HOUSTON TX 77071-3670 |
| ALVIN PRIMARY | 2200 WEST PARK ALVIN TX 77511 |
| ALVIN R REED | 900 I-10 WEST WESTLAKE LA 70669 |
| ALVIN R. INGRAM | 1357 FREEDOM BLVD COATESVILLE PA 193201581 |
| ALVIN RAY SMITH JR  DD | 8626 MISSION TERRACE DR HOUSTON TX 77083 |
| ALVIN REED | 8318 LOTEBUSH LN. BAYTOWN TX 77523 |
| ALVIN ROBERT PINDER & | COLIN BISHOPP TEN COM C/O DAVIES WALLIS FOYSTER 37 PETER STREET MANCHESTER M2 5GB * |
| ALVIN ROTARY CLUB | PO BOX 1345 ALVIN TX 77512-1345 |
| ALVIN SMITH JR | 8626 MISSION TERRACE DRIVE HOUSTON TX 77083 |
| ALVIN TRAN | 522 SANTA ROSA RD ARCADIA CA 91007 |
| ALVIN VOLUNTEER FIRE DEPT | PO BOX 715 ALVIN TX 77512 |
| ALVIN WELDING SUPPLY COMPANY INC | PO BOX 1150 ALVIN TX 77512-1150 |
| ALVIN YMCA | PO BOX 2667 ALVIN TX 77512 |
| ALVIN-MANVEL AREA CHAMBER COMMERCE | 105 WEST WILLIS ALVIN 77511 |
| ALVIN-MANVEL AREA CHAMBER COMMERCE | 105 WEST WILLIS ALVIN TX 77511 |
| ALVIN/FRIENDSWOOD PEARLAND HABITAT | PO BOX 2255 FRIENDSWOOD TX 77549 |
| ALVIRA POLLACK & | BARBARA POLLACK JT TEN 7401 RIDGE BLVD APT 2F BROOKLYN NY 11209-2325 |
| ALVIS BREWER | 2902 RONSON LANE BAYTOWN TX 77521 |
| ALVIS WELLS | 21347 MAPLE HARVEST LN HUMBLE TX 773382040 |

| Claim Name | Address Information |
| --- | --- |
| ALWAYS IN MIND INC | 404 GREEN ST STE B THIBODAUX LA 70301 |
| ALWAYS IN MIND INC | 404 GREEN ST THIBODAUX LA 70301 |
| ALWAYS IN MIND/AIM | 404 GREEN STREET SUITE B    Account No. 0013 THIBODAUX LA 70301 |
| ALY ALI - CANDIDATE | 923 E 41ST STREET # 206 AUSTIN TX 78751 |
| ALYCE FAYE WEBB DD | PO BOX 368 CHANNELVIEW TX 77530 |
| ALYCE WEBB | PO BOX 368 CHANNELVIEW TX 77530 |
| ALYCIA K  WIEGENSTEIN | 1210 NE 4TH ST DUMAS TX 79029 |
| ALYCIA WIEGENSTEIN | 3909 HAZELWOOD DRIVE PEARLAND TX 77584 |
| ALYDA ALMEIDA | 8602 ANACORTES ST. HOUSTON TX 77061 |
| ALYDAN CONSULTING INCORPORATED | 2000 TURNBERRY CIRCLE GLENMOORE PA 19343 |
| ALZA CORP | PALO ALTO CA |
| ALZETA CORPORATION | 2343 CALLE DEL MUNDO SANTA CLARA CA 95054 |
| ALZETTE EUROPEAN CLO SA | 225 NORTH MICHIGAN AVE 17TH FLOOR CHICAGO IL 60601-7633 |
| ALZHEIMER ASSN OF NE FL CHAPTER | 378 CENTER POINTE CIR STE 1280 ALTAMONTE SPG FL 327013442 |
| ALZHEIMER'S ASSN | 225 NORTH MICHIGAN AVE 17TH FLOOR CHICAGO IL 60601-7633 |
| ALZHEIMER'S ASSN | 128 DEMANADA BLVD BLDG 4 SUITE 109 LAFAYETTE LA 70503 |
| ALZHEIMER'S ASSOCIATION | 3380 TREMONT ROAD COLUMBUS OH 43221 |
| ALZHEIMER'S ASSOCIATION | 644 LINN STREET STE 1026 CINCINNATI OH 45203 |
| ALZHEIMER'S ASSOCIATION | 736 FEDERAL STREET  BLDG 2 DAVENPORT IA 52803 |
| ALZHEIMER'S ASSOCIATION | 919 NORTH MICHIGAN   SUITE 1100 CHICAGO IL 60611 |
| ALZHEIMER'S ASSOCIATION | 2242 W HOLCOMBE BLVD HOUSTON TX 77030 |
| ALZHEIMER'S DISEASE ASSCOCIATION | 3695 BOARDMAN CANFEILD ROAD CANFIELD OH 44406 |
| ALZHEIMER'S DISEASE RESEARCH | 15825 SHADY GROVE ROAD  SUITE 140 ROCKVILLE MD 20850 |
| ALZHEIMER(S) ASSOCIATION | 3797 SUMMIT GLEN DR STE G100 DAYTON OH 45449 |
| ALZHEIMERS ASSN | 4709 GOLF #1015 SKOKIE IL 60076 |
| ALZHEIMERS ASSOCIATION | 240 N JAMES ST STE 100A WILMINGTON DE 198043167 |
| ALZHEIMERS ASSOCIATION | 1815 W MARKET STREET SUITE 301 AKRON OH 44313 |
| AM & PM N V | BESSENLAAN 33 B-3110 ROTSELAAR ROTSELAAR 3110 BELGIUM |
| AM BARBE SOCCER/BARBE HIGH SCHOOL | 2200 W MCNEESE ST LAKE CHARLES LA 70605 |
| AM BARBE VOLLEYBALL | 2200 WEST MCNEESE STREET LAKE CHARLES LA 70605 |
| AM CASTLE METALS/CASTLE METALS | PO BOX 4392 HOUSTON TX 77092 |
| AM EXPRESS | 3340 B GREENS ROAD #400 HOUSTON TX 77032 |
| AM INTERNATIONAL - BRUNING DIVISION | 333 WEST WACKER DR SUITE 900 CHICAGO IL 60606 |
| AM PM SERVICES | 186 LULING LA 70070 |
| AM RED CROSS - JACKSON TN CHAPTER | 212 N HIGHLAND AVE STE 1 JACKSON TN 383016023 |
| AM/PM EXPRESS INC | 10738 S 600 W HOPE IN 472469356 |
| AM;ERICAN CYANAMID COMPANY | RAYMOND G. MULLADY JR. ORRICK HERRINGTON & SUTCLIFFE, LLP 3050 K STREET NW - WASHINGTON HARBOUR WASHINGTON DC 20007 |
| AMA PRINTING AND  FINISHING INC | 920 N VALLEY MILLS DR WACO TX 76710 |
| AMA/PADGETT THOMPSON | 410 SARANAC LAKE NY |
| AMADO SOLIS | 1902 WILLOW BEND DR DEER PARK TX 77536 |
| AMALGAMATED LABORATORIES INC | 2965 W OSBORN ROAD PHOENIX AZ 85017 |
| AMALGAMET | 4685 BUFORD HWY NORCROSS GA 300712810 |
| AMALIE OIL CO. | 1610 MCCLOSKEY BLVD. TAMPA 33605 |
| AMALIE OIL CO. | 1610 MCCLOSKEY BLVD. TAMPA FL 33605 |
| AMALIE OIL COMPANY | 1601 MCCLOSKY BOULEVARD TAMPA FL 33605 |
| AMANA REFRIGERATION, INC | C/O BALLARD, SPAHR, ANDREWS & INGERSOLL DAVID G. MANDELBAUM, ESQ 1735 MARKET STREET, 51ST FL PHILADELPHIA PA 19103 |
| AMANA REFRIGERATION, INC. | 553 BENSON ROAD BENTON HARBOR MI 49022 |

| Claim Name | Address Information |
|---|---|
| AMANA REFRIGERATION, INC. C/O | DAVID G. MANDELBAUM, ESQ. BALLARD, SPAHR, ANDREWS & INGERSOLL 1735 MARKET STREET - 51ST FLOOR PHILADELPHIA PA 19103 |
| AMANCO BRASIL S/A | AV. AMIZADE, 1700 VI SUMARE - SP 13175-490 BRAZIL |
| AMANCO PLASTIGAMA S A | VIA DURAN TAMBO KM 4 GUAYAQUIL ECUADOR |
| AMANCO PLASTIGAMA S.A. | KM. 4.5 VIA DURAN-TAMBO DURAN 6893 ECUADOR |
| AMANDA BORTHWICK | DEBEN HOUSE 128 MOUNTNESSING ROAD BILLERICAY ESSEX CM12 9HA * |
| AMANDA CANDEE - CANDIDATE | 2300 RICHMOND AVE - APT 556 HOUSTON TX 770983276 |
| AMANDA CURLESS LAMADRID DD | 1217 HOWARD LN BELLAIRE TX 77401 |
| AMANDA E HARWERTH DD | 4639 MERWIN ST HOUSTON TX 77027-6717 |
| AMANDA ELIZABETH PAGE | MORTON GRANGE ELSON ROAD ELLESMERE SHROPSHIRE SY12 9EU * |
| AMANDA ENGLER | 3624 MOUNT VERNON LN WOODBURY MN 55129 |
| AMANDA FLANIGAN | 310 S CALKEY ST DIAMOND IL 60416 |
| AMANDA FLANIGAN DD | 310 S CALKEY ST DIAMOND IL 60416 |
| AMANDA HARWERTH | 4639 MERWIN HOUSTON TX 77027 |
| AMANDA HARWERTH | 4639 MERWIN HOUSTON 77027 |
| AMANDA HELTON | 2103 WEBSTER STREET LEAGUE CITY TX 77573 |
| AMANDA HELTON | 1455 LOUISIANA AVE APT 4102 LEAGUE CITY TX 775735777 |
| AMANDA JANE EWEN | 87 SUMMER ST SOMERSET WEST * |
| AMANDA JANE GROOM | PASTURE HOUSE FARM HIGHER CALDERBROOK RD LITTLEBOROUGH ROCHDALE LANCASHIRE OL15 9MN * |
| AMANDA JANE MAYO | 15 TREVOR STREET KNIGHTBRIDGE LONDON SW7 1DX * |
| AMANDA JANE NEILSSON | 209 E 11TH STREET APT 2 DE WITT IA 52742 |
| AMANDA LAMADRID | 1217 HOWARD LN BELLAIRE TX 77401 |
| AMANDA LAMBERT | 1409 LAUREL LEAF LANE PEARLAND TX 77581 |
| AMANDA LAMBERT | 1409 LAUREL LEAF LN PEARLAND TX 775813551 |
| AMANDA M MURRELL | 48 CHAPEL STREET CHARLESTON SC 29403 |
| AMANDA MARGARET ARMITAGE | 5 WHITE WALK KIRKELLA HULL NORTH HUMBERSIDE * |
| AMANDA MARGARET REID | 40 WEST PARK AVENUE ROUNDHAY LEEDS LS8 2EB * |
| AMANDA MICHELLE GASKIN | 3706 AUDLEY APT 9205 HOUSTON TX 77098 |
| AMANDA MURRELL | 48 CHAPEL STREET CHARLESTON SC 29403 |
| AMANDA NICOLE WATFORD | 702 REINERMAN ST HOUSTON TX 77007 |
| AMANDA ROBY | 1400 EL CAMINO VILLAGE DR #2002 HOUSTON TX 77058 |
| AMANDA WATFORD | 702 REINERMAN HOUSTON TX 77007 |
| AMANDA WATFORD | 702 REINERMAN ST HOUSTNO TX 770075212 |
| AMAR NATH KHANDELWAL | 9 LYNDHURST GROVE ASTON LODGE PARK ESTATE STONE STAFFS ST ST15 8TP8 * |
| AMARAL ANTONIO & MARIA | 93 WARWICK ST NEWARK NJ 07105 |
| AMARCH CORPORATION | 5629 FM 1960 W #106 HOUSTON TX 77069-4215 |
| AMARENDAR MEDI | 5240B CENTER STREET HOUSTON TX 77007 |
| AMARILLO GEAR CO. | CHICAGO |
| AMARILLO GEAR CO. | AMARILLO TX 79105 |
| AMARILLO GEAR COMPANY | PO BOX 91257 CHICAGO IL 60693 |
| AMARILLO GEAR COMPANY | BOX 1789   Account No. 3755 AMARILLO TX 79105 |
| AMARILLO GEAR COMPANY | 2401 WEST SUNDOWN LANE AMARILLO TX 79105 |
| AMARO BUSTAMANTE JR | 20702 EMERALD SPRUCE KINGWOOD TX 77346 |
| AMARO BUSTAMANTE JR | 20702 EMERALD SPRUCE KINGWOOD 77346 |
| AMARO BUSTAMANTE JR  DD | PO BOX 30 CHANNELVIEW TX 77530 |
| AMAV INDUSTRIES LTD | HEDSTROM-AMAV DIVISION 4505 RUE HICKMORE MONTREAL QC H4T 1K4 CANADA |
| AMAX ALUMINUM | 400 S. EL CAMINO REAL SAN MATEO CA 94402 |
| AMAX INDUSTRIAL PRODUCTS | PO BOX 577 EAST ISLIP NY 11730-0577 |

| Claim Name | Address Information |
|---|---|
| AMBASSADOR GROUP | 6749 RAVEN CREST  SUITE 110 HAMILTON OH 45011 |
| AMBER CHEMICAL | 5201 BOYLAN STREET BAKERSFIELD CA 93308 |
| AMBER DIETRICH | 5330 MCCOMMAS BLVD DALLAS TX 75206 |
| AMBER DIETRICH | 5330 MCCOMMAS BLVD DALLAS 75206 |
| AMBER INC | PO BOX 899 DEER PARK TX 77536 |
| AMBER MULCAHY | 314 SUMMER HAVEN DR LEAGUE CITY TX 77573 |
| AMBER REFINING INC | P O BOX 1508 FT WORTH TX 76101-1508 |
| AMBER, INC. | 2910 E. 'P' ST. DEER PARK TX 77536 |
| AMBER, INC. | PO BOX 1379 LA PORTE TX 775721379 |
| AMBERWICK CORP | 2304 W 16TH ST LONG BEACH CA 90813-1044 |
| AMBION INC | 2130 WOODWARD STE. #200 AUSTIN TX 78744-1832 |
| AMBITCH ENGINEERING CORPORATION | 1333 BUTTERFIELD ROAD, SUITE 200 DOWNERS GROVE IL |
| AMBITCH ENGINEERING CORPORATION | 1411 OPUS PL – STE 200 DOWNERS GROVE IL 605151060 |
| AMBITECH ENGINEERING | DEPT 77 – 5623 CHICAGO IL 60678-5623 |
| AMBITECH ENGINEERING CORP | 1411 OPUS PL STE 200   Account No. 3300, 3330, 3340 DOWNERS GROVE IL 605151060 |
| AMBITECH ENGINEERING CORP. | 1333 BUTTERFIELD ROAD, SUITE 200 DOWNERS GROVE IL |
| AMBITECH ENGINEERING CORP. | 1411 OPUS PL STE 200 DOWNERS GROVE I8 605151060 |
| AMBITECH ENGINEERING CORPORATION | 1333 BUTTERFIELD ROAD SUITE 200 DOWNERS GROVE IL 60515 |
| AMBIUS INC | PO BOX 95409 PALATINE 60095-0409 |
| AMBIUS INC | PO BOX 95409 PALATINE IL 60095-0409 |
| AMBLER YMCA | PO BOX 428 AMBLER PA 19002 |
| AMBOY OFFICE EQUIPMENT INC. | 412 SMITH STREET PERTH AMBOY NJ 08861 |
| AMBRAKE CORPORATION/AMAK BRAKE | C/O ANDREW NAVARRO LITIGATION SPECIALIST SOMPO JAPAN INSURANCE CO OF AMERICA 2 WORLD FINANCIAL CENTER, 225 LIBERTY ST NEW YORK NY 10281 |
| AMBRAKE CORPORATION/AMAK BRAKE | ANDREW D NAVARRO – LITIGATION SPECIALIST SOMPO JAPAN INSURANCE CO OF AMERICA 2 WORLD FINANCIAL CENTER, 225 LIBERTY ST NEW YORK NY 10281 |
| AMBRAKE CORPORATION/AMAK BRAKE | W. PATRICK STALLARD STITES & HARBISON PLLC 400 WEST MARKET STREET, SUITE 1800 LOUISVILLE KY 40202-3352 |
| AMBRAKE CORPORATION/AMAK BRAKE | C/O W. PATRICK STALLARD STITES & HARBISON PLLC 400 WEST MARKET STREET SUITE 1800 LOUISVILLE KY 402023352 |
| AMBRAKE CORPORATION/AMAK BRAKE | C/O BRANDON J KESSINGER GENERAL COUNSEL AKEBONO CORPORATION 300 RING ROAD ELIZABETHTOWN KY 42701 |
| AMBRAKE CORPORATION/AMAK BRAKE | C/O DAVID PEDIGO ENVIRONMENTAL ENGINEER 300 RING ROAD ELIZABETHTOWN KY 42701 |
| AMBRAKE CORPORATION/AMAK BRAKE | BRANDON J. KESSINGER – GENERAL COUNSEL AKEBONO CORPORATION (NA) 300 RING ROAD ELIZABETHTOWN KY 42701 |
| AMBRAKE CORPORATION/AMAK BRAKE | DAVID PEDIGO ENVIRONMENTAL ENGINEER 300 RING ROAD ELIZABETHTOWN KY 42701 |
| AMBROSE FRANCISCO | 3400 EDLOE #1521 HOUSTON TX 77027 |
| AMBROSE FRANCISCO JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| AMBROSE STEDINA | 1030 W STATE ST BADEN PA 150051338 |
| AMBS CHEMICAL | 1140 WHITEWATER RD NEW BRAUNFELS TX 78132 |
| AMBS CHEMICAL SEARCH | ROBERT AMBS 1140 WHITEWATER ROAD NEW BRAUNFELS TX 78132 |
| AMBS CHEMICAL SEARCH | 1140 WHITEWATER ROAD NEW BRAUNFELS TX 78132 |
| AMBS CHEMICAL SEARCH/R AMBS DBA | 1140 WHITEWATER ROAD NEW BRAUNFELS TX 78132 |
| AMBS CHEMICL SEARCH | 1140 WHITEWATER ROAD NEW BRAUNFELS TX 78132 |
| AMBURN, CHARLES EDWARD | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| AMBUS REGISTRY INC | 1338 SOUTH FOOTHILL DR STE 309 SALT LAKE CITY UT 84108 |
| AMC CANCER RESEARCH CENTER | 1600 PIERCE STREET LAKEWOOD CO 80214 |
| AMCA INTERNATIONAL CORPORATION | 2300 ONE FIRST UNION CENTER 301 S. COLLEGE ST. CHARLOTTE NC 28202 |
| AMCAST INDUSTRIAL CORPORATION | 13455 NOEL RD STE 2200 DALLAS TX 752406685 |
| AMCEM PRODUCTS | 2200 RENAISSANCE BLVD. GULPH MILLS PA 19406 |

| Claim Name | Address Information |
|---|---|
| AMCHEM | 32100 STEPHENSON HWY. MADISON HEIGHTS MI 48071 |
| AMCHEM B V | BRINKLAAN 59 BUSSUM NIGER |
| AMCHEM PRODUCTS INC | 49 CENTRAL AVENUE SOUTH KEATNY NJ 07032 |
| AMCHEM PRODUCTS INC | 49 CENTRAL AVENUE SOUTH KEARNEY NJ 08100 |
| AMCHEM PRODUCTS, INC. | 300 BROOKSIDE AVENUE AMBLER PA 19002 |
| AMCO INDUSTRIES INC | PO BOX 130 GLENVIEW IL 600250130 |
| AMCO INDUSTRIES INC | PO BOX 95996 CHICAGO IL 60694 |
| AMCO INTERNATIONAL | 2870 FORBS AVE HOFFMAN EST IL 601923702 |
| AMCO PLASTIC MATERIAL INC | 595 ROUTE 110 FARMINGDALE NY 11735 |
| AMCO PLASTIC MATERIALS INC | 595 BROAD HOLLOW ROA FARMINGDALE NY 11735 |
| AMCOL INTERNATIONAL | PO BOX 95411 SCHAUMBURG IL 601950411 |
| AMCOR FLEXIBLES INC | 1919 S. BUTTERFIELD RD MUNDELEIN 60060 |
| AMCOR FLEXIBLES INC | 1919 BUTTERFIELD ROA MUNDELEIN IL 60060 |
| AMCOR FLEXIBLES SINGAPORE PTE. LTD. | 4 TUAS AVENUE 20, SINGAPORE 638819 SLOVENIA |
| AMCOR FLEXIBLES, INC | 1919 SOUTH BUTTERFIELD ROAD MUNDELEIN IL 60060 |
| AMCOR FLEXIBLES, INC. | 123 WILLAMETTE LANE BOWLING GREEN KY 42101-1810 |
| AMCOR INC | 192 QUALITY DRIVE THOMSON GA 30824-8021 |
| AMCOR TRADING (NZ) LTD | LEVEL 1, 407 GREAT SOUTH ROAD GREENLANE, AUCKLAND 1130 NIGER |
| AMDURA TRUST | AMDURA CORPORATION 900 MAIN STREET SOUTH SUITE 2A BUILDING B SOUTHBURY CT 06488 |
| AMEC EARTH & ENVIRONMENTAL INC | ONE PLYMOUTH MEETING STE 850 PLYMOUTH MEETING PA 19462-1308 |
| AMEC/GEOMATRIX | SUSAN GALLARDO 2101 WEBSTER STREET, 12TH FLOOR OAKLAND CA 94612 |
| AMEGA GROUP | 1100 MAIN STREET BUFFALO NY 14209 |
| AMELIA FINCH | STONE ROYD FIELD END LANE HOLMBRIDGE HUDDERSFIELD HD7 1NH * |
| AMELIA ISLAND PLANTATION | HESS PLAZA WOODBRIDGE NJ 07095 |
| AMELIA SHARPLES & | EMILY CHRISTINE HAWKINGS & ANN GILLIAN SHARPLES TEN COM 7 SHEPHERD ROAD LYTHAM ST ANNES LANCS FY8 3TB * |
| AMENAGEMENT ELECTROTECH | 3737 BOUL LIGHT LAVAL PQ CANADA |
| AMER COIL SPRING | 2700 WICKHAM DR MUSKEGON MI 494413532 |
| AMER COLLEGE OF VETERINARY INT MED | 1997 WADSWORTH BLVD STE A LAKEWOOD CO 80214 |
| AMER ENTERPRISE - AMER FENCE & POOL | 317 11TH AVE SOUTH CLINTON IA 52732 |
| AMER FAMILY LIFE ASSURANCE CO | 1932 WYNNTON RD COLUMBUS GA 31998-7183 |
| AMER HIGHWAY USERS ALLIANCE MEMBERS | ONE THOMAS CIRCLE NW 10TH FLOOR WASHINGTON DC 20005 |
| AMER SOCIETY FOR PREVENTION OF CRUE | 424 EAST 92ND STREET NEW YORK NY 10128 |
| AMER SOCIETY OF CORPORATE SECRETARI | 910 LOUISIANA  ROOM 4553 HOUSTON TX 77002 |
| AMERACE CORPORATION | 25 NEWBURGH RD HACKETTSTOWN NJ 07840 |
| AMERACE CORPORATION | MICHIGAN NATIONAL TOWER BLDG. LANSING MI 48933 |
| AMERACE CORPORATON | JERRY KRONENBERG VICE PRESIDENT - GENERAL COUNSEL 1555 LYNNFIELD ROAD - MICHAEL RETTIG ESQ MEMPHIS TN 38119 |
| AMERACE MOCROPOROUS  PRODUCTS | 596 INDUSTRIAL PARK RD PINEY FLATS TN 37686 |
| AMERADA HESS CORP | HESS PLAZA WOODBRIDGE 07095 |
| AMERADA HESS CORP;BP AMERICA INC ET AL | MCDERMOTT WILL & EMERY LLP PETER SACRIPANTI 340 MADISON AVE., #13 NEW YORK NY 10173 |
| AMERADA HESS CORP;BP PRODUCTS NO ET AL | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO 28 STATE STREET BOSTON MA 02109 |
| AMERADA HESS CORPORATION | ONE HESS PLAZA WOODBRIDGE NJ 07095 |
| AMERADA HESS CORPORATION | HESS PLAZA WOODBRIDGE NJ 07095 |
| AMERADA HESS CORPORATION | 185 DOREMUS AVENUE NEWARK NJ 07105 |
| AMERADA HESS CORPORATION | GERALD I. BRESNICK VP, ENVIRONMEN, HEALTH & SAFETY 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AMERADA HESS CORPORATION | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW |

| Claim Name | Address Information |
|---|---|
| AMERADA HESS CORPORATION | YORK NY 10173 |
| AMERADA HESS CORPORATION | 7720 GALLANT FOX COURT MIDLOTHIAN VA 23112-6132 |
| AMERADA HESS CORPORATION | 500 DALLAS STREET, PO BOX 2040 HOUSTON TX 77002 |
| AMERADA HESS TRADING CO | 500 DALLAS ST HOUSTON TX 77002 |
| AMERAFLEX | 317 GEORGIA DEER PARK TX 77536 |
| AMERAFLEX | 317 GEORGIA DEER PARK TX 77536 |
| AMERAFLEX RUBBER & GASKET CO INC | 16189 RIVER ROAD TAFT LA 70057 |
| AMERAFLEX RUBBER & GASKET CO INC | 317 GEORGIA AVE DEER PARK TX 77536 |
| AMERCOAT CANADA INC | 2497 GU NETTE VILLE ST-LAURENT PQ CANADA |
| AMERDA HESS CORPORATION | CLIFF ROAD PORT READING NJ 07064 |
| AMERDA HESS CORPORATION | ONE HESS PLAZA WOODBRIDGE NJ 07095 |
| AMEREN IP | PO BOX 66884 ST. LOUIS MO 631666884 |
| AMEREN IP | P O BOX 66884 SAINT LOUIS MO 631666884 |
| AMERENIP | A/K/A ILLINOIS POWER COMPANY ATTN: COLLECTIONS P.O. BOX 2543    Account No. 98607-34412 DECATUR IL 62525 |
| AMERESCO | 111 SPEEN STREET, SUITE 410 FRAMINGHAM MA 01701 |
| AMERESCO MCCARTY ENERGY LLC | 111 SPEEN STREET FRAMINGHAM MA 01701 |
| AMERESCO, INC. | 111 SPEEN STREET FRAMINGHAM MA 01701 |
| AMEREX | 665 MOLLY LANE, STE 110 WOODSTOCK GA 30189 |
| AMEREX EMISSIONS LTD | ONE SUGAR CREEK BLVD SUITE 700 SUGAR LAND TX 77478 |
| AMEREX EMISSIONS LTD | ONE SUGAR CREED CENTER BLVD STE 700 SUGAR LAND TX 77478 |
| AMERGY RESOURCES INC | PO BOX 42618 HOUSTON TX 772422618 |
| AMERI KART CORP | GODDARD KS |
| AMERIBROM | 1250 BROADWAY NEW YORK NY 10001 |
| AMERICA CRANE TRAINING SERVICES INC | PO BOX 740177 ORANGE CITY FL 32774 |
| AMERICA DISPATCH INC OF LAREDO | 302 QUIVIRA DR PAN AMERICA BUS PARK LAREDO 78040 MONTENEGRO, REPUBLIC OF |
| AMERICA LEWA | 14779 BATON ROUGE LA |
| AMERICA'S BRIDGE TO AFRICA | 150 NORTHHAMPTON STREET SUITE 3A BOSTON MA 02118 |
| AMERICA'S SECOND HARVEST | 35 EAST WACKER DRIVE  SUITE 2000 CHICAGO IL 60601 |
| AMERICAN 3 C I INC | PO BOX 44409 SHREVEPORT LA 71134 |
| AMERICAN 3CI | 910 PIERREMONT SUITE 312 SHREVEPORT LA 71106 |
| AMERICAN 3CI | PO BOX 650504 DALLAS TX 75265-0504 |
| AMERICAN 3CI | PO BOX 309 FRESNO TX 77545 |
| AMERICAN AED INC | 405 NW 10TH TERRACE HALLANDALE BEACH FL 33009-3105 |
| AMERICAN AGIP | 485 MADISON AVE NEW YORK NU 100225803 |
| AMERICAN AGIP | 666 5TH AVENUE NEW YORK NY 10103 |
| AMERICAN AGIP CO INC | 485 MADISON AVE NEW YORK NY 100225803 |
| AMERICAN AGIP CO INC | 666 FIFTH AVENUE  5TH FLOOR NEW YORK NY 10103 |
| AMERICAN AGIP CO. INC. | 666 5TH AVENUE NEW YORK NY |
| AMERICAN AGIP CO. INC. | 495 MADISON AVENUE NEW YORK NY 10022 |
| AMERICAN AGIP CO. INC. | ATTN: CARLOS TITANTI AND MARTHA IOVANE 495 MADISON AVENUE NEW YORK NY 10022 |
| AMERICAN AIR FILTER | 215 CENTRAL AVENUE LOUISVILLE KY 40232 |
| AMERICAN AIR FILTER | 302 NICHOLS DR. HUTCHINS TX 75141 |
| AMERICAN AIR FILTER INTERNATIONAL | 10300 ORMSBY PARK PL LOUISVILLE KY 40223-6169 |
| AMERICAN AIRLINES | DROP 788 PO BOX 582839 TULSA OK |
| AMERICAN AIRLINES | HANGER 10 JFK INTERNATIONAL AIRPORT JAMAICA NY 11430 |
| AMERICAN AIRLINES | DROP 788 PO BOX 582839 TULSA OK 74158-2839 |
| AMERICAN AIRLINES ATTN JOHN DOOLEY | MAIL DROP 4280 PO BOX 619616 CHICAGO IL 60666 |
| AMERICAN AIRLINES CONTRACT ADMIN | 4255 AMON CARTER BLVD MD 4415 FORT WORTH TX 76155 |

| Claim Name | Address Information |
|---|---|
| AMERICAN AIRLINES INC | LEGAL DEPARTMENT-ATT GARY C EPPERLEY 4333 AMON CARTER BOULEVARD MD 5675 FORT WORTH TX 76155 |
| AMERICAN AIROSOLS, INC. | 2960 LUCERNE DRIVE SE P.O. BOX 1521 GRAND RAPIDS MI 49501 |
| AMERICAN ALARM | 238 MALONE HOUSTON TX 77007 |
| AMERICAN ALLOY FABRICATORS INC | 2559 INDUSTRY LANE NORRISTOWN PA 19403-3907 |
| AMERICAN ANALOG COMPANY INC | 4400 S WAYSIDE SUITE 104 HOUSTON TX 77087 |
| AMERICAN ANALOG COMPANY INC | PO BOX 34308 HOUSTON TX 77234 |
| AMERICAN ANALYTICAL LABORATORIES | 840 SOUTH MAIN STREET AKRON OH 44311-1516 |
| AMERICAN ANCHOR BOLT | 13913 BUXLEY ST   Account No. 2429 HOUSTON TX 77045 |
| AMERICAN APPRAISAL | 44 MONTGOMERY STREET, SUITE 1050 SAN FANCISCO CA 94104 |
| AMERICAN APPRAISAL ASSOC INC | BIN 88391 MILWAUKEE 53288 |
| AMERICAN APPRAISAL ASSOC INC | BIN 88391   Account No. 8568 MILWAUKEE WI 53288 |
| AMERICAN APPRAISAL ASSOCIATES | 411 E WISCONSIN AVE MILWAUKEE WI |
| AMERICAN APPRAISAL ASSOCIATES | 18 VAN DORN ROAD BASKING RIDGE NJ 07920 |
| AMERICAN APPRAISAL ASSOCIATES | 411 EAST WISCONSIN AVE STE 1900 MILWAUKEE WI 53201 |
| AMERICAN APPRAISAL ASSOCIATES INC | BIN 391 MILWAUKEE WI 53288-0391 |
| AMERICAN APPRAISAL ASSOCIATES INC | 2151 S LE JEUNE RD STE 300 MIAMI FL 331344200 |
| AMERICAN ARBITRATION ASSO | 230 SOUTH BROAD ST 12TH FLOOR PHILADELPHIA PA 19102-4106 |
| AMERICAN ARBITRATION ASSOCIATION | 2200 CENTURY PARKWAY STE 300 ATLANTA GA 30345 |
| AMERICAN ARBITRATION ASSOCIATION | 13455 NOEL ROAD DALLAS TX 75240-6620 |
| AMERICAN ASPHALT PRODUCTS | 1001 N. BECKLEY ROAD SUITE 108-308 DESOTO TX 75115 |
| AMERICAN ASSN OF UNIVERSITY WOMEN | 416 TOWNE COURT ALVIN TX 77511 |
| AMERICAN ASSOCIATION FOR | 5301 BUCKEYSTOWN PIKE  STE 350 FREDERICK MD |
| AMERICAN ASSOCIATION FOR | 5301 BUCKEYSTOWN PIKE  STE 350 FREDERICK 21704-8307 |
| AMERICAN ASSOCIATION FOR | 5301 BUCKEYSTOWN PIKE  STE 350 FREDERICK MD 21704-8307 |
| AMERICAN ASSOCIATION FOR | LABORATORY ACCREDITATION A2LA 5301 BUCKEYSTOWN PIKE,#350 FREDERICK MD 21704-8307 |
| AMERICAN ASSOCIATION FOR LABORATORY | 5301 BUCKEYSTOWN PIKE SUITE 350 FREDERICK MD 21704-8307 |
| AMERICAN ASSOCIATION OF LABORATORY | ACCREDITATION 5301 BUCKEYSTOWN PIKE, STE 350 FREDERICK MD 21704 |
| AMERICAN ASSOCIATION OF NOTARIES | 8811 WESTHEIMER STE 207 HOUSTON TX 77063 |
| AMERICAN ASSOCIATION OF NOTARIES | PO BOX 630601 HOUSTON TX 77263 |
| AMERICAN AUTO | 634 N FIFTH STE A GARLAND TX 75040-5030 |
| AMERICAN AUTOGARD CORP | 5173 26TH AVENUE ROCKFORD IL 61109 |
| AMERICAN AUTOMOTIVE RELATED DISEASE | 22100 GRATIOT AVE EASTPOINTE MI 48021 |
| AMERICAN BACKHOE SERVICE | 401 JOSEPHINE ROAD VICTORIA TX 77905 |
| AMERICAN BANK NOTE COMPANY | 680 BLAIR MILL RD HORSHAM PA 19044 |
| AMERICAN BANK NOTE COMPANY | PO BOX 1931 COLUMBIA TN 38402 |
| AMERICAN BARMAG | CHARLOTTE NC 28241 |
| AMERICAN BATTERY ACID CO | 904 N FRONT ST MEMPHIS TN 38107 |
| AMERICAN BEARING & POWER TRANS | CHARLOTTE NC 28290-5794 |
| AMERICAN BEVERAGE CORPORATION | ONE DAILY WAY VERONA PA 15147 |
| AMERICAN BILTRITE INC | 57 RIVER STREET WELLESLEY HILLS MA 02481 |
| AMERICAN BLDG MAINTENANCE CO | ATLANTA GA 31193 |
| AMERICAN BOA, INC | CUMMING GA 30130 |
| AMERICAN BOA, INC. | CUMMING GA 30028 |
| AMERICAN BOARD INDUSTRIAL HYGIENE | 6015 W ST JOSEPH SUITE 102 LANSING MI 48917-3980 |
| AMERICAN BOARD OF IND HYGIENE | 6015 W ST JOSEPH SUITE 102 LANSING MI 48917-3980 |
| AMERICAN BOXING & ATHLETIC ASSOC | 1520 E VINE KALAMAZOO MI 49001 |
| AMERICAN BOXING & ATHLETIC ASSOC | 1600 E VINE KALAMAZOO MI 49001 |

| Claim Name | Address Information |
|---|---|
| AMERICAN BOXING & ATHLETIC ASSOC | 1808 E VINE KALAMAZOO MI 49001 |
| AMERICAN BOXING & ATHLETIC ASSOC | 1503 LAKE ST KALAMAZOO MI 49001 |
| AMERICAN BOXING & ATHLETIC ASSOC | 1507 LAKE ST KALAMAZOO MI 49001 |
| AMERICAN BOXING & ATHLETIC ASSOC | 1511 LAKE ST KALAMAZOO MI 49001 |
| AMERICAN BOXING & ATHLETIC ASSOC | 1609 LAKE ST KALAMAZOO MI 49001 |
| AMERICAN BRAIN TUMOR ASSOCIATION | 2720 SOUTH RIVER RD SUITE 146 DES PLAINES IL 60018 |
| AMERICAN BRAKE FLUID | 569 BARBOSA AVENUE RIO PIEDRAS PR |
| AMERICAN BREAST CANCER FOUNDATION | 1220-B EAST JOPPA RD #332 BALTIMORE MD 21286 |
| AMERICAN BRUSH CO. (STOUGHTON FACILITY) | 300 INDUSTRIAL BLVD CLAREMONT NH 03743 |
| AMERICAN BRUST CO. (BROCKTON FACILITY) | 300 INDUSTRIAL BLVD, CLAREMONT NH 03743 |
| AMERICAN BUCKET CO | PO BOX 229 SLAUGHTER LA 70777 |
| AMERICAN BUCKET CO LLC | PO BOX 229 SLAUGHTER LA 70777 |
| AMERICAN BUCKET CO LLC | 215 HIIGHWAY 19 SLAUGHTER LA 70777 |
| AMERICAN BUSINESS EQUIPMENT | 550 E CORK ST KALAMAZOO MI 49001 |
| AMERICAN BUSINESS MACHINES INC | 2872 ANTOINE HOUSTON TX 77092 |
| AMERICAN CALIBRATION INCORPORATED | 4410 ROUTE 176 SUITE 14 CRYSTAL LAKE IL 60014 |
| AMERICAN CAN | 8770 W. BRN MAWR AVE. CHICAGO IL 60631 |
| AMERICAN CAN COMPANY | AMERICAN LANE PO BOX 3610 GREENWICH CT 06836 |
| AMERICAN CANCER SOC GREAT LAKES DIV | 1755 ABBEY ROAD EAST LANSING MI 48823 |
| AMERICAN CANCER SOCIETY | 3076 PRINCETON PL LAWRENCEVILLE NJ 08648 |
| AMERICAN CANCER SOCIETY | 428 EXTON COMMONS EXTON PA 19341 |
| AMERICAN CANCER SOCIETY | 1615 WEST CHESTER PIKE SUITE 102 WEST CHESTER PA 19382 |
| AMERICAN CANCER SOCIETY | RT 422 & SIPE AVE HERSHEY PA 17033 |
| AMERICAN CANCER SOCIETY | 3211 N FRONT STREET SUITE 100 HARRISBURG PA 17110 |
| AMERICAN CANCER SOCIETY | 314 GOOD DRIVE LANCASTER PA 17603 |
| AMERICAN CANCER SOCIETY | 1626 LOCUST ST PHILADELPHIA PA 19103 |
| AMERICAN CANCER SOCIETY | 6725 LYONS ST EAST SYRACUSE NY 13057 |
| AMERICAN CANCER SOCIETY | 1400 WINTON RD N ROCHESTER NY 14609 |
| AMERICAN CANCER SOCIETY | 5555 FRANTZ ROAD DUBLIN OH 43017 |
| AMERICAN CANCER SOCIETY | 3550 WEST MARKET ST AKRON OH 44333 |
| AMERICAN CANCER SOCIETY | 5378 A COX-SMITH RD MASON OH 45040 |
| AMERICAN CANCER SOCIETY | 2808 READING ROAD CINCINNATI OH 45206 |
| AMERICAN CANCER SOCIETY | 1599 CLIFTON ROAD NE ATLANTA GA 30329 |
| AMERICAN CANCER SOCIETY | 3011 HAMPTON AVENUE STE 361 BRUNSWICK GA 31520 |
| AMERICAN CANCER SOCIETY | 4030 BOULEVARD CENTER DR JACKSONVILLE FL 32207 |
| AMERICAN CANCER SOCIETY | 2935 US HWY. 45 BYPASS JACKSON TN 38305 |
| AMERICAN CANCER SOCIETY | 705 PUTNAM ST TERRE HAUTE IN 47802 |
| AMERICAN CANCER SOCIETY | 401 SOUTH EARL AVE SUITE 1-A LAFAYETTE IN 47904 |
| AMERICAN CANCER SOCIETY | 367 CEDAR CROSS RD DUBUQUE IA 52003 |
| AMERICAN CANCER SOCIETY | 2397 CUMBERLAND SQ BETTENDORF IA 52722 |
| AMERICAN CANCER SOCIETY | BOX 115 LOW MOOR IA 52757 |
| AMERICAN CANCER SOCIETY | 1351 WEST CENTRAL PARK  STE 1100 DAVENPORT IA 52804 |
| AMERICAN CANCER SOCIETY | 999 MAIN STREET GLEN ELLYN IL 60137 |
| AMERICAN CANCER SOCIETY | 1801 MEYERS ROAD OAKBROOK TERRACE IL 60181 |
| AMERICAN CANCER SOCIETY | 820 DAVIS ST SUITE 340 EVANSTON IL 60201 |
| AMERICAN CANCER SOCIETY | 11 EAST WILSON STREET BATAVIA IL 60510 |
| AMERICAN CANCER SOCIETY | 225 N MICHIGAN AVE  #1200 CHICAGO IL 60601 |
| AMERICAN CANCER SOCIETY | 4312 E STATE STREET ROCKFORD IL 61108 |
| AMERICAN CANCER SOCIETY | 2509 SOUTH NEIL STREET CHAMPAIGN IL 61820 |

| Claim Name | Address Information |
|---|---|
| AMERICAN CANCER SOCIETY | 906 LAKESHORE DRIVE TUSCOLA IL 61953 |
| AMERICAN CANCER SOCIETY | ONE LAKESHORE DRIVE SUITE 1585 LAKE CHARLES LA 70629 |
| AMERICAN CANCER SOCIETY | 6525 N MERIDAN OKLAHOMA CITY 73116 |
| AMERICAN CANCER SOCIETY | 6525 N MERIDAN OKLAHOMA CITY OK 73116 |
| AMERICAN CANCER SOCIETY | 6301 RICHMOND HOUSTON TX 77057 |
| AMERICAN CANCER SOCIETY | 6301 RICHMOND AVENUE HOUSTON TX 77057 |
| AMERICAN CANCER SOCIETY | PO BOX 570127 HOUSTON TX 77257-0127 |
| AMERICAN CANCER SOCIETY | PO BOX 794 BAY CITY TX 77414 |
| AMERICAN CANCER SOCIETY | 8060 SPENCER HWY PASADENA TX 77505 |
| AMERICAN CANCER SOCIETY | 105 WILLIS STREET ALVIN TX 77511 |
| AMERICAN CANCER SOCIETY | PO BOX 758 BAYTOWN TX 77522 |
| AMERICAN CANCER SOCIETY | 9002 FM 1764 TEXAS CITY TX 77592 |
| AMERICAN CANCER SOCIETY | 58003 WEBSTER TX 77598 |
| AMERICAN CANCER SOCIETY | 755 SOUTH 11TH STREET  STE 212 BEAUMONT TX 77701 |
| AMERICAN CANCER SOCIETY | 4401 LILAC VICTORIA TX 77901 |
| AMERICAN CANCER SOCIETY | 4101 SOUTH ALAMEDA CORPUS CHRISTI TX 78411 |
| AMERICAN CANCER SOCIETY | PO BOX 149054 AUSTIN TX 78714 |
| AMERICAN CANCER SOCIETY | PO BOX 149275 AUSTIN TX 78714-9275 |
| AMERICAN CANCER SOCIETY | 2433 RIDGEPOINT DRIVE A AUSTIN TX 78754 |
| AMERICAN CANCER SOCIETY | 1800 E 3RD AVE STE 101 DURANGO CO 81301 |
| AMERICAN CANCER SOCIETY "DREAMBALL" | 19 WEST 56TH STREET NEW YORK NY 10019 |
| AMERICAN CANCER SOCIETY RELAY FOR L | PO BOX 289 WADSWORTH TX 77483 |
| AMERICAN CANCER SOCIETY-HIGH PLAINS | 1100 PENNSYLVANIA AVENUE KANSAS CITY MO 64105 |
| AMERICAN CARIBBEAN TRUCKING CO INC | PO BOX 9022391 SAN JUAN PR 00902-2391 |
| AMERICAN CASEIN CO./AMERICAN CUSTOM | DRYING CO. |
| AMERICAN CASTING & MANUFACTURING | 51 COMMERCIAL STREET PLAINVIEW NY 11803 |
| AMERICAN CASTING & MFG CORP | 51 COMMERCIAL STREET PLAINVIEW NY 11803 |
| AMERICAN CASTING REPAIR INC | 7602 CATALINA HOUSTON TX 77075 |
| AMERICAN CASTING REPAIR INCORPORATE | 7602 CATALINA HOUSTON TX 77075 |
| AMERICAN CASUALTY CO, COLUMBIA | CASUALTY CO. ET AL; FORD MARRIN ESPOSITO ET AL; J.D'AMBROSIO WALL STREET PLAZA, 23RD FLOOR NEW YORK NY 10005-1875 |
| AMERICAN CHAMBER OF COMMERCE | SUITE 706, 129 MIN SHEN E. RD TAIPEI 10596 |
| AMERICAN CHEMCIAL SOCIETY | COLUMBUS OH 43210 |
| AMERICAN CHEMICAL EXCHANGE, INC. | 159 N. MARENGO AVE. SUITE 103 PASADENA CA 91101-4505 |
| AMERICAN CHEMICAL SERVICE INC. | SUPERFUND SITE 420 SOUTH COLFAX AVENUE GRIFFITH IN 46319 |
| AMERICAN CHEMICAL SERVICE, INC | 420 S COLFAX GRIFFITH IN |
| AMERICAN CHEMICAL SERVICE, INC | NEW YORK LIFE INSURANCE COMPANY, 51 MADISON AVENUE, NEW YORK NY 10010 |
| AMERICAN CHEMICAL SERVICE, INC | J.P. MORGAN TRUST COMPANY, N.A., 420 WEST VAN BUREN, MAIL CODE IL1-00113 CHICAGO IL 60606 |
| AMERICAN CHEMICAL SOCIETY | 2540 OLENTANGY RIVER ROAD COLUMBUS OH |
| AMERICAN CHEMICAL SOCIETY | 182426 COLUMBUS OH |
| AMERICAN CHEMICAL SOCIETY | 2537 KEARNEYSVILLE WV |
| AMERICAN CHEMICAL SOCIETY | 1155 16TH ST NW WASHINGTON 20036 |
| AMERICAN CHEMICAL SOCIETY | 1155 16TH ST NW WASHINGTON DC 20036 |
| AMERICAN CHEMICAL SOCIETY | PO BOX 2537 KEARNEYSVILLE WV 25430-2537 |
| AMERICAN CHEMICAL SOCIETY/CHEM ABST | PO BOX L3000 COLUMBUS OH 432600001 |
| AMERICAN CHEMICALS CO INC | 49 CENTRAL AVENUE SOUTH KEARNY NJ 07032 |
| AMERICAN CHEMISTRY COUNCIL | PO BOX 79621 BALTIMORE MD 21279 |
| AMERICAN CHEMISTRY COUNCIL | DEPARTMENT 36 WASHINGTON DC 20042-0036 |

| Claim Name | Address Information |
|---|---|
| AMERICAN CHEMISTRY COUNCIL | 1300 WILSON BLVD ARLINGTON VA 22209 |
| AMERICAN CHEMISTRY COUNCIL INC | DEPARTMENT #6044 WASHINGTON DC 20042-6044 |
| AMERICAN CITADEL GUARD | 6030 UNITY DRIVE, STE. F   Account No. 3642 NORCROSS GA 300701 |
| AMERICAN CITADEL GUARD INC | DEPT AT952641 ATLANTA GA |
| AMERICAN CITADEL GUARD INC | DEPT AT952641 ATLANTA 31192-2641 |
| AMERICAN CITADEL GUARD INC | PO BOX 1827 LAKE CHARLES LA 70602 |
| AMERICAN CITADEL GUARD INC. | 11848 S. HARRELL'S FERRY ROAD, SUITE A, PO BOX 77422 BATON ROUGE LA |
| AMERICAN CITADEL GUARD INC. | 11848 S HARRELL'S FERRY ROAD, SUITE A, P.O. BOX 77422 BATON ROUGE LA 70816 |
| AMERICAN CIVIL RIGHTS INST | PO BOX 188350 SACRAMENTO CA 95818 |
| AMERICAN CLUB | HIGHLAND DRIVE KOHLER WI 53044 |
| AMERICAN CLUB | DRAWER #996 MILWAUKEE WI 53278-0966 |
| AMERICAN COATING TECHNOLOGY INC | 3431 HOGARTH STREET EAU CLAIRE WI 54702-1525 |
| AMERICAN COIL & SPRING CO. | 615 GRISWOLD STREET DETROIT MI 48226 |
| AMERICAN COLLOID COMPANY | PO BOX 95411 HOFFMAN EST IL 601950411 |
| AMERICAN COLLOID COMPANY | PO BOX 95338 CHICAGO IL 60694 |
| AMERICAN COLOR & CHEMICAL CORPORATION | 6525 MORRISON BOULEVARD CHARLOTTE NC 28232 |
| AMERICAN COLOR & CHEMICAL LLC | PO BOX 88 READING PA 19612-4662 |
| AMERICAN COLOR AND CHEMICAL LLC | P.O. BOX 88 LOCK HAVEN PA 17745 |
| AMERICAN COMM BARGE LINE CO | 23078 NETWORK PLACE CHICAGO IL 60673-1230 |
| AMERICAN COMMERCIAL BARGE LINE | PO BOX 100294 ATLANTA GA 30384-0294 |
| AMERICAN COMMERCIAL BARGE LINE | PO BOX 610 JEFFERSONVILLE IN 47130 |
| AMERICAN COMMERCIAL BARGE LINE | 1701 E MARKET ST JEFFERSONVILLE IN 47131-0610 |
| AMERICAN COMMERCIAL BARGE LINE | 1542 SOLUTIONS CENTER CHICAGO 60677-1005 |
| AMERICAN COMMERCIAL BARGE LINE | 1542 SOLUTIONS CENTER CHICAGO IL 60677-1005 |
| AMERICAN COMMERCIAL BARGE LINE | 13744 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AMERICAN COMMERCIAL BARGE LINE COMPANY | P.O. BOX 610 JEFFERSONVILLE IN 47130 |
| AMERICAN COMMERCIAL BARGE LINE LLC | 13744 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AMERICAN COMMERCIAL LINES LLC | PO BOX 610 JEFFERSONVILLE IN |
| AMERICAN COMMERCIAL LINES LLC | 1701 EAST MARKET STREET JEFFERSONVILLE IN 47130 |
| AMERICAN COMMERCIAL LINES LLC | 1701 EAST MARKET ST. JEFFERSON IN 47130 |
| AMERICAN COMMERICAL BARGE LINE COMPANY | P.O. BOX 610 JEFFERSONVILLE IN 47130 |
| AMERICAN COMMERICAL LINES LLC | ATTN: DAWN LANDRY 1701 E MARKET ST JEFFERSONVILLE IN 47130 |
| AMERICAN COMMERICAL LINES LLC | ATTN: DAWN LANDRY 1701 EAST MARKET STRRET JEFFERSONVILLE IN 47130 |
| AMERICAN COMMERICAL LINES LLC | BOSSI, MARK V. THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| AMERICAN COMMERICAL LINES LLC | MARK V. BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| AMERICAN COMMODITIES INC | 2945 DAVISON ROAD FLINT MI 48506 |
| AMERICAN COMMODITY INC | 2945 DAVISON RD FLINT MI 48506 |
| AMERICAN COMPENSATION ASSOC | PO BOX 29312 PHOENIX AZ 85038-9312 |
| AMERICAN COMPOUNDING | FOWLERVILLE |
| AMERICAN COMPOUNDING | 308 FOWLERVILLE MI 48836 |
| AMERICAN COMPOUNDING | 200 VETERANS DR FOWLERVILLE MI 488369085 |
| AMERICAN COMPOUNDING SPECIALTIES, LLC | 200 VETERANS DRIVE FOWLERVILLE MI 48836 |
| AMERICAN CONSTRUCTION & | 721 HWY 108 EAST SULPHUR LA 70665 |
| AMERICAN CONSTRUCTION INVESTIGATION | 602 SAWYER ST SUITE 200 HOUSTON TX 77007-7510 |
| AMERICAN CONTRACTING | 3311 NORTH 44TH ST SUITE 100 PO BOX 80649 PHOENIX AZ 85018 |
| AMERICAN CONTRACTING | 3311 NORTH 44TH ST., SUITE 100 POBX80649 SAN FRANCISCO CA 94103 |
| AMERICAN CORN GROWERS ASSOCIATION | PO BOX 18157 WASHINGTON DC 20036 |
| AMERICAN COUNCIL ON SCIENCE & HEALT | 1995 BROADWAY 2ND FLOOR NEW YORK NY 10023 |
| AMERICAN COUNCIL ON SCIENCE AND HEA | 1995 BROADWAY 2ND FLOOR NEW YORK NY 10023-5860 |

| Claim Name | Address Information |
|---|---|
| AMERICAN CRANE & EQUIPMENT CORPORAT | PO BOX 826154 PHILADELPHIA PA 19182-6154 |
| AMERICAN CRANE & EQUIPMENT CORPORAT | 531 OLD SWEDE ROAD DOUGLASSVILLE PA 19518 |
| AMERICAN CRANE & EQUIPMENT CORPORAT | 531 OLD SWEDE RD DOUGLASSVILLE PA 19518-1205 |
| AMERICAN CRANE RIGGING & SLING | 2220 CATALINA DR PASADENA 77503 |
| AMERICAN CRANE RIGGING & SLING | 2220 CATALINA DR PASADENA TX 77503 |
| AMERICAN CYANAMID | RICHARD W. MARK ORRICK HERRINGTON & SUTCLIFFE, LLP 666 FIFTH AVENUE NEW YORK NY 10103 |
| AMERICAN CYANAMID CO. | CYTEC INDUSTRIES, 1937 WEST MAN ST, PO BOX 60 STAMFORD CT 06902 |
| AMERICAN CYANAMID CO. | ONE CYANAMID PLAZA WAYNE 07470 |
| AMERICAN CYANAMID CO. | ONE CYNAMID PLAZA WAYNE NJ 07470 |
| AMERICAN CYANAMID CO. | RICHARD W. MARK, ELYSE D. ECHTMAN ORRICK HERRINGTON & SUTCLIFFE LLP 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| AMERICAN CYANAMID CO. | 45 MEMORIAL CIRCLE AUGUSTA 04330 |
| AMERICAN CYANAMID CO. | 615 GRISWOLD STREET DETROIT MI 48226 |
| AMERICAN CYANAMID CO. | RALPH A. WEBER GASS WEBER MULLINS LLC 309 NORTH WATER STREET, 7TH FLOOR MILWAUKEE WI 53202 |
| AMERICAN CYANAMID CO. | RALPH A. WEBER, BETH ERMATINGER HANAN GASS WEBER MULLINS LLC 309 NORTH WATER STREET, 7TH FLOOR MILWAUKEE WI 53202 |
| AMERICAN CYANAMID COMPANY | CAMPUS DRIVE PARSIPPANY NJ 07054 |
| AMERICAN CYANAMID COMPANY | ONE CYANAMID PLAZA WAYNE NJ 07470 |
| AMERICAN CYANAMID COMPANY | 163 MADISON AVENUE CN 1945 MORRISTOWN NJ 07960 |
| AMERICAN CYANAMID COMPANY | C/O ORRICK HERRINGTON & SUTCLIFFE LLP ATTN RICHARD W MARK & ELYSE D ECHTMAN 666 FIFTH AVENUE NEW YORK NY 10103 |
| AMERICAN CYANAMID COMPANY | C/O ORRICK HERRINGTON & SUTCLIFFE, LLP R.W. MARK, D.J. THOMASCH & E. ECHTMAN 666 FIFTH AVENUE NEW YORK NY 10103 |
| AMERICAN CYANAMID COMPANY | DANIEL J. THOMASCH / RICHARD W. MARK ORRICK, HERRINTON & SUTCLIFFE, LLP 666 FIFTH AVENUE NEW YORK NY 10103 |
| AMERICAN CYANAMID COMPANY | RICHARD W MARK, ELYSE D ECHTMAN ORRICK HERRINGTON & SUTCLIFFE, LLP 666 FIFTH AVENUE NEW YORK NY 10103 |
| AMERICAN CYANAMID COMPANY | LEDERLE LABS DIV NORTH MIDDLETOWN ROAD PEARL RIVER NY 10965 |
| AMERICAN CYANAMID COMPANY | JOHN E GRIFFITH, JR. / WILLIE W WILLIAMS PIPER MARBURY RUDNICK & WOLFE, LLP 6225 SMITH AVENUE BALTIMORE MD 21209-3600 |
| AMERICAN CYANAMID COMPANY | MARY BITTENCE BAKE HOSTETLER 3200 NATIONAL CITY CENTER, 1900 E 9TH ST CLEVELAND OH 44114-3485 |
| AMERICAN CYANAMID COMPANY | C/O SIDLEY AUSTIN BROWN & WOOD M.W. DAVISM D.B. BARLOW & D.B. JOHNSON BANK ON PLZ - 10 S DEARBORN ST CHICAGO IL 60603 |
| AMERICAN CYANAMID COMPANY | ERIN FURY PARKINSON, ESQUIRE MCGLINCHEY STAFFORD 601 POYDRAS STREET, 12TH FLOOR NEW ORLEANS LA 70130 |
| AMERICAN CYANAMID COMPANY | C/O FILICE BROWN EASSA & MCLEOD LLP P.A. STROTZ, W.E. STEIMLE & D.J. NICHOLS LAKE MERRITT PLZ-1999 HARRISON ST-18 FL OAKLAND CA 94612-0850 |
| AMERICAN CYANAMID DUPONT EXXON | & ENGINEERING, MONSANTO & ROHM AND WILLIAM H. HYATT JR ESQ/DAVID PAYNE ESQ 200 CAMPUS DRIVE- PITNEY HARDIN KIPP FLORHAM PARK NJ 07932 |
| AMERICAN CYANAMID DUPONT EXXON RESEARCH | & ENGINEERING, MONSANTO & ROHM AND HAAS WILLIAM H. HYATT JR ESQ/DAVID PAYNE ESQ 200 CAMPUS DRIVE - PITNEY HARDIN KIPP FLORHAM PARK NJ 07932 |
| AMERICAN DESIGN ASSOCIATES | 606 BALTIMORE AVENUE, SUITE 405 TOWSON MD 21204 |
| AMERICAN DESK MANUFACTURIN INC | 1302 INDUSTRIAL BOULEVARD TEMPLE TX 76504 |
| AMERICAN DESK MANUFACTURING | 1302 INDUSTRIAL BLVD TEMPLE TX 76504 |
| AMERICAN DEVELOPMENT | PO BOX 65 MORRIS IL 60450 |
| AMERICAN DIABETES ASSN | 500 N SHORELINE STE 610 CORPUS CHRISTI TX 78471 |
| AMERICAN DIABETES ASSOC | PO BOX 2680 CANTON OH 44720 |
| AMERICAN DIABETES ASSOCIATION | 2002 CLIPPER PARK RD STE 110 BALTIMORE MD 212111465 |

| Claim Name | Address Information |
|---|---|
| AMERICAN DIABETES ASSOCIATION | 3877 FAIFAX RIDGE RD SUITE 300N FAIRFAX VA 22030 |
| AMERICAN DIABETES ASSOCIATION | PO BOX 1834 MERRIFIELD VA 22116 |
| AMERICAN DIABETES ASSOCIATION | 1701 N BEAUREGARD STREET ALEXANDRIA VA 22311 |
| AMERICAN DIABETES ASSOCIATION | 8384 BAYMEADOWS RE./ SUITE 10 JACKSONVILLE FL 32256 |
| AMERICAN DIABETES ASSOCIATION | 2400 AUGUSTA SUITE 175 HOUSTON TX 77057 |
| AMERICAN DISPOSAL SVCS/ENVIRONTECH | PO BOX 9001154 LOUISVILLE KY 40290-1154 |
| AMERICAN DISTILLING & MANUFACTURING | CO. INC. 31 EAST HIGH ST EAST HAMPTON CT 06424 |
| AMERICAN DISTILLING & MANUFACTURING | PO BOX 319 EAST HAMPTON CT 06424 |
| AMERICAN DISTILLING & MANUFACTURING | COMPANY INC. BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| AMERICAN DISTILLING & MANUFACTURING, | INC. 31 EAST HIGH STREET EAST HAMPTON CT 06424 |
| AMERICAN DISTILLING & MFG CO INC | 31 EAST HIGH ST EAST HAMPTON CT 06424 |
| AMERICAN DISTILLING & MFG INC | 31 EAST HIGH STREET EAST HAMPTON CT 06424 |
| AMERICAN DOOR | PO BOX 55187 HOUSTON 77255 |
| AMERICAN DOOR | PO BOX 55187 HOUSTON TX 77255 |
| AMERICAN DOWELL SIGNCRAFTERS | PO BOX 3788 CHAMPAIGN IL 61826-3788 |
| AMERICAN EAGLE TANKERS INC   SEE 100 | 1900 WEST LOOP SOUTH 920 HOUSTON TX 77027 |
| AMERICAN EAGLE TANKERS INC LTD | 1900 WEST LOOP SOUTH #920   Account No. 1155 HOUSTON TX 77027 |
| AMERICAN EAGLE TANKERS INC LTD | 1900 WEST LOOP SOUTH STE 920   Account No. 1155 HOUSTON TX 77027 |
| AMERICAN ECOLOGY CORPORATION | PO BOX 200303 HOUSTON TX 77216-0303 |
| AMERICAN ECOLOGY ENVIRONMENTAL SERVICES | ATTN: STEPHEN W. TRAVERS 5333 WESTHEIMER SUITE 1000 HOUSTON TX 77056 |
| AMERICAN ECOLOGY SERVICES CORP | 131 NORTH RICHEY PASADENA TX 77506 |
| AMERICAN ELECTRIC CABLE CO | 181 APPLETON STREET HOLYOKE MA 01040 |
| AMERICAN ELECTRIC POWER | ATTN: L ELIZABETH HILL P O BOX 660164 DALLAS TX 75266-0164 |
| AMERICAN ELECTRIC POWER (AEP) | PO BOX 1188 HOUSTON TX 77251-1188 |
| AMERICAN ELECTRIC POWER/AEP | PO BOX 24424 CANTON OH 44701-4424 |
| AMERICAN EXP CORP GIFT CHEQUE | 4315 SOUTH 2700 WEST SALT LAKE UT 84184-4030 |
| AMERICAN EXPRESS | SUITE 0003 CHICAGO IL |
| AMERICAN EXPRESS | 4315 S. 2700 WEST SALT LAKE CITY UT |
| AMERICAN EXPRESS | 27234 SALT LAKE CITY UT |
| AMERICAN EXPRESS | 360001 FORT LAUDERDALE FL |
| AMERICAN EXPRESS | 53618 PHOENIX AZ |
| AMERICAN EXPRESS | 5000 ATRIUM WAY MOUNT LAUREL NJ 08054 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO PO BOX 360001 FORT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | PO BOX 650448 DALLAS 75265-0448 |
| AMERICAN EXPRESS | PO BOX 650448 DALLAS TX 75265-0448 |
| AMERICAN EXPRESS | P.O. BOX 630001 DALLAS TX 75363-0001 |
| AMERICAN EXPRESS | PO BOX 53618 PHOENIX AZ 85027-3618 |
| AMERICAN EXPRESS BUSINESS TRAVEL | 6819 KNOLL PARK DR SUGAR LAND TX 77479 |
| AMERICAN EXPRESS BUSINESS TRAVEL | 2002 N 19TH AVE MC 510201 PHOENIX AZ 85027 |
| AMERICAN EXPRESS BUSINESS TRAVEL | PO BOX 53703 PHOENIX AZ 85072-3703 |
| AMERICAN EXPRESS BUSINESS TRAVEL | PO BOX 5373 PHOENIX AZ 8572-373 |
| AMERICAN EXPRESS CO. | PO BOX 360001 FORT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS CO. | 2022 NORTH 31ST AVENUE, MAIL CODE AZ 08-03-11 PHOENIX AZ 85027 |
| AMERICAN EXPRESS CORPORATION | 1270 NEWARK NJ |
| AMERICAN EXPRESS CPC REMITTANCES | PO BOX 329000 WESTON FL 33332-9000 |
| AMERICAN EXPRESS TAPP TRAVEL SERVIC | 1362 LAMBTON MALL ROAD SARNIA ON CANADA |
| AMERICAN EXPRESS TRAVEL | 27234 SALT LAKE CITY UT |
| AMERICAN EXPRESS TRAVEL RELATED | CO. INC. 5000 ATRIUM WAY, ATTN: CONTRACTS DEPT. MOUNT LAUREL NJ 08054 |

| Claim Name | Address Information |
|---|---|
| SERVICES | CO. INC. 5000 ATRIUM WAY, ATTN: CONTRACTS DEPT. MOUNT LAUREL NJ 08054 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | CO., INC. 20022 NORTH 31ST AVENUE, MAIL CODE 203 PHOENIX AZ 85027 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | CO., INC. 20022 NORTH 31 ST. AVENUE PHOENIX AZ 85027 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | CO., INC. TRAVEL GROUP SERVICE CENTER 20022 NORTH 31ST AVE, PO BOX 53800 PHOENIX AZ 85027 |
| AMERICAN EXPRESS TRAVEL SERVICES | 1200 MCKINNEY THE PARK SHOPS HOUSTON TX 77010 |
| AMERICAN EXTRUDED PLASTICS | 938 REYNOLDS PLACE GREENSBORO NC 27403 |
| AMERICAN FAMILY DAY | PO BOX 669068 MARIETTA GA 30066-0102 |
| AMERICAN FAMILY MUTUAL INS. CO. | DAVID J. PLINER CORNEILLE LAW GROUP, LLC 7618 WESTWARD WAY, STE. 100 MADISON WI 53717 |
| AMERICAN FAMILY MUTUAL INS. CO. | (SUED AS ABC INSURANCE COMPANY) DAVID J. PLINE - CRNEILLE LAW GROUP, LLC 7618 WESTWARD WAY, STE 100 MADISON WI 53717 |
| AMERICAN FAN CO/STOLNACKE CO | PO BOX 710823 CINCINNATI OH 45271 |
| AMERICAN FAN CO/STOLNACKE CO | PO BOX 36207 HOUSTON TX 77236 |
| AMERICAN FENCE & SUPPLY CO | 2215 INTERSTATE 45 SOUTH LEAGUE CITY TX 77573 |
| AMERICAN FENCE & SUPPLY CO | 3501 N IH 35 GEORGETOWN TX 78628 |
| AMERICAN FENCE CO | 1075 GRAND AVE SAN MARCOS CA 92078-2602 |
| AMERICAN FIBERS AND YARNS COMPANY | C/O WAYNESBORO TEAM WAYNESBORO VA 22980 |
| AMERICAN FIBERS AND YARNS COMPANY | PO BOX 16309 CHAPEL HILL NC 275166309 |
| AMERICAN FIBERS AND YARNS COMPANY | COLOR PRODUCTS PLANT DECATUR GA 31717 |
| AMERICAN FIBERS AND YARNS COMPANY | BAINBRIDGE MILLS DIV 525 LYNN BAINBRIDGE GA 39817 |
| AMERICAN FIBERS AND YARNS COMPANY | C/O-INSIDE THE PROPE HWY 27 NORTH  /  150 BAINBRIDGE GA 39817 |
| AMERICAN FILTRATION | PO BOX 4142 CORPUS CHRISTI TX 78469 |
| AMERICAN FIRST AID | NORTH WALES PA 19454 |
| AMERICAN FLANGE & MANUF CO INC | PO BOX 88688 CAROL STREAM IL 60188 |
| AMERICAN FLANGE & MANUFACTURING CO. | RICHARD J. BECKER, DIRECTOR OF FINANCE & HUMAN RESOURCES 290 E. FULLERTON AVE. CAROL STREAM IL 60188 |
| AMERICAN FLANGE & MFG CO INC | DEPT 77-3262 CHICAGO IL 60678-3262 |
| AMERICAN FLANGE & MFG CO. | CAROL STREAM IL 60188-0688 |
| AMERICAN FLANGE & MFG CO., INC. | PO BOX 999 NAVASOTA TX 77868 |
| AMERICAN FLANGE COMPANY | 1100 WEST BLANKET ST LINDEN NJ 07036 |
| AMERICAN FLEET SERVICE INC | 6633 LINDBERGH HOUSTON TX 77089 |
| AMERICAN FLEET SERVICE INC | PO BOX 999 NAVASOTA TX 77868 |
| AMERICAN FLOW CONTROL | PO BOX 402659 ATLANTA GA 30384-2659 |
| AMERICAN FLOW CONTROL | PO BOX 2727 BIRMINGHAM AL 35202-2727 |
| AMERICAN FLUX & METAL | 352 E. FLEMING PIKE WINSLOW NJ 08095 |
| AMERICAN FLUX AND METAL | PO BOX 74 WINSLOW NJ 08095 |
| AMERICAN FOUNDATION FOR THE BLIND | 11 PENN PLAZA SUITE 300 NEW YORK NY 10001 |
| AMERICAN FREIGHTWAYS | 4103 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| AMERICAN FREIGHTWAYS | 9010 JACKRABBIT RD HOUSTON TX 770953108 |
| AMERICAN FRIENDS OF VERSAILLES | 919 NORTH MICHIGAN AVE STE 2506 CHICAGO IL 60611 |
| AMERICAN FRIENDS SVC COMM | 1501 CHERRY STREET PHILADELPHIA PA 19102 |
| AMERICAN FRUIT PROCESSORS | KRIS RYNE COLLECTIONS DEPT. 1400 AMERICAN LANE SCHAUBERG IL 60196-1056 |
| AMERICAN FUEL CELL AND COATED FABRICS CO | 601 FIRESTONE DRIVE MAGNOLIA AR 71753 |
| AMERICAN FUJI SEAL | 1051 BLOOMBFIELD RD BARDSTOWN KY 40004 |
| AMERICAN FUJIKURA | 150 RIDGEWOOD CIRCLE DUNCAN SC 29334 |
| AMERICAN FURNITURE MANUFACTURING AS | PO BOX HP-7 HIGH POINT NC 27261 |

| Claim Name | Address Information |
|---|---|
| AMERICAN FURNITURE RENTAL | 821014 PHILADELPHIA PA |
| AMERICAN GENERAL CORPORATION | PO BOX 1502 NEW YORK NY 10268-1502 |
| AMERICAN GREETINGS | MICHELL B. CREGER ONE AMERICAN ROAD CLEVELAND OH 44144-2398 |
| AMERICAN GUARANTEE & LIABILITY INS CO | KRIS RYNE COLLECTIONS DEPT. 1400 AMERICAN LANE SCHAUBERG IL 60196-1056 |
| AMERICAN GUARANTEE INSURANCE CO | KRIS RYNE COLLECTIONS DEPT. 1400 AMERICAN LANE SCHAUBERG IL 60196-1056 |
| AMERICAN HEALTH AND SAFETY | 19 N WILSON SUITE A SOUTHFIELD MI 48034 |
| AMERICAN HEALTH ASSISTANCE FDN | 22512 GATEWAY CENTER DR CLARKSBURG MD 20871 |
| AMERICAN HEALTH FOUNDATION | RICHARD KLARBERG 320 EAST 43RD STREET NEW YORK NY 10017 |
| AMERICAN HEALTH FOUNDATION | 1 DANA ROAD VALHALA NY 10595 |
| AMERICAN HEART ASSN | 1019 MUMMA RD WORMLEYSBURG PA 17043 |
| AMERICAN HEART ASSN | 208 S LASALLE ST SUITE 900 CHICAGO IL 60604 |
| AMERICAN HEART ASSN | 2524 FARRAGUT DR STE A SPRINGFIELD IL 62704 |
| AMERICAN HEART ASSOC NE AFFILIATE | PO BOX 3049 SYRACUSE NY 13220 |
| AMERICAN HEART ASSOCIATION | 182191 COLUMBUS OH |
| AMERICAN HEART ASSOCIATION | 1 UNION ST STE 301 ROBBINSVILLE NJ 086914219 |
| AMERICAN HEART ASSOCIATION | 5 BROOKSIDE DR WALLINGFORD CT 06492 |
| AMERICAN HEART ASSOCIATION | 610 COMMUNITY WAY LANCASTER PA 17603 |
| AMERICAN HEART ASSOCIATION | 1617 JOHN F KENNEDY BLVD  STE 700 PHILADELPHIA PA 191031802 |
| AMERICAN HEART ASSOCIATION | 200 CONTINENTAL DR STE 101 NEWARK DE 197134303 |
| AMERICAN HEART ASSOCIATION | 415 N CHARLES STREET BALTIMORE MD 21201 |
| AMERICAN HEART ASSOCIATION | PO BOX 1980 PLATTSBURGH NY 12901 |
| AMERICAN HEART ASSOCIATION | 4217 PARK PLACE COURT GLEN ALLEN VA 23060 |
| AMERICAN HEART ASSOCIATION | 5455 NORTH HIGH STREET COLUMBUS OH 43214 |
| AMERICAN HEART ASSOCIATION | 1689 E 115TH STREET CLEVELAND OH 44106 |
| AMERICAN HEART ASSOCIATION | 5851 ST. AUGUSTINE RD JACKSONVILLE 32207 |
| AMERICAN HEART ASSOCIATION | 5851 ST. AUGUSTINE ROAD JACKSONVILLE FL 32207 |
| AMERICAN HEART ASSOCIATION | 4885 UTICA RIDGE RD DAVENPORT IA 528073056 |
| AMERICAN HEART ASSOCIATION | 460 N LINDBERGH BLVD SAINT LOUIS MO 63141 |
| AMERICAN HEART ASSOCIATION | 5375 SW 7TH STREET TOPEKA KS 66606 |
| AMERICAN HEART ASSOCIATION | 1 LAKESIDE PLAZA LAKE CHARLES LA 70601 |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE DALLAS TX 75231 |
| AMERICAN HEART ASSOCIATION | 10060 BUFFALO SPEEDWAY HOUSTON TX 77054 |
| AMERICAN HEART ASSOCIATION | PO BOX 20448 HOUSTON TX 77225 |
| AMERICAN HEART ASSOCIATION | P.O. BOX 20448 HOUSTON TX 77225-0448 |
| AMERICAN HEART ASSOCIATION | PO BOX 15186 AUSTIN TX 78754 |
| AMERICAN HEART ASSOCIATION | 1700 RUTHERFORD LANE AUSTIN TX 78754 |
| AMERICAN HEART ASSOCIATION LAKE | ONE LAKESIDE PLAZA SUITE 808 LAKE CHARLES LA 70601 |
| AMERICAN HEART SCIENCE | 2000 W MAGNOLIA BLVD STE 205 BURBANK CA 91506-1707 |
| AMERICAN HERITAGE GIRLS | PO BOX 242 WEST CHESTER OH 45071 |
| AMERICAN HI-LIFT CORPORATION | 2335 CHERRY INDUSTRIAL CIRCLE LONG BEACH CA 90805 |
| AMERICAN HOECHST CORP | 10703 VANOWEN ST NORTH HOLLYWOOD CA 91605 |
| AMERICAN HOECHST CORPORATION | 99 HOOK ROAD BAYONNE NJ 07002 |
| AMERICAN HOECHST CORPORATION | 129 QUIDNICK STREET COVENTRY RI 02816 |
| AMERICAN HOESCHT (HOECHST CELANESE CORP) | ROUTE 202-206 N. SOMERVILLE NJ 08876 |
| AMERICAN HOFFMAN CORP. | ATTN: MS. KATHY HUTCHERSON P.O. BOX 10369 LYNCHBURG VA 24506 |
| AMERICAN HOFMANN | PO BOX 79707 BALTIMORE MD 21279-0707 |
| AMERICAN HOFMANN | 3700 COHEN PLACE LYNCHBURG VA 24506 |
| AMERICAN HOIST & MANLIFT | 15811 S ANNICO DRIVE UNIT 5 HOMER GLEN IL 60491 |

| Claim Name | Address Information |
|---|---|
| AMERICAN HOME ASSURANCE CO; ET AL | SIMPSON THACHER & BARTLETT LLP BARRY R. OSTRAGER, BRYCE L. FRIEDMAN 425 LEXINGTON AVENUE NEW YORK NY 10017-3954 |
| AMERICAN HOME FOODS | 210 RACE STREET HIGHSPIRE PA 17034 |
| AMERICAN HONDA MOTOR COMPANY | 101 SOUTH STANFIELD TROY OH 45373-8010 |
| AMERICAN HOSPICE OF LOUISIANA | 3340 SEVERN AVENUE METAIRIE LA 70002 |
| AMERICAN HOSPITAL SUPPLY | ONE BAXTER PARKWAY DEERFIELD IL 60015 |
| AMERICAN HYDRAULICS | 2501 NE 36TH STREET FORT WORTH TX 76111 |
| AMERICAN IND HYGIENE ASSOC | 2700 PROSPERITY AVE SUITE 250 FAIRFAX VA 22031-4319 |
| AMERICAN IND HYGIENE ASSOC/AIHA | PO BOX 1519 MERRIFIELD VA 22116-9990 |
| AMERICAN INDIA FOUNDATION | 599 LEXINGTON AVENUE    25TH FLOOR NEW YORK NY 10022 |
| AMERICAN INDUSTRIAL CHEM CORP | 1819 S COBB INDUSTRIAL SMYRNA GA 30082 |
| AMERICAN INDUSTRIAL CHEM CORP | 1819 SOUTH COBB INDUSTRIAL BLVD SMYRNA GA 30082 |
| AMERICAN INDUSTRIAL CHEMICAL CORP | ACCOUNTS PAYABLE 1819 SOUTH COBB INDUSTRIAL BLVD. SMYRNA GA 30082 |
| AMERICAN INDUSTRIAL HEALTH ASSN | PO BOX 27632 RICHMOND VA 23261-7632 |
| AMERICAN INDUSTRIAL HYGIENE ASSOC | PO BOX 1519 MERRIFIELD VA 22116-9990 |
| AMERICAN INDUSTRIAL HYGIENE ASSOC. | DEP #796 ALEXANDRIA VA |
| AMERICAN INDUSTRIAL MOTOR SVC LLC | 235 W OKLAHOMA AVE MILWAUKEE 53207 |
| AMERICAN INDUSTRIAL MOTOR SVC LLC | 235 W OKLAHOMA AVENUE MILWAUKEE WI 53207 |
| AMERICAN INDUSTRIAL RESEARCH CORP. | W115 CENTURY RD 120 PARAMUS NJ 07652 |
| AMERICAN INDUSTRIAL SUPPLY CORP. | 326 GOODWIN ST PERTH AMBOY NJ 08861 |
| AMERICAN INFANT CARE | 6352 320TH WAY CANNON FALLS MN 55009 |
| AMERICAN INFRARED | PO BOX 158 OLD FORGE NY 13420 |
| AMERICAN INGREDIENTS CO | 3947 BROADWAY KANSAS CITY MO 64111 |
| AMERICAN INGREDIENTS CO | PO BOX 27-244 KANSAS CITY MO 64180 |
| AMERICAN INGREDIENTS COMPANY    KMO | 7905 QUIVIRA RD LENEXA KS 662152732 |
| AMERICAN INKS & COATINGS CORPORATION | PO BOX 803 VALLEY FORGE PA 19481 |
| AMERICAN INKS AND COATINGS CORP. | WILLIAM P. RIMEL, III PRESIDENT PO BOX 803 VALLEY FORGE PA 19482 |
| AMERICAN INNOVATIONS LTD | 12211 TECHNOLOGY BLVD AUSTIN TX 787276102 |
| AMERICAN INNOVATIONS LTD | 8201 SOUTHPARK LN STE 100 LITTLETON CO 801205653 |
| AMERICAN INST FOR CANCER RESEARCH | 1759 R STREET NW WASHINGTON DC 20009 |
| AMERICAN INST OF CHEM ENG | NEW YORK NY 10087-9496 |
| AMERICAN INST OF CHEMICAL ENG/DIPPR | 3 PARK AVENUE NEW YORK NY 10016 |
| AMERICAN INST OF CHEMICAL ENGS DEPT | 1415 ENGINEERING DRIVE MADISON WI 53706 |
| AMERICAN INSTITUTE FOR CANCER RESEA | 1759 R STREET NORTHWEST WASHINGTON D C 20009 |
| AMERICAN INSTITUTE OF CHEMICAL | 29496 NEW YORK NY |
| AMERICAN INSTITUTE OF CHEMICAL | 480 STADIUM MALL DR WEST LAFAYETTE IN 47907-2100 |
| AMERICAN INSTITUTE OF CHEMICAL ENG | 3 PARK AVE. NEW YORK NY 10016-5901 |
| AMERICAN INSTITUTE OF CHEMICAL ENG. | NEW YORK NY 10277-2660 |
| AMERICAN INSULATED WIRE CORP | 36 FREEMAN STREET PAWTUCKET RI |
| AMERICAN INTERNATIONAL | 5177 CAMPBELLS RUN RD PITTSBURGH PA 15205 |
| AMERICAN INTERNATIONAL ASSURANCE CO. LTD | ADMINISTRATION OFFICE 5/F CORNWALL HOUSE, TAIKOO PLACE, 979 KING'S RD QUARRY BAY, HONG KONG SWITZERLAND |
| AMERICAN INTERNATIONAL CHEMICAL INC | PO BOX 845790 BOSTON MA 02284-5790 |
| AMERICAN INTERNATIONAL CHEMICAL INC. | 17 STRATHMORE ROAD NATICK MA 01760 |
| AMERICAN INTERNATIONAL GROUP, INC | 70 PINE STREET NEW YORK NY 10270 |
| AMERICAN INTERNATIONAL RECOVERY | 1230 EAST DIEHL ROAD SUITE 204 NAPERVILLE IL 60563 |
| AMERICAN INTERNATIONAL SPECIALTY LINES | INSURANCE CO. 70 PINE STREET NEW YORK NY 10270 |
| AMERICAN INTERNATIONAL UNDERWRITERS, | LIMITED 12/F A/A BUILDING, 1 STUBBS ROAD HONG KONG |
| AMERICAN INTL RELOCATION SOLUTIONS | PO BOX 200264 500 ROSS ST 154-0455 PITTSBURGH PA 15250 |

| Claim Name | Address Information |
|---|---|
| AMERICAN INVESTORS LLC., | WEST COLUMBIA SC 29171 |
| AMERICAN INVESTORS LLC.DBA RECO USA | 10TH FLOOR, CRESCENT TOWER SHARJAH UNITED ARAB EMIRATES |
| AMERICAN KUHNE | 401 MAIN ST ASHAWAY RI 028041814 |
| AMERICAN LAFRANCE GULF COAST | 9550 NORTH LOOP EAST HOUSTON TX 77029 |
| AMERICAN LAWYER | 120 BROADWAY LBBY LT NEW YORK NY 102710096 |
| AMERICAN LAWYER MEDIA | 8500-54073 PHILADELPHIA PA |
| AMERICAN LEGION AUXILIARY UNIT 644 | 1351 WILLERSLEY LANE CHANNELVIEW TX 77530 |
| AMERICAN LEGION POST 179 | 1514 S SCOTT DR SULPHUR LA 70663 |
| AMERICAN LEGISLATIVE EXCHANGE COUNC | PO BOX 96754 WASHINGTON DC 20090-6754 |
| AMERICAN LEISTRITZ EXTRUDER COMPANY | 169 MEISTER AVE SOMERVILLE NJ 08876 |
| AMERICAN LEISTRITZ EXTRUDER CORP | 169 MEISTER AVE SOMERVILLE NJ 08876 |
| AMERICAN LEISTRITZ EXTRUDER CORP. | 169 MEISTER AVENUE   Account No. 7317 SOMERVILLE NJ 08876 |
| AMERICAN LEWA | 14779 BATON ROUGE LA |
| AMERICAN LEWA INC | 6820 HOLLISTON MA |
| AMERICAN LEWA INC. | 8560 HOWARD DRIVE HOUSTON TX 77017 |
| AMERICAN LEWA INC. | 10500 RICHMOND, SUITE  146 HOUSTON TX 77042 |
| AMERICAN LIFE INSURANCE COMPANY | 10TH FLOOR, CRESCENT TOWER SHARJAH UNITED ARAB EMIRATES |
| AMERICAN LIFTS | PO BOX 360506 PITTSBURGH PA 15251-6506 |
| AMERICAN LINC CORPORATION | P.O. BOX 2186 GASTONIA NC 28053-2186 |
| AMERICAN LIQUID PACKAGING SYSTEMS | 162 CONSTITUTION DRIVE MENLO PARK CA 94025-1117 |
| AMERICAN LIVER FOUNDATION-ILLINOIS | 180 N MICHIGAN AVE STE 1870 CHICAGO IL 60601 |
| AMERICAN LUNG ASSOC OF MD | 11350 MCCORMICK RD STE 600 HUNT VALLEY MD 21031 |
| AMERICAN LUNG ASSOCIATION | 14 WALL ST FL 10 NEW YORK NY 100052103 |
| AMERICAN LUNG ASSOCIATION | 2030 NORTH LOOP WEST SUITE 250 HOUSTON TX 77018 |
| AMERICAN LUNG ASSOCIATION | 5926 BALCONES DR #100 AUSTIN TX 78731 |
| AMERICAN LUNG ASSOCIATION OF PA | 3001 GETTYSBURG RD CAMP HILL PA 17011 |
| AMERICAN MACHINERY MOVERS INC. | 247 IRIS AVE JEFFERSON LA 70121 |
| AMERICAN MAINTENANCE SYSTEMS | 12407 MOPAC EXPWY N SUITE 100-469 AUSTIN TX 78758 |
| AMERICAN MANAGEMENT ASSO | 600 AMAWAY LANE SARANAC LAKE NY 12983 |
| AMERICAN MANAGEMENT ASSOC | P O BOX 4725 BUFFALO NY 14240 |
| AMERICAN MANAGEMENT ASSOCIATION | GPO - PO BOX 27327 NEW YORK NY |
| AMERICAN MANAGEMENT ASSOCIATION | PO BOX 4725 BUFFALO NY 14240-4725 |
| AMERICAN MAPLAN CORP | 823 SOUTH BY-PASS BOX 832 MCPHERSON KS 67460-0832 |
| AMERICAN MARAZZI TILE INC | ATTN: DAVID CARLILE 359 CLAY RD SUNNYVALE TX 75182-9710 |
| AMERICAN MARKETING ASSOCIATION | BIRMINGHAM AL 35202 |
| AMERICAN MARKETING INDUSTRIES, INC | ROBERT VINCZE, ESQ SMITH, GILL, FISHER & BUTTS 1200 MAIN ST, 35TH FL KANSAS CITY MO 64105 |
| AMERICAN MARKETING INDUSTRIES, INC. C/O | ROBERT VINCZE, ESQUIRE SMITH GRILL FISHER & BUTTS 1200 MAIN STREET, 35TH FLOOR KANSAS CITY MO 64105 |
| AMERICAN MARKETING SYSTEMS INC | 2800 VAN NESS SAN FRANCISCO CA 94109 |
| AMERICAN MAT & TIMBER CO INC | PO BOX 262448 HOUSTON TX 77207 |
| AMERICAN MEDIA INC | 4621 121ST  STREET URBANDALE IA 50323 |
| AMERICAN MESSAGING | CAROL STREAM 75057 |
| AMERICAN MESSAGING | 5749 CAROL STREAM IL 75057 |
| AMERICAN METAL & PLASTICS INC | 450 32ND STREET SOUT GRAND RAPIDS MI 49548 |
| AMERICAN METAL BEARING CO | 7191 ACACIA AVE GARDEN GROVE CA 92841-3907 |
| AMERICAN METASEAL COMPANY | 509 WASHINGTON AVENUE CARLSTADT NJ 07072 |
| AMERICAN MONEY MANAGEMENT CORP | 1 EAST FOURTH STREET CINCINNATI OH 45202-3717 |
| AMERICAN MOTORISTS INS CO; ET AL | FORD MARRIN ESPOSITO WHITMEYER & GLESER LLP; CHARLES A. BOOTH WALL STREET PLAZA, 23RD FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| AMERICAN MOTORISTS INSURANCE CO. | WYATT/US INDUSTRIES LAURIE DUCHARME AMERICAN MOTORISTS INS CO - 1 KEMPER DR LONG GROVE IL 60049-0001 |
| AMERICAN MOTORISTS INSURANCE COMPANY | C/O CHARLES A. BOOTH, ESQ. FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA   Account No. 1922 NEW YORK NY 10005 |
| AMERICAN MOTORISTS INSURANCE COMPANY | PETER THORNE CAVELL USA INC. - TWO CENTRAL INC. 632 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| AMERICAN MOTORISTS INSURANCE COMPANY | 1 KEMPER DRIVE LONG GROVE IL 60049-0001 |
| AMERICAN MOTORS | 12000 CHRYSLER DRIVE HIGHLAND PARK MI 48288 |
| AMERICAN MUSEUM OF NATURAL HIST | ATTN: ACCOUNTS PAYABLE CENTRAL PARK WEST AT 79TH ST NEW YORK NY 10024 |
| AMERICAN NAT'L. STANDARDS INSTITUTE | 11 WEST 42ND STREET, 13TH FLOOR NEW YORK NY 10036 |
| AMERICAN NATIONAL BANK & TRUST OF | CHICAGO STONY ISLAND RECLAMATION COMPANY 123 N. NORTHWEST HWY PARK RIDGE IL 60068 |
| AMERICAN NATIONAL BANK & TRUST OF | CHICAGO STONY ISLAND RECLAMATION COMPANY PO BOX 778 PARK RIDGE IL 60068 |
| AMERICAN NATIONAL BANK & TRUST OF | CHICAGO STONY ILAND RECLAMATION COMPANY PO BOX 778 PARK RIDGE IL 60602 |
| AMERICAN NATIONAL BANK & TRUST OF | CHICAGO ILL RECLAMATION CORP 1945 SPRINGVIEW KANKAKE IL 60901 |
| AMERICAN NATIONAL BANK & TRUST OF | CHICAGO ILL RECLAMATION CORP. 1945 SPRINGVIEW KANKAKEE IL 60901 |
| AMERICAN NATIONAL CAN | BRUCE WHITE 414 NORTH ORLEANS ST., SUITE 810 CHICAGO IL 60610 |
| AMERICAN NATIONAL CAN CO | 8770 W. BRYN MAWR AVENUE CHICAGO IL 60631 |
| AMERICAN NATIONAL CAN COMPANY | PHILIP HINERMAN, ESQ. PEPPER HAMILTON & SCHEETZ 3000 TWO LOGAN SQUARE, 18TH & ARCH STS PHILADELPHIA PA 19103-2799 |
| AMERICAN NATIONAL CAN COMPANY | 111 PARCE AVENUE FAIRPORT NY 14450 |
| AMERICAN NATIONAL CAN COMPANY | ATTN: MS. EILEEN BURNS LERUM ASSISTANT GENERAL COUNSEL 8770 WEST BRYN MAWR AVENUE CHICAGO IL 60631-3542 |
| AMERICAN NATIONAL RED CROSS | 430 17TH STREET WASHINGTON DC 20006 |
| AMERICAN NATIONAL STANDARDS INSTIT. | HARTFORD CT 06150-0200 |
| AMERICAN NICKELOID | 2900 WEST MAIN STREET PERU IL 61354 |
| AMERICAN NICKELOID CO. | 200 W. MAIN STREET PERU IL 61354 |
| AMERICAN NONWOVENS | 8384 HIGHWAY 18 VERNON AL 35592 |
| AMERICAN NONWOVENS | C/O ACCOUNTS PAYABLE COLUMBUS MS 39704 |
| AMERICAN NONWOVENS CORPORATION | 221 FABRITEK DRIVE COLUMBUS MS 39704 |
| AMERICAN NORIT COMPANY INC | P O BOX 790 MARSHALL TX 75671-0790 |
| AMERICAN NOZZLE REPAIR | 2062 BRIDGE CITY TX 77611 |
| AMERICAN OCCUPATIONAL HEALTH | 205 MILLERSPRINGS CT FRANKLIN TN 370645434 |
| AMERICAN OCCUPATIONAL HEALTH | C/O CHD MERIDIAN OFFSITE HAIR 205 MILLERSPRINGS COURT FRANKLIN TN 370645434 |
| AMERICAN OCCUPATIONAL HEALTH MANAGEMENT, | INC. DBA CHD MERIDIAN HEALTHCARE 40 BURTON HILLS BOULEVARD, SUITE 200 NASHVILLE TN 37215 |
| AMERICAN OCCUPATIONAL HEALTH MGMNT | PO BOX 406503 ATLANTA GA 30384-4503 |
| AMERICAN OCCUPATIONAL HEALTH MGMNT | 205 MILLERSPRINGS CT FRANKLIN TN 370645434 |
| AMERICAN OCCUPATIONAL HEALTH MGMNT, INC | ATTN: MICKI UNKRICH- SENIOR ATTORNEY 1411 LAKE COOK RD, MSL319 DEERFIELD IL 60015 |
| AMERICAN OCCUPATIONAL HEALTH MGMNT, INC. | ATTN: MICKI UNKRICH - SENIOR ATTORNEY 1411 LAKE COOK RD, MSL319 NASHVILLE IL 60015 |
| AMERICAN OIL CHEMIST SOCIETY | PO BOX 3489 CHAMPAIGN IL 61826-3489 |
| AMERICAN OIL INTERNATIONAL | 238 WILSON AVENUE NEWARK NJ 07105 |
| AMERICAN OIL RECOVERY | RR4 BOX 450 DOVER FL 33527 |
| AMERICAN OLEAN TILE COMPANY, INC. | C/O MARK D. SAYRE DAVID P. LYON, JACKSON & WALLACE 14724 VENTURA BOULEVARD, SUITE 1210 SHERMAN OAKS CA 91403 |
| AMERICAN OLEAN TILE COMPANY, INC. | 14724 VENTURA BLVD STE 410 SHERMAN OAKS CA 914033537 |
| AMERICAN OVERSEAS MEMORIAL DAY | RUE DU TABELLION 66 BRUSSELS B-1050 1050 BELGIUM |
| AMERICAN OVERSEAS MEMORIAL DAY ASSO | AOMDA  RUE DU TABELLION 66 BRUSSELS 1050 BELGIUM |
| AMERICAN P&I CLUB, ED FLYNN | AMERICAN STEAMSHIP OWNERS MUTUAL PROTECTION&INDEMNITY ASSOC, INC. ONE BATTERY |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN P&I CLUB, ED FLYNN | PARK PLAZA ? 31ST FLOOR NEW YORK NY 10004 |
| AMERICAN PACKAGING | C/O CARL B. EVERETT, ESQUIRE SAUL, EWING, REM ICK & SAUL 3800 CENTRE SQUARE WEST PHILADELPHIA PA 19102 |
| AMERICAN PACKAGING CORP. | 777 DRIVING PARK AVENUE ROCHESTER NY 14613 |
| AMERICAN PACKAGING CORPORATION   RNY | 777 DRIVING PARK AVENUE ROCHESTER NY 14613 |
| AMERICAN PACKAGING/DESOTO/BETZ LABS, INC | CHEVRON USA(GULF OIL)/LUKENS, INC. C/O CARL EVERETT & DOUGLAS SCHLEICHER PLZ 1000 MAIN ST STE 206 EVESHAM&KRESSON |
| AMERICAN PACKING & GASKET CO. | 6039 ARMOUR DR HOUSTON 77020 |
| AMERICAN PACKING & GASKET COMPANY | PO BOX  660153 DALLAS TX 75266-0153 |
| AMERICAN PACKING & GASKET COMPANY | PO BOX 213 HOUSTON TX 77001 |
| AMERICAN PACKING & GASKET COMPANY | 6039 ARMOUR DRIVE HOUSTON TX 77020 |
| AMERICAN PAGE NETWORK | 19084 LAKE CHARLES LA |
| AMERICAN PAGE NETWORK | PO BOX 19084 LAKE CHARLES LA 70616 |
| AMERICAN PAIN FOUNDATION | 201 N CHARLES ST STE 710 BALTIMORE MD 21201 |
| AMERICAN PAYROLL ASSOC - HOUSTON CH | PO BOX 27122 HOUSTON TX 77227-7122 |
| AMERICAN PAYROLL ASSOCIATION | 660 NORTH MAIN AVE. SUITE 100 SAN ANTONIO TX 78205-1217 |
| AMERICAN PAYROLL ASSOCIATION/APA | 660 N MAIN   SUITE 100 SAN ANTONIO TX 78205-1217 |
| AMERICAN PECCO CORPORATION | 237 PARK AVENUE NEW YORK NY 10017 |
| AMERICAN PET LABOR LAWYERS ASSO | 200 PUBLIC SQUARE 11-2753A CLEVELAND OH 44114-2375 |
| AMERICAN PETROFINA INC | FINA PLAZA 8350 NORTH CENTRAL EXPRESSWAY DALLAS TX 75206 |
| AMERICAN PETROFINA MARKETING INC | (1991 NAME CHANGED TO FINA INC;) |
| AMERICAN PETROLEUM INSTIT | 1327 MERRIFIELD VA 22116 |
| AMERICAN PETROLEUM INSTITUTE | 1220 L ST NW WASHINGTON DC 20005 |
| AMERICAN PETROLEUM INSTITUTE | 1220 L ST NORTHWEST WASHINGTON DC 20005-4070 |
| AMERICAN PETROLEUM INSTITUTE | PO BOX 1327 MERRIFIELD VA 22116 |
| AMERICAN PETROLEUM INSTITUTE | PO BOX  1425 MERRIFIELD VA 22116 |
| AMERICAN PETROLEUM INSTITUTE/API | 1220 L STREET NW WASHINGTON DC 20005 |
| AMERICAN PETROLEUM INSTITUTE/API | PO BOX 1425 MERRIFIELD VA 22116 |
| AMERICAN PIPE FABRICATING INC | PO BOX 31518 HOUSTON TX 77231-1518 |
| AMERICAN PIPE LINERS INC | 301 W GRAND LAKE BLVD WEST CHICAGO IL 60185 |
| AMERICAN PLANT FOOD CORPORATION | 903 MAYO SHELL ROAD GALENA PARK TX 77547 |
| AMERICAN PLASTIC INDUSTRIES | 5930 QUINTUS LOOP RO CHATTANOOGA TN 37421 |
| AMERICAN PLASTIC TOYS INC | 799 LADD ROAD WALLED LAKE MI 48390 |
| AMERICAN PLASTIC TOYS INC | 799 LADD ROAD WALLED LAKE MI 48390-0100 |
| AMERICAN PLASTIC TOYS INC | 11200 WILDWOOD DRIVE OLIVE BRANCH MS 38654 |
| AMERICAN PLASTICS | 9451 AINSLIE STREET SCHILLER PARK IL 60176 |
| AMERICAN PLASTICS COMPANY INC | 3606 RED ARROW DRIVE RHINELANDER WI 54501 |
| AMERICAN PLASTICS COMPANY INC | DBA APPLETON PERFORMANCE 3606 RED ARROW DRIVE   HWY 8 WEST RHINELANDER WI 54501 |
| AMERICAN PLASTICS COUNCIL | 1801 K STREET NW, SUITE 701-L WASHINGTON DC |
| AMERICAN PLASTICS COUNCIL | 1300 WILSON BOULEVARD ARLINGTON VA 22209 |
| AMERICAN PLASTICS COUNCIL | 1800 CROOKS ROAD   STE A TROY MI 48084 |
| AMERICAN PLASTICS COUNCIL/API | 1300 WILSON BLVD SUITE 800 ARLINGTON VA 22209 |
| AMERICAN PLASTICS LLC | 1101 ARMORY DRIVE FRANKLIN VA 23851 |
| AMERICAN PLATING | PO BOX 1488 OLYMPIA WA 98507 |
| AMERICAN PLATING CO INC | #4 FOREST GLEN LANE SW TACOMA WA 98498 |
| AMERICAN POLYCOM LLC | LITTLETON CO |
| AMERICAN POLYMERS INC | PO BOX 10 ANDOVER MA 18100001 |
| AMERICAN POLYMERS INC | 11 BUFFUM DAM ROAD OXFORD MA 01540 |
| AMERICAN POLYMERS INC | PO BOX 10 ANDOVER MA 018100001 |

| Claim Name | Address Information |
|---|---|
| AMERICAN POLYMERS LTDA        LAB | PISO 1 LA PAZ BOLIVIA |
| AMERICAN PORT SERVICES, INC. | SAVANNAH GA 31402 |
| AMERICAN POWER DEVICES | 69 BENNETT ST LYNN MA 01905 |
| AMERICAN PRECISION INDUSTRIES | 623 BUFFALO NY 14240 |
| AMERICAN PRECISION PLASTICS | 11060 IRMA DR NORTHGLENN CO 80233 |
| AMERICAN PRECISION PRODUCTS | 1314 BUFORD ST HUNTSVILLE AL 35801 |
| AMERICAN PRESIDENT LINES LTD(REAMS) | 16220 N SCOTTSDALE RD SCOTTSDALE AZ 852541720 |
| AMERICAN PRESIDENT LINES, LTD. | WAGNER & BAGOTT, L.L.P. THOMAS J. WAGNER 650 POYDRAS STREET, STE 2660 NEW ORLEANS LA 70130-6105 |
| AMERICAN PRESS | PO BOX 54355 NEW ORLEANS LA 70154-4355 |
| AMERICAN PRIDE TRUCKING INC | 1662 WILLIAMS ROAD COLUMBUS OH 43207 |
| AMERICAN PRINTING | 528 SOUTH SEVENTH STREET HAMILTON OH 45011 |
| AMERICAN PRODUCTIVITY & QUALITY | 123 N POST OAK LN 3RD FL HOUSTON TX 77024-7797 |
| AMERICAN PROFOL INC | 4333 C STREET SW CEDAR RAPIDS IA |
| AMERICAN PROFOL INC | 4333 C ST SW CEDAR RAPIDS IA 52404 |
| AMERICAN PROFOL INC | C/O WORLEY WAREHOUSE 915 32ND AVENUE SW CEDAR RAPIDS IA 52404 |
| AMERICAN PROFOL INC | 4333 C-STREET SOUTHW CEDAR RAPIDS IA 52404-7461 |
| AMERICAN PUMP & MACHINE WORKS INC | PO BOX 119 GEISMAR LA 70734 |
| AMERICAN PUMP AND MACHINE WORKS INC | GEISMAR LA 70734 |
| AMERICAN PUMPS AND MACHINE | 35264 HIGHWAY 30 GEISMAR LA 70734 |
| AMERICAN RADIATION SERVICES | 2609 NORTH RIVER ROAD PORT ALLEN LA 70767 |
| AMERICAN RAILCAR IND C/O US BANK | PO BOX 641469 CINCINNATI OH 45264-1469 |
| AMERICAN RAILCAR INDUSTRIES | 100 CLARK STREET ST. CHARLES MO |
| AMERICAN RAILCAR INDUSTRIES | C/O US BANK CINCINNATI OH |
| AMERICAN RAILCAR INDUSTRIES | 100 CLARK STREET SAINT CHARLES MO |
| AMERICAN RAILCAR INDUSTRIES | 100 CLARK ST SAINT CHARLES 63301-2075 |
| AMERICAN RAILCAR INDUSTRIES | C/O MICHAEL OBERTOP 100 CLARK STREET   Account No. 0006 SAINT CHARLES MO 63301-2075 |
| AMERICAN RAILCAR INDUSTRIES | 100 CLARK STREET SAINT CHARLES MO 63301-2075 |
| AMERICAN RAILCAR INDUSTRIES INC | PO BOX 18728-F ST LOUIS MO 63150-8728 |
| AMERICAN RAILCAR INDUSTRIES INC | 100 CLARK ST CHARLES MO 63301 |
| AMERICAN RAILCAR INDUSTRIES, INC | 100 CLARK ST ST. CHARLES MO |
| AMERICAN RAILCAR INDUSTRIES/ARI | PO BOX 18728-F SAINT LOUIS MO 63150-8728 |
| AMERICAN RAILCAR INDUSTRIES/ARI | 100 CLARK ST SAINT CHARLES 63301-2075 |
| AMERICAN RAILCAR INDUSTRIES/ARI | 100 CLARK STREET SAINT CHARLES MO 63301-2075 |
| AMERICAN RAILCAR LEASING | PO BOX 952359 SAINT LOUIS 63195-2359 |
| AMERICAN RAILCAR LEASING | PO BOX 952359 SAINT LOUIS MO 63195-2359 |
| AMERICAN RAILCAR LEASING LLC | 620 NORTH SECOND STREET ST. CHARLES MO |
| AMERICAN RAILCAR LEASING LLC | ATTN: RADESH NAIDOO 100 CLARK STREET, SUITE 201 SAINT CHARLES MO 63301-2075 |
| AMERICAN RAILCAR LEASING LLC | 620 NORTH SECOND STREET ST. CHARLES MO 63301-2081 |
| AMERICAN RE-INSURANCE CO; ET AL | LANDMAN CORSI BALLAINE & FORD P.C. MICHAEL L. GIOIA 120 BROADWAY, 27TH FLOOR NEW YORK NY 10271-0079 |
| AMERICAN RECONTAINER LLC | PO BOX 33588 HARTFORD CT 06150 |
| AMERICAN RECYCLING SYSTEMS | 910 WEST 22 STREET HOUSTON TX 77008 |
| AMERICAN RECYCLING SYSTEMS | PO BOX 7913 HOUSTON TX 77270 |
| AMERICAN RECYCLING SYSTEMS, INC. | 515 WAYNE PA |
| AMERICAN RED CROSS | 53327 NEW ORLEANS LA |
| AMERICAN RED CROSS | 520 WEST 49TH ST NEW YORK 10019 |
| AMERICAN RED CROSS | 520 WEST 49TH STREET NEW YORK NY 10019 |
| AMERICAN RED CROSS | 23RD AND CHESTNUT PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| AMERICAN RED CROSS | 100 W 10TH STREET WILMINGTON DE 19801 |
| AMERICAN RED CROSS | PO BOX 37295 WASHINGTON 20013 |
| AMERICAN RED CROSS | PO BOX 37295 WASHINGTON DC 20013 |
| AMERICAN RED CROSS | 37243 WASHINGTON DC 20013 |
| AMERICAN RED CROSS | 1227 CENTRAL AVENUE MIDDLETOWN OH 45044 |
| AMERICAN RED CROSS | 751 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| AMERICAN RED CROSS | 212 N HIGHLAND AVE STE 1 JACKSON TN 383016023 |
| AMERICAN RED CROSS | 1220 13TH AVE N  PO BOX 1565 CLINTON IA 52733-1565 |
| AMERICAN RED CROSS | 3512 KIRKMAN LAKE CHARLES LA 70607 |
| AMERICAN RED CROSS | 2700 SOUTHWEST FREEWAY HOUSTON TX 77098 |
| AMERICAN RED CROSS | 2200 SEVENTH STREET 1ST FLOOR BAY CITY TX 77414 |
| AMERICAN RED CROSS | 3216 SPENCER HIGHWAY PASADENA TX 77504 |
| AMERICAN RED CROSS | 2805 N NAVARRO STE 500 VICTORIA TX 77901 |
| AMERICAN RED CROSS - CINCINNATI | 720 SYCAMORE STREET CINCINNATI OH 45202 |
| AMERICAN RED CROSS ASHTABULA CO | 433 CENTER STREET ASHTABULA OH 44004 |
| AMERICAN RED CROSS CENTRAL BAY AREA | 3216 SPENCER HWY PASADENA TX 77504 |
| AMERICAN RED CROSS COASTAL BEND | PO BOX 3429 CORPUS CHRISTI TX 78463 |
| AMERICAN RED CROSS DISASTER | PO BOX 37243 WASHINGTON DC 20013 |
| AMERICAN RED CROSS OF GREATER CHICA | 111 EAST WACKER DRIVE SUITE 200 CHICAGO IL 60601 |
| AMERICAN RED CROSS OF HAMILTON AREA | 112 NORTH SECOND STREET HAMILTON OH 45011-2702 |
| AMERICAN RED CROSS-CLINTON COUNTY | 1220 13TH AVE NORTH CLINTON IA 52732 |
| AMERICAN RED CROSS-SOUTHEASTERN | 11572 DAVIS CREEK COURT JACKSONVILLE FL 32256 |
| AMERICAN RED CROSS/ CENTRAL NJ | SUITE 101 PRINCETON NJ |
| AMERICAN RED CROSS/MATAGORDA CHAPTE | 2200 SEVENTH STREET FIRST FLOOR BAY CITY TX 77414 |
| AMERICAN REFRIGERATION | RICHMOND |
| AMERICAN REFRIGERATION | 11572 DAVIS CREEK COURT JACKSONVILLE FL 32256 |
| AMERICAN REFUSE CO. | 184 MUNICIPAL RD. WATERBURY CT 06708 |
| AMERICAN REGISTRY FOR INTERNET NUMB | P O BOX 79010 BALTIMORE MD 21279-0010 |
| AMERICAN REINSURANCE COMPANY | MIKE RIDEOUT GALLAGHER BASSETT SERVICES, INC. THE GALLAGHER CENTRE-TWO PIERCE PLACE ITASCA IL 60143-3141 |
| AMERICAN RENOLIT CORPORATION | 1207 EAST LINCOLNWAY LA PORTE IN 46350-3987 |
| AMERICAN RENOVATING CO. | 9201 FREELAND AVENUE DETROIT MI 48228 |
| AMERICAN ROLLER COMPANY | 1525 11TH AVE UNION GROVE WI 53182 |
| AMERICAN ROLLER COMPANY | DEPARTMENT 3697 135 S LASALLE CHICAGO IL 60674-3697 |
| AMERICAN ROOFING SERVICES LLC | 2199 PONCE DE LEON BLVD STE 300 MIAMI FL 331345234 |
| AMERICAN ROTATIONAL MOLDING GROUP | MR. PAUL WHITE 4100 E. LA PALMA ROAD ANAHEIM CA 92807 |
| AMERICAN ROTOR INC | 2001 PARK PL STE 320 BIRMINGHAM AL 352034800 |
| AMERICAN SAFETY & HEALTH ASSOCIATES | 6194 EAST LANSING MI 48826 |
| AMERICAN SAFETY TRAINING INC | 317 W 4TH ST DAVENPORT IA 52801 |
| AMERICAN SAHM COMPANY LLC | 180 COMMERCE CENTER GREENVILLE SC 29615 |
| AMERICAN SANITARY | DEL MOTEL LA FUENTE 150 METROS SUR SAN JOSE COLOMBIA |
| AMERICAN SCHOOL OF WARSAW | BIELAWA, UL WARSZAWSKA 202 KONSTANCIN-KEZIORNA POLAND |
| AMERICAN SEAL INC | 1242 KRESS HOUSTON TX 77020 |
| AMERICAN SEATING COMPANY | 401 AMERICAN SEATING CENTER GRAND RAPIDS MI 49504-4499 |
| AMERICAN SHIPPING SUPPLIES CO | 8766 SE RIVER FRONT TER TEQUESTA FL 334691813 |
| AMERICAN SIGMA INC | PO BOX 820 MEDINA NY 14103 |
| AMERICAN SIGMA INC | PO BOX 99533 CHICAGO IL 60693 |
| AMERICAN SLING CO. | 6400 AIRPORT FREEWAY FORT WORTH TX 76117 |
| AMERICAN SOC FOR QUALITY CTRL/ASQC | PO BOX 3033 MILWAUKEE WI 53201-3033 |

| Claim Name | Address Information |
|---|---|
| AMERICAN SOCIETY FOR INDUSTRIAL | PO BOX 79922 BALTIMORE MA 21279-0922 |
| AMERICAN SOCIETY FOR INDUSTRIAL SEC | PO BOX 347 HOUSTON TX 77001-0347 |
| AMERICAN SOCIETY FOR NON-DEST TEST | 28518 COLUMBUS OH |
| AMERICAN SOCIETY FOR QUALITY | 100 BARR HARBOR DRIVE WEST CONSHOHOCKEN PA 19428 |
| AMERICAN SOCIETY FOR TESTING | AND MATERIALS 100 BARR HARBOR DRIVE WEST CONSHOCHOCKEN PA 19428 |
| AMERICAN SOCIETY FOR TESTING AND | 100 BARR HARBOR DRIVE WEST CONSHOHOCKEN PA 19428 |
| AMERICAN SOCIETY FOR TESTING AND | 100 BARR HARBOR DR WEST CONSHOHOCKEN PA 19428-2959 |
| AMERICAN SOCIETY FOR TRAINING & | LANGHORNE PA 19047-9181 |
| AMERICAN SOCIETY FOR TRAINING/DEV | PO BOX 1567 MERRIFIELD VA 22116-1567 |
| AMERICAN SOCIETY OF MECH ENGINEERS | 585 PURDUE MALL ENGINEER BLDG # 258 WEST LAFAYETTE IN 47907 |
| AMERICAN SOCIETY OF MECHANICAL ENGI | 2900 FAIRFIELD NJ |
| AMERICAN SOCIETY OF PERFUMERS | WEST CALDWELL |
| AMERICAN SOCIETY OF PERFUMERS | PO BOX 2896 LAKE CHARLES LA 70602 |
| AMERICAN SOCIETY OF SAFETY | 33480 TREASURY CENTER CHICAGO IL 60694-3400 |
| AMERICAN SOCIETY OF SAFETY ENG | PO BOX 20269 MC 3-275 HOUSTON TX 77225-0269 |
| AMERICAN SOCIETY OF SAFETY ENGINEER | 33480 TREASURY CENTER CHICAGO 60694-3400 |
| AMERICAN SOCIETY OF SAFETY ENGINEER | 33480 TREASURY CENTER CHICAGO IL 60694-3400 |
| AMERICAN SOCIETY OF SAFETY ENGINEER | PO BOX 2896 LAKE CHARLES LA 70602 |
| AMERICAN SPEAKERS ASSOC | 32 EAST RIVERCREST DR HOUSTON TX 77042 |
| AMERICAN SPECTATOR FOUNDATION | 1611 NORTH KENT ST STE 901 ARLINGTON VA 22209 |
| AMERICAN SPILL CONTROL INC | P O BOX 806 SEAGOVILLE TX 75159-0806 |
| AMERICAN SPRING WATER | 200 ORANGE NJ 07051 |
| AMERICAN STANDARD | 33 CIRCLE DRIVE NORTH PISCATAWAY NJ 08854 |
| AMERICAN STANDARD, INC., ET AL | GERMER GERTZ, L.L.P. P.O. BOX 4915 BEAUMONT TX 77704 |
| AMERICAN STEAMSHIP OWNERS MUTUAL | PROTECTION & INDEMNITY ASSOCIATION, INC. ONE BATTERY PARK PLAZA, 31ST FLOOR NEW YORK NY 10004 |
| AMERICAN STEAMSHIP OWNERS MUTUAL | BROWN GAVALAS & FROMM LLP ATTN: ROBERT J. BROWN 355 LEXINGTON AVENUE, 4TH FLOOR NEW YORK NY 10017 |
| AMERICAN STEEL CARGO CONTAINERS LLC | 14333 N E WHITAKER WAY PORTLAND OR 97230 |
| AMERICAN STEEL CORP. | 615 GRISWOLD STREET DETROIT MI 48226 |
| AMERICAN STEEL PRODUCTS, LLC | 2199 PONCE DE LEON BLVD STE 300 CORAL GABLES FL 331345234 |
| AMERICAN STEP COMPANY INC | 830 EAST BROADWAY GRIFFIN GA 30224 |
| AMERICAN STOCK EXCHANGE | PO BOX 11181 A NEW YORK NY 10286-1181 |
| AMERICAN STOCK TRANSFER & TRUST COM | 59 MAIDEN LANE NEW YORK NY 10038 |
| AMERICAN STROKE ASSN | 237 E MARKS ST ORLANDO FL 32803 |
| AMERICAN STUDIES CENTER | 1100 N. GLOVE DR   STE 900 ARLINGTON VA 22201 |
| AMERICAN SULFER AND OIL COMPANY | 1474 WALKER ROAD SULFUR LA 70665 |
| AMERICAN SUNNY FOODS | 2404 STAGECOACH RD STOCKTON CA 95216 |
| AMERICAN SURPLUS SALES CO | 2420 N UNION ST TACOMA WA 94806 |
| AMERICAN SYNTHETIC FIBERS | 312 SOUTH HOLLAND DR PENDERGRASS GA 30567 |
| AMERICAN SYNTHETIC RUBBER COMPANY L | LOUISVILLE KY 40232 |
| AMERICAN SYNTHETIC RUBBER COMPANY, LLC | P.O BOX 32960 LOUISVILLE KY 40323 |
| AMERICAN SYNTHETIC RUBBER CORP | 4500 CAMPGROUND RD LOUISVILLE KY 40216 |
| AMERICAN SYNTHETIC RUBBER CORP | PO BOX 32960 LOUISVILLE KY 40232 |
| AMERICAN SYNTHETIC RUBBER CORPORATION | PO BOX 32960 LOUISVILLE KY 40323 |
| AMERICAN TAPE | 317 KENDALL MARYSVILLE MI 48040 |
| AMERICAN TECHNOLOGY CORP | 15378 AVENUE OF SCIENCE, SUITE 100 SAN DIEGO CA 92128 |
| AMERICAN TELEPHONE & TELEGRAPH COMPANY, | INC. 32 AVENUE OF THE AMERICAS NEW YORK NY 10013 |
| AMERICAN TELEPHONE AND TELEGRAPH CO | 32 AVENUE OF THE AMERICAS NEW YORK NY 10013-2412 |

| Claim Name | Address Information |
|---|---|
| AMERICAN TEXTILE LLC | 3235 SATELLITE BLVD BUILDING 400 SUITE 300 DULUTH GA 30096 |
| AMERICAN THERMOPLASTIC | 106 GAMMA DRIVE PITTSBURGH PA 15238 |
| AMERICAN THREAD COMPANY | PO BOX 17 WILLIMANTIC CT 06226 |
| AMERICAN THREAD COMPANY | RICHARD C. GASKINS, JR. ESQUIRE MOORE & VAN ALLEN 3300 NCNB PLAZA CHARLOTTE NC 28280 |
| AMERICAN TILE SUPPLY | 2839 MERRELL RD DALLAS TX 75229 |
| AMERICAN TILE SUPPLY | 4647 PINE TIMBERS STE 100 HOUSTON TX 77041 |
| AMERICAN TITLE COMPANY | 2000 BEARING DR STE 1000 HOUSTON TX 770573774 |
| AMERICAN TOOL OF CEDAR RAPIDS INC | 5431 CENTER POINT RD NE CEDAR RAPIDS IA 52402 |
| AMERICAN TORT REFORM ASSOCIATION | 1101 CONNECTICUT AVE NW SUITE 400 WASHINGTON DC 20036 |
| AMERICAN TOWER CORPORATION | PO BOX 30000  DEPT 5305 HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPRATION | ATTN DREW GAVIN 116 HUNTINGTON AVE BOSTON MA 02116 |
| AMERICAN TRAINCO INC. | ENGLEWOOD CO 80155 |
| AMERICAN TRAINCO, INC. | P.O. BOX 3397 ENGLEWOOD CO 80155 |
| AMERICAN TRASH MANAGEMENT | 1388 SUTTER STREET, SUITE 920 SAN FRANCISCO CA 94109 |
| AMERICAN VALVE & PUMP, INC. | HILLIARD FL 32046-6320 |
| AMERICAN VARISEAL | 510 BURBANK STREET BROOMFIELD CO 80038 |
| AMERICAN VISA OF DC | 1761 S STREET, NW,LL#8 WASHINGTON DC 20009 |
| AMERICAN W & C CO INC | CRAIG AWAD PARANAQUE, BO. KANGKONG MANILA 5555 PHILIPPINES, THE |
| AMERICAN WASTE OIL COMPANY | ATTN: JAMES R ROBERTSON 1510 LONE OAK HOUSTON TX 77093-3240 |
| AMERICAN WATER WORKS ASSN | 6666 W QUINCY AVENUE DENVER CO 80235 |
| AMERICAN WATER WORKS SERVICE COMPANY INC | NEW JERSEY-AMERICAN WATER COMPANY INC C/O ROGER P FRYE, ESQUIRE 500 GROVE ST HADDON HEIGHTS NJ 08035 |
| AMERICAN WATER WORKS SERVICE COMPANY INC | /NEW JERSEY-AMERICAN WATER COMPANY,INC C/O GEORGE MILLER,ESQUIRE-DECHERT,PRICE& 4000 BELL ATLANTIC TOWER/1717 ARCH ST PHILADELPHIA PA 19102 |
| AMERICAN WAY MOVING SYSTEMS | 260 HANSEN ACCESS ROAD KING OF PRUSSIA PA 19406 |
| AMERICAN WELDING SOCIETY | 550 N W LEJUNE RD MIAMI FL 33126 |
| AMERICAN WELDING SOCIETY | 555 NW LEJUNE RD MIAMI FL 33126 |
| AMERICAN WELDING SOCIETY | 550 NW LEJEUNE ROAD MIAMI FL 33126 |
| AMERICAN WHITE CROSS | 349 LAKE ROAD DAYVILLE CT 06241 |
| AMERICAN WIPERS, INC. | JACKSONVILLE FL 32226 |
| AMERICAN WIPERS. | 7951 BRONSON ROAD OLMSTED FALLS OH 44138 |
| AMERICAN WIRE & CABLE | 7951 BRONSON ROAD OLMSTED FALLS OH 44138 |
| AMERICAN WOOD FIBER | 100 ALDERSON ST SCHOFIELD WI 54476 |
| AMERICAN WOOD FIBERS | 9841 BROKEN LAND PARKWAY #302 COLUMBIA MD 21046 |
| AMERICAN WRECKING CORP | 29 PERTH AMBOY NJ 08862 |
| AMERICAN ZINC CO | 3715 W LOMITH BLVD #165 TORRENCE CA 90505 |
| AMERICARE DETERGENTS | 450 SOUTH REXFORD DRIVE # 1 BEVERLY HILLS CA 90212 |
| AMERICARES | 88 HAMILHAN AVE STAMFORD CT 06902 |
| AMERICARES FOUNDATION | 88 HAMILTON AVENUE STAMFORD CT 06902 |
| AMERICAS GENERATORS | 8511 N.W. 61ST STREET MIAMI FL 33166 |
| AMERICAS SAP USERS GROUP | 401 N MICHIGAN AVENUE CHICAGO IL |
| AMERICAS SAP USERS GROUP | P O BOX 809311 CHICAGO IL 60680-9311 |
| AMERICAS' SAP USERS' GROUP/ASUG | 401 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| AMERICAS' SAP USERS' GROUP/ASUG | 3478 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AMERICHEM | A DALTON SUBSIDIARY 1015 ABUTMENT ROAD DALTON GA 30721 |
| AMERICHEM EUROPE | CAWDOR STREET, ECCLE MANCHESTER M30 0QF UNITED KINGDOM |
| AMERICHEM INC | FIBERS GROUP 723 COMMERCE DRIVE CONCORD NC 28025 |
| AMERICHEM INC | ATTN:  ACCOUNTS PAYA 2000 AMERICHEM WAY CUYAHOGA FALLS OH 44221 |

| Claim Name | Address Information |
|---|---|
| AMERICHEM INC | 225 BROADWAY EAST CUYAHOGA FALLS OH 44221 |
| AMERICHEM INC | 155 EAST STEELS CORN CUYAHOGA FALLS OH 44224 |
| AMERICHEM INC | 1300 FT WORTH STREET MANSFIELD TX 76063 |
| AMERICHEM, INC. | 2000 AMERICHEM WAY CUYAHOGA FALLS OH 44221 |
| AMERICHEM, INC. (OHIO) | PO BOX 75618 CLEVELAND OH 44101-4755 |
| AMERICHEM, INC. (TEXAS) | PO BOX 75618 CLEVELAND OH 44101-4755 |
| AMERICOM TELECOMMUNICATIONS INC | 3544 E TC JESTER HOUSTON TX 77018-6023 |
| AMERICON | 900 FLYNN RD CAMARILLO CA 93012 |
| AMERICON INTERNATIONAL      SGA | 1445 ROCK MOUNTAIN BLVD. STONE MOUNTAIN GA 30083 |
| AMERIDRIVES COUPLINGS | 1802 PITTSBURGH AVE ERIE PA 16512 |
| AMERIDRIVES INTERNATIONAL | PO BOX 371006M PITTSBURGH PA 15251-7006 |
| AMERIDRIVES INTERNATIONAL | PO BOX 4000 ERIE PA 16512 |
| AMERIDRIVES INTERNATIONAL | PO BOX 4000 ERIE PA 16512-4000 |
| AMERIDRIVES INTERNATIONAL | NW5528    PO BOX 1450 MINNEAPOLIS MN 55485-5528 |
| AMERIDRIVES INTERNATIONAL | PO BOX 1450 NW5528 MINNEAPOLIS MN 55485-5528 |
| AMERIDRIVES INTL | PO BOX 4000 ERIE 16512 |
| AMERIDUCT WORLDWIDE | 13160 RICKENBACKER PARKWAY FORT MYERS FL 33913 |
| AMERIGAS | DEPT 0140 PALATINE IL |
| AMERIGAS | 622 SECOND AVE. ISELIN NJ 08830 |
| AMERIGAS | DEPT 0140 PALATINE IL 60055-0140 |
| AMERIGAS | 8903 LAWNDALE HOUSTON 70012 |
| AMERIGAS | 8903 LAWNDALE HOUSTON TX 70012 |
| AMERIGAS | 6801 MITCHELL PARKWAY ARLINGTON TX 76002 |
| AMERIGAS | 6801 MITCHELL PARKWAY ARLINGTON TX 76002-3799 |
| AMERIGAS | PO  BOX 5215 HOUSTON TX 77012 |
| AMERIGAS | 8903 LAWNDALE HOUSTON TX 77012 |
| AMERIGAS | 25410 HWY 6 NORTH ALVIN TX 77511 |
| AMERIGAS | PO BOX 207 HOUSTON TX 77587 |
| AMERIGAS LOCKPORT | 916 AMES STREET LOCKPORT IL 60441-2851 |
| AMERIGAS PROPANE LP | 8903 LAWNDALE AVE HOUSTON 77012 |
| AMERIGAS PROPANE LP | 8903 LAWNDALE AVE HOUSTON TX 77012 |
| AMERIGAS-BORDENTOWN | 1005 ROUTE 206 BORDENTOWN NJ |
| AMERIGAS-BORDENTOWN | 1005 ROUTE 206 BORDENTOWN 08505-2198 |
| AMERIGAS-BORDENTOWN | 1005 ROUTE 206 BORDENTOWN NJ 08505-2198 |
| AMERIMEX MOTOR & CONTROLS, | INC. PO BOX 1549 HOUSTON TX 77251-1549 |
| AMERINET | PO BOX 569 CHAMPLAIN NY 12919-0569 |
| AMERIPOL ADDITIVES SA DE CV | CAMINO A LAS CIENEGA CUAUTITLAN ESTADO DE MEXICO 54715 MONTENEGRO, REPUBLIC OF |
| AMERIPOL SYNPOL | PO BOX 667 PORT NECHES TX 77651 |
| AMERIPOL SYNPOL CORPORATION | 1215 MAIN STREET PORT NECHES TX 77651 |
| AMERIPOL SYNPOL CORPORATION | PO BOX 2032 ODESSA TX 79760 |
| AMERIPRISE CERTIFICATE COMPANY | 200 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERIPRISE FINANCIAL INC. | 145 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN |
| AMERISOURCE CORPORATION | BIRMINGHAM DIV BIRMINGHAM AL 35201 |
| AMERISOURCE CORPORATION      BAL | BIRMINGHAM AL 35201-1628 |
| AMERISOURCE FUNDING FOR TEJAS REPRO | PO BOX  4738 HOUSTON TX 77210-4738 |
| AMERISPECT | 1410 H PRESTON AVE PASADENA TX 77503 |
| AMERISTAR JET CHARTER, INC. | P.O. BOX 700548 DALLAS TX 75370-0548 |
| AMERISURE INSURANCE | CORPORATE HEADQUARTERS 26777 HALSTED ROAD FARMINGTON HILLS MI 48331-3586 |
| AMERITECH | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |

| Claim Name | Address Information |
|---|---|
| AMERITECH | BILL PAYMENT CENTER CHICAGO IL 60663-0001 |
| AMERITECH | 160 NORTH WEST 51ST STREET BOCA RATON FL 33431 |
| AMERITECH - ILLINOIS | PO BOX 4520 CAROL STREAM IL 60197-4520 |
| AMERITECH NORTH | 107 KNOB HILL ROAD MOORESVILLE NC 28117 |
| AMERITEK HEAT TREATING & FIELD MACHINING | SERVICES, INC. 420 S. 16TH ST. LAPORTE TX 77571 |
| AMERITEK HEAT TREATING SERVICES INC | PO BOX 203047 HOUSTON TX 77216-3047 |
| AMERITEK HEAT TREATING SERVICES, INC. | 420 SOUTH 16TH STREET LAPORTE TX 77571 |
| AMERITEK PLANT SERVICES LLC | PO BOX 203047 HOUSTON TX 77216-3047 |
| AMERITEK PLANT SERVICES, L.L.C. | 420 SOUTH 16TH STREET LAPORTE TX 77571 |
| AMERITRAC INC | PO BOX 1231 BAYTOWN 77522 |
| AMERITRAC RAILROAD SERVICES | C/O EDWARD L. ROTHBERG WEYCER, KAPLAN, PULASKI & ZUBER, P.C. 11 E. GREENWAY PLAZA, SUITE 1400 HOUSTON TX 77046 |
| AMERITRAC, INC. | P.O. BOX 1231 BAYTOWN TX 77522 |
| AMERITRAIL INC | 1005 S FRONT ST BELLVILLE TX 77418 |
| AMERITRAIL INC | 1424 S FRONT ST BELLVILLE TX 77418 |
| AMERN MEDICAL SYSTEMS INC | 10700 BRENN ROAD W. HOPKINS MN 55343 |
| AMEROCK CORP | 4000 AUBURN STREET ROCKFORD IL 61101 |
| AMERON | 7A TUAS AVENUE 3 SINGAPORE 639407 SLOVENIA |
| AMERON INC | FIBERGLASS PIPE DIV. 1004 AMERON ROAD BURKBURNETT TX 76354 |
| AMERON INTERNATIONAL | PO BOX 20 LITTLE ROCK AR 72203 |
| AMERON INTERNATIONAL CORPORATION | 245 SOUTH LOS ROBLES AVENUE PASADENA CA 91101-3638 |
| AMERSCO, INC. | 111 SPEEN STREET FAMINGHAM MA 171 |
| AMES COMPANY | 801 BOND STREET ELYRIA OH 44035 |
| AMES RUBBER CORPORATION | 35 MAIN STREET FRANKLIN NJ 07416 |
| AMES TRUE TEMPER | 465 RAILROAD AVENUE CAMP HILL PA 17011 |
| AMES/MESSCO INC | 8918 HERRMANN DRIVE COLUMBIA MD 21045 |
| AMESBURY GROUP INC | 57 SOUTH HUNT ROAD AMESBURY MA 01913 |
| AMETEK | TIP SAUGERTIES 75 NORTH STREET SAUGERTIES NY 12477 |
| AMETEK  INC. | TAMPA FL 33687 |
| AMETEK AEROSPACE C/O ALPHA PROCESS | PO BOX 8500 S-6035 PHILADELPHIA PA 19178-6035 |
| AMETEK CANDA INC | PO BOX 2488  STATION "M" CALGARY AB T2P4W2 CANADA |
| AMETEK CONTROLS DIVISION | PO BOX 8500 S8275 PHILADELPHIA PA 19178 |
| AMETEK DREXELBROOK | 205 KEITH VALLEY RD HORSHAM PA |
| AMETEK DREXELBROOK | 205 KEITH VALLEY RD HORSHAM 19044 |
| AMETEK DREXELBROOK | 205 KEITH VALLEY ROAD HORSHAM PA 19044 |
| AMETEK DREXELBROOK | S-3680 PHILADELPHIA PA 19044 |
| AMETEK DREXELBROOK | P.O. BOX 8500 S3680 PA 19178 |
| AMETEK DREXELBROOK | PO BOX 8500-S3680 PHILADELPHIA PA 19178 |
| AMETEK DREXELBROOK ENGINEERING CO. | 721 MENDEZ WAY LONGWOOD FL 32750-6590 |
| AMETEK INC | 8500-S2675 PHILADELPHIA PA |
| AMETEK INC | 8500-50050 PHILADELPHIA PA |
| AMETEK INC | 8500-S8105 PHILADELPHIA PA 19178 |
| AMETEK INC | 455 CORPORATE BLVD NEWARK DE 19702 |
| AMETEK INC | PO BOX 740359 ATLANTA GA 30374-0359 |
| AMETEK INC | PO BOX 101804 ATLANTA GA 30392 |
| AMETEK INC | 8600 SOMERSET DRIVE LARGO FL 33773 |
| AMETEK INC | C/O SPEARS, KENNETH R ONE LAKESHORE DR, SUITE 900 LAKE CHARLES LA 70629 |
| AMETEK INC | 7011 EXCHEQUER DRIVE BATON ROUGE LA 70809 |

| Claim Name | Address Information |
|---|---|
| AMETEK INC - PANALARM DIV | 2003 SUGARLAND TX |
| AMETEK INC PANALARM DIVISION | PO BOX 2003 SUGAR LAND TX 77487-2003 |
| AMETEK INC/CHEMICAL PRODUCTS DIV | PO BOX 9 - GREEN ACRES IND PARK NESQUEHONING PA 18240 |
| AMETEK INC/CHEMICAL PRODUCTS DIV | PO BOX 8500-50050 PHILADELPHIA PA 19178-8500 |
| AMETEK LAND INC | PO BOX 8500 S2675 PHILADELPHIA PA 19178 |
| AMETEK LAND INC | 150 FREEPORT RD PITTSBURGH 15238 |
| AMETEK LAND INC | 150 FREEPORT ROAD PITTSBURGH PA 15238 |
| AMETEK LAND INC. | C/O J. GREGG MILLER, ESQUIRE PEPPER HAMILTON LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| AMETEK P A & I DIVISION | 804 PARK TWO DR SUGARLAND TX 77478 |
| AMETEK P&AI (VP 4387) | 16770 HEDGECROFT ST SUITE 710 HOUSTON TX 77060 |
| AMETEK P&AI (VP 4387) | 804 PARK TWO DRIVE SUGAR LAND TX 77478 |
| AMETEK P&AI DIVISION  (VP 20001855) | PO BOX 2003 SUGAR LAND TX 77487 |
| AMETEK POWER | 255 NORTH UNION ROCHESTER NY 14605 |
| AMETEK POWER INSTRUMENTS | 255 NORTH UNION STREET ROCHESTER NY |
| AMETEK POWER INSTRUMENTS | P.O. BOX 90296 CHICAGO IL 60696-0296 |
| AMETEK POWER INSTRUMENTS C/O | PO BOX 2472 CORPUS CHRISTI TX 78403 |
| AMETEK PROC & ANALYT INST DIV | PO BOX 8500/S-8105 PHILADELPHIA 19178 |
| AMETEK PROC & ANALYT INST DIV | PO BOX 8500/S-8105 PHILADELPHIA PA 19178 |
| AMETEK PROCESS & ANALYTICAL | 150 FREEPORT ROAD PITTSBURGH PA 15238 |
| AMETEK PROCESS & ANALYTICAL | 305 WELLS FARGO DRIVE SUITE A-7 HOUSTON TX 77090 |
| AMETEK PROCESS INSTRUMENTS | PO BOX 8500 S-8105 PHILADELPHIA PA 19178 |
| AMETEK PROCESS INSTRUMENTS | 455 CORPORATE BOULEVARD NEWARK DE 19702 |
| AMETEK PROCESS INSTRUMENTS | 150 FREEPORT RD PITTSBURGH 15238 |
| AMETEK PROCESS INSTRUMENTS | 150 FREEPORT RD PITTSBURGH PA 15238 |
| AMETEK ROTRON | 460 W GAY STREET WEST CHESTER PA 19380 |
| AMETEK ROTRON INC | 601471 CHARLOTTE NC |
| AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DRIVE COLUMBUS OH |
| AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DRIVE COLUMBUS OH 43085 |
| AMETEK SOLIDSTATE CONTROLS | 875 DEARBORN DR COLUMBUS OH 43085-1586 |
| AMETEK SOLIDSTATE CONTROLS | PO BOX 90313 CHICAGO IL 60696-0313 |
| AMETEK SOLIDSTATE CONTROLS INC | 875 DEARBORN DRIVE COLUMBUS OH 43085 |
| AMETEK SOLIDSTATE CONTROLS INC | 875 DEARBORN DR COLUMBUS OH 43085-1586 |
| AMETEK TCI | PO BOX 601466 CHARLOTTE NC 28260 |
| AMETEK TCI | 8600 SOMERSET DR LARGO FL 33773 |
| AMETEK TEST & CALIBRATION INSTRUMEN | STE 300 1220 WASHINGTON AVE BLD 7A ALBANY NY 12226 |
| AMETEK THERMOX | 904 PARK TWO DRIVE SUGAR LAND TX 77478 |
| AMETEK US GAUGE DIVISION | 900 CLYMER AVE SELLERSVILLE PA 18960 |
| AMETEK WEST CHESTER PLASTICS | 1401 CEMETARY RD. WAPAKONETA OH 45895 |
| AMETEK WESTCHESTER PLASTICS | 42 MOUNTAIN AVENUE NESQUEHONING PA 18240 |
| AMETEK WESTCHESTER PLASTICS | GREEN ACRES INDUSTPARK/RT 54 MOUNTA NESQUEHONING PA 18240 |
| AMETEK WESTCHESTER PLASTICS | 206A HAWTHORNE HOUSTON TX 77006 |
| AMETEK WESTERN RESEARCH | 9750 WHITHORN DRIVE HOUSTON TX 77095 |
| AMETEK, INC. | 7323 CHICAGO IL |
| AMETEK, INC. | C/O SENSOR TECHNOLOGY DIVISION DREXELBROOK 205 KEITH VALLEY RD    Account No. 4754 HORSHAM PA 19044 |
| AMETEK, INC. | 900 GREENBANK ROAD WILMINGTON DE 19899 |
| AMETEK-WEST CHEHESTER | PLASTIC DIVISION GREEN ACRES INDUSTRIAL PARK NESQUEHONING PA 18240 |
| AMETEK/ SOLIDSTATE CONTROLS INC | PO BOX 90313 CHICAGO IL 60693-0313 |

| Claim Name | Address Information |
|---|---|
| AMETEK/PANALARM | PO BOX 8500/S-8105 PHILADELPHIA PA 19178-8105 |
| AMETEK/PANALARM | 1725 WESTERN DRIVE WEST CHICAGO IL 60185 |
| AMETEK/PANALARM BUSINESS UNIT INC | 7401 NORTH HAMLIN AVENUE SKOKIE IL 60076 |
| AMETEK/PANALARM C/O ALPHA PROCESS S | 7011 EXCHEQUER DR BATON ROUGE LA 70809 |
| AMETEK/PANALARM DIV (VP 20001855) | 930 NORTH MCKNIGHT ROAD SAINT LOUIS MO 63132-4899 |
| AMEX BANK OF CANADA | 4500 STN AGINCOURT SCARBOROUGH ON CANADA |
| AMEX CANADA INC | 101 MCNABB STREET MARKHAM ON L3R 4H8 CANADA |
| AMEX CHEMICAL | 9001 OSO STREET UNIT A CHATSWORTH CA 91311 |
| AMF INCORPORATED | C/O MARTIN, MAGALI ANN PUENTE 400 POYDRAS ST., STE 1200 NEW ORLEANS LA 70130 |
| AMF SUPPLIES INC | 600 SOUTH ANDERSON STREET LOS ANGELES CA 90023 |
| AMF TUBOSCOPE INC | 2919 HOLMES RD HOUSTON TX 77051 |
| AMF TUBOSCOPE, INC. (H.I. CROWE OIL) | 2835 HOLMES ROAD HOUSTON TX 77051-1023 |
| AMF, INC./ALCORT DIVSION/MINSTAR, INC. | 100 SOUTH FIFTH STREET SUITE 2400 MINNEAPOLIS MN 55402 |
| AMFINE | 10 MOUNTAINVIEW RD UPPER SADDLE RIVER NJ 07458 |
| AMFINE CHEMICAL CORP | 6 PEARL COURT ALLENDALE NJ 07401 |
| AMGEN INC | ACCOUNTS PAYABLE - ONE AMGEN CENTER DRIVE THOUSAND OAKS CA 91320-1789 |
| AMGLO KEMLITE LABORATORIES, INC | ATTN: MR. LARRY KERCHANFAUT 215 GATEWAY ROAD BENSENVILLE IL 60106 |
| AMI BRIGNAC | 10134 CLEARGROVE LN HOUSTON TX 77075 |
| AMI L BRIGNAC DD | 10134 CLEARGROVE LANE HOUSTON TX 77075 |
| AMIGOS DE LAS AMERICAS | PO BOX 571222 HOUSTON TX 77257 |
| AMINE DIB | 1115 AUGUSTA DR 16 HOUSTON TX 77057 |
| AMINO TRANSPORT INC | PO BOX 54220 HURST TX 76054 |
| AMINO TRANSPORT INC | 54220 HURST TX 76054 |
| AMINTA GUILLEN | PO BOX 2451 HOUSTON TX 77252-2451 |
| AMISHLAND DEVELOPMENT LLC | 1304 TUSCOLA BLVD TUSCOLA IL 61953 |
| AMISTCO | 23147 HWY 6 AUSTIN 77511 |
| AMISTCO | 23221 HWY 6 ALVIN TX 77511 |
| AMISTCO | 23147 HWY 6 AUSTIN TX 77511 |
| AMISTCO  SEPARATION PRODUCTS INC | 23147 HIGHWAY 6 ALVIN TX 77512 |
| AMISTCO  SEPARATION PRODUCTS INC | PO BOX 1550 ALVIN TX 77512 |
| AMISTCO SEPARATION PRODUCTS INC | PO BOX 671584 DALLAS TX 75267-1584 |
| AMIT BANERJEE | PO BOX 2451 HOUSTON TX 77252-2451 |
| AMIT BANERJEE | 70 W. TAPESTRY PARK CIRCLE THE WOODLANDS TX 77381 |
| AMIT BHATIA - CANDIDATE | 430 WOOD ST HAWKIS HALL #545 WEST LAFAYETTE IN 47906 |
| AMIT GUPTA | 602 BENHAM COURT NEWARK DE 19711 |
| AMIT GUPTA | 602 BENHAM COURT NEWARK 19711 |
| AMIT KULKARNI | 2805 STRATFORD AVE #12 CINCINNATI OH 45220 |
| AMIT PAU | 3 WESTERNVILLE GARDENS NEWBURY PARK ILFORD ESSEX IG2 6AL * |
| AMITECH | 11 FOUNDRY ST OXFORD NJ 07863 |
| AMJ EQUIPMENT CO. - USE VENDOR #233 | P.O. BOX 1648 LAKELAND FL 33802 |
| AMJ EQUIPMENT CORP. | LAKELAND FL 33802 |
| AMJ EQUIPMENT CORPORATION | PO BOX 91385 CHICAGO IL 60693-1385 |
| AMKO SERVICE COMPANY | PO BOX 280 MIDVALE OH 446530280 |
| AMKO SERVICE COMPANY | PO BOX 91385 CHICAGO IL 60693-1385 |
| AML INDUSTRIES, INC | 3500 DAVISVILLE RD HATBORO PA 19040 |
| AMLON RESOURCES GROUP LLC | 10 EAST 40TH ST NEW YORK NY 10016 |
| AMMAR ALKHAWALDEH - CANDIDATE | 14181 NOEL RD # 6301 DALLAS TX 75254 |
| AMMAR MALIK | 504 OAK HARBOR DR HOUSTON TX 77062 |
| AMMC CLO III, LIMITED | 600 TRAVIS ST, 50TH FLOOR HOUSTON TX 77002-8039 |

| Claim Name | Address Information |
|---|---|
| AMMC CLO IV, LIMITED | 113 S CHURCH STREET QUEENSGATE HOUST GEORGE TOWN CANADA |
| AMMC CLO V LTD | SOUTH CHURCH STREET GEORGETOWN CANADA |
| AMMC CLO VI LTD | SOUTH CHURCH STREET GEORGETOWN CANADA |
| AMMERAAL BELTECH, INC. | DEPT. 77-7321 CHICAGO IL 60678-7321 |
| AMMERMAN EXPERIENCE | 4800 SUGAR GROVE BLVD STE 400 STAFFORD TX 77477 |
| AMN DEPARTEMENT PRODUITS INNOVANTS | 115 RUE J.M.JACQUARD, Z.I. LA GRAND NOTRE-DAME-DE-GRAVENCHON 76330 FRANCE |
| AMN INC | 11767 KATY FREEWAY HOUSTON 77079 |
| AMN INC | 11767 KATY FREEWAY HOUSTON TX 77079 |
| AMN INCORPORATED | 11767 KATY FWY STE 1100 HOUSTON TX 770791754 |
| AMN, INC. | BEN L. ADERHOLT LOOPER REED & MCGRAW, P.C. 1300 POST OAK BLVD., SUITE 2000 HOUSTON TX 77056 |
| AMN, INC. | LOOPERREED & MCGRAW, CHARLES B. KOERTH 1300 POST OAK BLVD., SUITE 2000 HOUSTON TX 77056 |
| AMOCO | 2 EAST RANDOLPH DRIVE CHICAGO IL 661 |
| AMOCO | PO BOX 1488 ALVIN TX 77511 |
| AMOCO BUSINESS SERVICES | PO BOX 200 CALGARY AB T2P 8H8 CANADA |
| AMOCO CHEMICAL CO. | CHEMICAL FEEDSTOCK BUSINESS GROUP, 801 WARRENVILLE RD, P.O. BOX 5206, MAIL CODE 7061 B LISLE IL 60532 |
| AMOCO CHEMICAL COMPANY | 200 EAST RANDOLPH DRIVE CHICAGO IL |
| AMOCO CHEMICAL COMPANY | PO BOX 277364 ATLANTA GA 30384-7364 |
| AMOCO CHEMICAL COMPANY | 801 WARRENVILLE ROAD LISLE IL 60532 |
| AMOCO CHEMICAL COMPANY | 200 EAST RANDOLPH DRIVE CHICAGO TX 60601 |
| AMOCO CHEMICAL COMPANY | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| AMOCO CHEMICAL COMPANY | 180 NORTH LA SALLE ST - STE 1818 CHICAGO IL 606012604 |
| AMOCO CHEMICAL COMPANY | 5450 NORTHWEST CENTRAL DRIVE HOUSTON TX 77092 |
| AMOCO CHEMICAL COMPANY | P.O. BOX 1488 ALVIN TX 77511 |
| AMOCO CHEMICAL COMPANY | USI DIVISION PLANT MANAGER HOUSTON PLAN, PO DRAWER D DEER PARK TX 77536 |
| AMOCO CHEMICAL COMPANY/FHR | 200 RANDOLPH CHICAGO IL 60601 |
| AMOCO CHEMICAL CORP. | C/O STANDARD OIL COMPANY P.O. BOX 568 TEXAS CITY TX 77590 |
| AMOCO CHEMICAL CORP. | 801 WARRENVILLE ROAD LISLE IL 60532 |
| AMOCO CHEMICAL CORPORATION | PO BOX 1488 ALVIN TX 77511 |
| AMOCO CHEMICALS CORP. | 200 E. RANDOLPH DR. CHICAGO IL 60601 |
| AMOCO CHEMICALS CORPORATION | 801 WARRENVILLE ROAD LISLE IL 60532 |
| AMOCO CHEMICALS, CHEMICAL FEEDSTOCK | BUSINESS GROUP 801 WARRENVILLE RD, MAIL CODE 7004 LISLE IL 60532 |
| AMOCO CORP. | MICHIGAN TOWER LANSING MI 48933 |
| AMOCO CORPORATION | MAIL CODE 1905 POST OFFICE BOX 87703 200 EAST RANDOLPH DRIVE CHICAGO IL |
| AMOCO CORPORATION | WARRENVILLE ROAD NAPERVILLE IL 60540 |
| AMOCO CORPORATION | MAIL CODE 7801 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| AMOCO CORPORATION | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| AMOCO CORPORATION | PATENTS & LICENSING DEPT, MAIL CODE 1905 PO BOX 87703, 200 EAST RANDOLPH DR CHICAGO IL 60680-0703 |
| AMOCO ENERGY TRADING | 200 E RANDOLPH DR CHICAGO IL 60681-7125 |
| AMOCO FABRICS AND FIBERS COMPANY | 260 THE BLUFFS AUSTELL GA 30168 |
| AMOCO GAS CO (INC) | 501 WESTLAKE PARK BLVD. HOUSTON TX 77079-2604 |
| AMOCO GAS COMPANY (AMOCO GAS MARKETING | COMPANY) 550 WESTLAKE PARK BLVD. HOUSTON TX 77079-2661 |
| AMOCO NISSEKI CLAF INCORPORATED | SUITE 1380 900 CIRCLE 75 PARKWAY ATLANTA GA 30339 |
| AMOCO OIL CO. | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| AMOCO OIL COMPANY | 6TH FLOOR 28100 TORCH PARKWAY WARRENVILLE IL 60555 |
| AMOCO OIL COMPANY | 200 E RANDOLPH DRIVE CHICAGO IL 60601 |
| AMOCO OIL COMPANY | PO BOX 93218 CHICAGO IL 60673 |

| Claim Name | Address Information |
|---|---|
| AMOCO PETROLEUM PRODUCTS | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| AMOCO PRODUCTION COMPANY | 501 WESTLAKE PARK BOULEVARD POST OFFICE BOX 3092 HOUSTON TX 77273-3092 |
| AMOCO SUPPLY & TRADING CO | POBOX 87703,200 E RANDOLPH DR CHICAGO IL 60601 |
| AMOCO TRANSPORT | 200 E RANDOLPH STREET CHICAGO IL 60601 |
| AMONETTE, BILLY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9287 HOUSTON TX 77007 |
| AMONETTE, WILLIAM | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5969 HOUSTON TX 77007 |
| AMOS GAMBLE | PO BOX 2451 HOUSTON TX 77252-2451 |
| AMOS GAMBLE | 15602 RAVEN TRAIL MISSOURI CITY TX 77459 |
| AMOS, EDDIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| AMOS, EDDIE J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1487 HOUSTON TX 77007 |
| AMOT | PO BOX 920946 HOUSTON TX 77292 |
| AMOT C/O TF HUDGINS-20001917 | PO BOX 920 946 HOUSTON TX 77292-0946 |
| AMOT CONTROLS CORP | PO BOX 945850 ATLANTA GA 30394-5850 |
| AMOT CONTROLS CORP | 98 ANNEX 705 ATLANTA GA 30398-0705 |
| AMOT CONTROLS CORP | PO BOX 1312 RICHMOND CA 94802-1312 |
| AMOT CTRLS (VP 20001917) | PO BOX 220 BRISTOL WI 53104 |
| AMP | 111 DEER LAKE RD STE 100 DEERFIELD IL 600154943 |
| AMP INCORPORATED            HPA | ATTN:  ACCOUNTS PAYABLE 38-55 HARRISBURG PA |
| AMP INDUSTRIES | 42050 EXECUTIVE DRIV HARRISON TOWNSHIP MI 48045-1311 |
| AMP, INC. | 1317 E. EDINGER AVE. SANTA ANA CA 92705 |
| AMPAC | 12025 TRICON ROAD CINCINNATI OH 45246 |
| AMPAC PLASTICS INC | 12025 TRICON ROAD CINCINNATI OH 45246 |
| AMPAC PRODUCTS, INC. | PITTSBURGH PA 15251-6182 |
| AMPACET (THAILAND) CO., LTD. | 64/19 MOO. 4, RAYONG 21140 THAILAND |
| AMPACET CORP | 24426 NETWORK PLACE CHICAGO IL |
| AMPACET CORP. | 660 WHITE PLAINS RD. TARRYTOWN NY |
| AMPACET CORP. | 660 WHITE PLAINS ROAD TERRYTOWN NY |
| AMPACET CORP. | 660 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| AMPACET CORPORATION | C/O EVERLASTIC PLAST 107 JOHN STREET SOUT BELLEVILLE ON K8N 3E5 CANADA |
| AMPACET CORPORATION | ATTN: GEORGE SPAGNOLI 660 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| AMPACET CORPORATION | MID OHIO INDUSTRIAL 1855 JAMES PARKWAY HEATH OH 43056 |
| AMPACET CORPORATION | 100 AMPACET DRIVE CARTERSVILLE GA 30120 |
| AMPACET CORPORATION | R&D CENTER 3801 NORTH FRUITRIDG TERRE HAUTE IN 47804 |
| AMPACET CORPORATION | 3701 FRUITRIDGE AVEN TERRE HAUTE IN 47804 |
| AMPACET CORPORATION | 24426 NETWORK PLACE CHICAGO IL 60673-1244 |
| AMPACET CORPORATION CASH ACCOUNT | & GRAIG GARDNER ACCTS RECEIVABLE 660 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| AMPACET SOUTH AMERICA S A | DESCARTES 3947 (1667) TORTUGUITAS BUENOS AIRES ARGENTINA |
| AMPACET TEXAS LP | 660 WHITE PLAINS RD TARRYTOWN NY |
| AMPAIR INC | 15110 DRAPER HOUSTON TX 77014 |
| AMPAIR INC | 15110 DRAPER LANE HOUSTON TX 77014 |
| AMPAIR, INC. | 15110 DRAPER RD. HOUSTON TX 77014 |
| AMPCO MARKETING LLC | 12600 NORTHBOROUGH SUITE 150 HOUSTON TX 77067 |
| AMPCO SYSTEM PARKING | 815 WALKER STREET STE 340 HOUSTON TX 77002 |
| AMPCO SYSTEM PARKING | 1110 RUSK STREET ATTN MANAGER HOUSTON TX 77002 |
| AMPCO SYSTEM PARKING | 7625 MONROE HOUSTON TX 77061 |
| AMPEREX ELECTRONICS CORPORTION | 100 PROVIDENCE PIKE SLATERSVILLE RI 02823 |
| AMPEX CORP | 500 BROADWAY |

| Claim Name | Address Information |
|---|---|
| AMPEX CORPORATION | 500 BROADWAY STREET REDWOOD CITY CA 94063 |
| AMPHENOL PRODUCTS | 20 VALLEY STREET ENDICOTT NY 13760 |
| AMPHENOL SPECTRA-STRIP | 720 SHERMAN AVENUE HAMDEN CT 06514 |
| AMPPACET CORPORATION | 660 WHITE PLAINS RD TARRYTOWN NY |
| AMPRO ELECTRIC LTD | 20 KITCHENER AVE LONDON PQ CANADA |
| AMPRO MOLDING LLC | 318 PAPPY DUNN BLVD ANNISTON AL 36205 |
| AMR RESEARCH INC | PO BOX 414629 BOSTON MA 02241-4629 |
| AMRATLAL MISTRY | 24 HERSCHELL STREET LEICESTER LE2 1LD * |
| AMRAZ LTD | RAMAT ELIYAHU RISHON LEZION 75141 ICELAND |
| AMRI INC | PO BOX 41068   Account No. 0513 HOUSTON TX 77241-1068 |
| AMRITLAL BILAKHIA | 227 HARROW ROAD WEMBLEY MIDDLESEX HA9 6DS * |
| AMRO BANK N.V. | 10 GUASTAV MACHLERFAAN 1082 PP AMSTERDAM NIGER |
| AMS CONSTRUCTION COMPANY INC | 1160 N VILLA AVENUE VILLA PARK IL 60181 |
| AMS INDUSTRIES | LARRY T. LAKIN 580 KIRTS BLVD. SUITE 300 TROY MI 48084 |
| AMS INDUSTRIES, INC. (F.K.A. CUDAHY CO) | C/O JOHN R. FICARRO, ESQUIRE 6501 EAST NEVADA DETROIT MI 48234 |
| AMS PLASTICS INCORPORATED | 1530 HILTON HEAD RD EL CAJON CA 920194654 |
| AMS-MSC INC | 12700 NORTH FEATHERWOOD HOUSTON TX 77034 |
| AMS-NEXE PROFESSIONAL , S.L. | CONESTABLE DE PORTUGAL  43, 3RD FLOOR 08400 GRANOLLERS BARCELONA SPAIN |
| AMS-NEXE PROFESSIONAL, S.L. | CONESTABLE DE PORTUGAL 43, 3RD FLOOR 08400 GRANOLLERS SPAIN |
| AMS-NEXE PROFESSIONAL, S.L. | 3RD FLOOR 08400 GRANOLLERS SPAIN |
| AMS-NEXE PROFESSIONAL, S.L. | CONESTABLE DE PORTUGAL 43, 3RD FLOOR BARCELONA SPAIN |
| AMSCO ENGINEERING ASSOC | 4202 WARREN NJ 07059 |
| AMSCO SALES CORP | 712465 CINCINNATI OH |
| AMSCO SALES CORP | 1050 HOLLYDELL COURT SEWELL NJ 08080 |
| AMSCO SALES CORP | PO BOX 632810 CINCINNATI OH 45263-2810 |
| AMSCO SOLVANTS & CHEMICAL CO. | BILL MULLIKIN, ESQ. CHEMCENTRAL CORPORATION 7050 W. 71ST STREET, PO BOX 730 BEDFORD PARK IL 60499-0730 |
| AMSPEC CHEMICAL CORPORATION | ADVANCED COMPOUNDING 751 WATER STREET GLOUCESTER CITY NJ 08030 |
| AMSPEC CHEMICAL CORPORATION | 751 WATER STREET GLOUCESTER CITY NJ 08054 |
| AMSPEC SERVICES LLC | 360 E. ELIZABETH AVE LINDEN NJ 07036 |
| AMSPEC SERVICES LLC | PO BOX 1748 LINDEN NJ 07036 |
| AMSPEC SERVICES LLC | PO BOX 1748 LINDEN NJ 070360027 |
| AMSPEC SVCS LLC | PO BOX 1748 LINDEN NJ 07036-0027 |
| AMSPEC, LLC | 360 E. ELIZABETH AVE LINDEN NJ 07036 |
| AMSPEC, LLC | PO BOX 1748 LINDEN NJ 70360027 |
| AMSTAR SURFACE ENGINEERING | 14173 NORTHWEST FRY 139 HOUSTON TX 77040 |
| AMSTAR SURFACE ENGINEERING | 9612 W TIDWELL HOUSTON TX 77041 |
| AMSTEAD INDUSTRIES | 2 PRUDENTIAL PLAZA 180 N STETSON ST SUIT 1800 CHICAGO IL 60601 |
| AMSTED INDUSTRIES INCORPORATED | ATTN: EDWARD J. BROSIUS RE: AMERICAN STEEL FOUNDRIES 205 NORTH MICHIGAN AVE., 44TH FLOOR CHICAGO IL 60601 |
| AMSTED INDUSTRIES INCORPORATED | 205 NORTH MICHIGAN AVENUE BOULEVARD TOWERS SOUTH 44TH FLOOR CHICAGO IL 60601 |
| AMSYN INC. | 1011 HIGH RIDGE ROAD STAMFORD CT 06905 |
| AMT | 615 GRISWOLD DETROIT MI 48226 |
| AMT/AMERICAN MICROWAVE TECHNOLOGY I | 2570 EAST CERRITOS AVENUE ANAHEIM CA 92806 |
| AMTECH ELEVATOR SERVICES | 336 GEST ST CINCINNATI OH 452031822 |
| AMTECH ELEVATOR SERVICES | 2132 GULF CENTRAL DRIVE HOUSTON TX 77023-4514 |
| AMTECH ELEVATOR SERVICES | 1289 N. POST OAK  STE 100 HOUSTON TX 77055 |
| AMTECH ELEVATOR SERVICES | FILE 53014 LOS ANGELES CA 90074-3014 |
| AMTETEK INC | PAOLI PA 19301 |

| Claim Name | Address Information |
|---|---|
| AMTOPP | HIGHWAY 1593 101 INTEPLAST BLVD. LOLITA TX 77971 |
| AMTRADE INC | 5862 CENTENNIAL CIRCLE FLORENCE 41042 |
| AMTRADE INC | 5862 CENTENNIAL CIRCLE FLORENCE KY 41042 |
| AMTRADE INC | 531 NW WAVERLY CIRCLE FORT PIERCE FL 34983 |
| AMTROL INC. | ATTN: LYNN A TAYLOR, PARALEGAL 1400 DIVISION ROAD WEST WARWICK RI 02893 |
| AMTROL INC. | CORPORATE OFFICE 1400 DIVISION ROAD WEST WARWICK RI 02893 |
| AMWAY CORP | 7575 E FULTON ST ADA MI 49301 |
| AMWAY CORP. | 7575 EAST FULTON ROAD ADA MI 49355 |
| AMY BROWN | C/O MISS L BROWN BUNGALOW LORAIN SANDFORTH ROAD LIVERPOOL L12 1LN * |
| AMY BULLOCK | 4127 TEXANA DR BAYTOWN TX 77520 |
| AMY BULLOCK   DD | 4127 TEXANA DR BAYTOWN TX 77520 |
| AMY C JACOBSEN | 22802 RED RIVER DR KATY TX 774503228 |
| AMY CALDWELL | 2500 BRENT KEITH LAKE CHARLES LA 70605 |
| AMY CALDWELL | 2500 BRENT KEITH LAKE CHARLES 70605 |
| AMY CHACHERE | 4326 SILVERWOOD DR HOUSTON TX 77035 |
| AMY CHACHERE | 4326 SILVERWOOD DR HOUSTON 77035 |
| AMY CRANDALL | 1667 BLYTHE ISLAND DR BRUNSWICK GA 31523 |
| AMY CRANDALL | PO BOX 262265 HOUSTON TX 77207-2265 |
| AMY D EMERSON DD | 2635 SOUTH MAIN VIDOR TX 77662 |
| AMY E SCHUETTER DD | 232 QUAIL RUN DR PADUCAH KY 420018634 |
| AMY E. NETTLE | CROUCH & RAMEY, LLP 1445 ROSS AVENUE, SUITE 3600 DALLAS TX 75202 |
| AMY EDWARDS | 11 HILLSIDE ROAD APPLETON WARRINGTON CHESHIRE WA4 5PR * |
| AMY EILEEN SMITH DECD EXORS | ANDREW JOHN PALLETT SMITH 1 FONTHILL ROAD LANSDOWN BATH BA1 5RH * |
| AMY ELROD | 275 DAVIS ROAD BROWNSVILLE TN 38012 |
| AMY HIETSCHOLD   (ESTATE OF EDWARD AZMAN) | CASCINO VAUGHN 220 S. ASHLAND AVE CHICAGO 60607 |
| AMY J. BLUMROSEN | BAKER BOTTS, LEEP 910 LOUISIAN, SUITE 3700 HOUSTON TX 77002 |
| AMY J. BLUMROSEN | BAKER BOTTS, LLP 910 LOUISIANA, SUITE 3700 HOUSTON TX 77002 |
| AMY JONES | 4722 JEFFERSON AVE DEER PARK TX 77536 |
| AMY K MCMARTIN DD | 3502 LAKE SIDE CIR JOLIET IL 60431 |
| AMY L NG DD | 3629 SHADY BAY LANE MISSOURI CITY TX 77459 |
| AMY L PERRY  -  CANDIDATE | 2819 DASON LEDGE SAN ANTONIO TX 78258 |
| AMY L WEISKITTEL  DD | 3361 MERWIN-TENMILE RD NEW RICHMOND OH 45157 |
| AMY LEHMAN | 924 SCHOONER COVE LN LEAGUE CITY TX 77573 |
| AMY LEHMAN | 924 SCHOONER COVE LN LEAGUE CITY 77573 |
| AMY LEHMAN WOOLWINE  DD | 2200 NORTH ROSEPARK SULPHUR LA 70663 |
| AMY MCDANIEL - CANDIDATE | 64 MONTRE SQUARE ATLANTA GA 30327 |
| AMY MCDOWELL | 15403 LINKSHIRE DR HOUSTON TX 77062 |
| AMY MCMARTIN | 3502 LAKE SIDE CIRCLE JOLIET IL 60431 |
| AMY NG | 3629 SHADY BAY LN MISSOURI CITY TX 77459 |
| AMY OSBORN | 913 N 10TH ST MATTOON IL 61938 |
| AMY R CHACHERE | 4848 PIN OAK PARK DRIVE #1633 HOUSTON TX 77081 |
| AMY R OSBORN DD | 913 N 10TH STREET MATTOON IL 61938 |
| AMY SCHUETTER | 232 QUAIL RUN DR PADUCAH KY 420018634 |
| AMY WEISKITTEL | 3361 MERWIN TEN MILE RD NEW RICHMOND OH 45157 |
| AMY WINIFRED COX | 12 CHARLES STREET LONDON W1 W1X 7HB ENGLAND |
| AMYL INCORPORATED | 13111 WESTHEIMER, SUITE 315 HOUSTON TX 77077-5520 |
| AMYOTROPHIC LATERAL SCERLOSIS | STE 150 27001 AGOURA RD CALABASAS HILLS CA 91301 |
| AMYOTROPHIC LATERAL SCLEROSIS ASSN | PO BOX 7964 BOULDER CO 80306 |

| Claim Name | Address Information |
|---|---|
| AMYOTROPHIC LATERAL SCLEROSIS ASSOC | 321 NORRISTOWN RD STE 260 AMBLER PA 19002 |
| AN DERINGER INC | PO BOX 1324 WILLISTON VT 05495 |
| AN KANG TRANSPORTATION CO., INC. | 1F, NO. 64, ALLEY-119, LANE-103, SECTION-2, NEIHU ROAD, NEIHU DISTRICT, TAIPEI TAIWAN R.O.C. |
| AN KANG TRUCK TRANSPORTATION CORP | 1F, NO 64, LANE 119, ALLY 103 TAIPEI 14 |
| AN TECH LABORATORIES INC | 3204 BROADWAY HOUSTON TX 77017 |
| AN TECH LABORATORIES INC | PO BOX 262265 HOUSTON TX 77207-2265 |
| ANA AGUIRRE | PO BOX 2451 HOUSTON TX 77252-2451 |
| ANA AGUIRRE | 1208 S. JOHNSON PASADENA TX 77506 |
| ANA GRISELDA THOMAS DD | 1523 TIMBER CREEK DRIVE MISSOURI CITY TX 77459 |
| ANA THOMAS | 1523 TIMBER CREEK DR MISSOURI CITY TX 77459 |
| ANA VILLARREAL | 4431 BRIDGEVILLAGE SPRING TX 77373 |
| ANA-LAB CORP | 9000 KILGORE TX 75663 |
| ANA-LAB CORP | 1100 NASA RD SUITE 103 NASSAU BAY TX 77058 |
| ANABOLIC INC | 17802 GILLETTE AVENUE IRVINE CA 92614 |
| ANACOMP INC | PO BOX 100335 PASADENA TX 91189-0335 |
| ANACON LAB | 730 FM 1959 HOUSTON TX 77034 |
| ANACONDA-RELATED PARTIES/FACILITIES | ATLANTIC RICHFIELD COMPANY 515 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| ANADARKI ENERGY SERVICES COMPANY | 1201 LAKE ROBBINS DRIVE THE WOODLANDS TX 77380 |
| ANADARKO ENERGY SERVICES CO | 17001 NORTHCHASE DR HOUSTON TX 77060 |
| ANADARKO ENERGY SERVICES CO. | 1201 LAKE ROBBINS DR THE WOODLANDS TX 77380 |
| ANADARKO ENERGY SERVICES COMPANY | PO BOX 1330 HOUSTON TX 77251-1330 |
| ANADARKO ENERGY SERVICES COMPANY | 1200 TIMBERLOCH PLACE 11TH FLOOR THE WOODLANDS TX 77380 |
| ANADARKO ENERGY SERVICES COMPANY | 1200 TIMBERLOCH PLACE THE WOODLANDS TX 77380 |
| ANADARKO ENERGY SERVICES COMPANY | ATTN: TREASURY DEPARTMENT 1201 LAKE ROBBINS DRIVE THE WOODLANDS TX 77380-1176 |
| ANADARKO TRADING COMPANY | 1200 TIMBERLOCH PLACE, 11TH FLOOR WOODLANDS TX 77380 |
| ANAHUAC ELEMENTARY | PO BOX 399 ANAHUAC TX 77514 |
| ANAHUAC TRANSPORT INC | RT 1 BOX 75 ANAHUAC 77514 |
| ANAHUAC TRANSPORT INC | RT 1 BOX 75   Account No. 09-10023 ANAHUAC TX 77514 |
| ANALOG DIGITAL TECHNOLOGY LLC | 95 MT READ BLVD #149 ROCHESTER 14611 |
| ANALOG DIGITAL TECHNOLOGY LLC | 95 MT READ BLVD #149 ROCHESTER NY 14611 |
| ANALYSER SYSTEMS INC | 298 ENTERPRISE STREET, SUITE D ESCONDIDO CA 92029 |
| ANALYSTS  INC | PO BOX 2955 TORRANCE CA 90509-2955 |
| ANALYSTS INC | PO BOX 95400 HOFFMAN ESTATES 60195 |
| ANALYSTS INC | PO BOX 95400 HOFFMAN ESTATES IL 60195 |
| ANALYSTS INC | PO BOX 4352 HOUSTON TX 77210 |
| ANALYSTS, INC. | 2450 HASSELL ROAD HOFFMAN ESTATES IL 60195 |
| ANALYSYS INC | 3512 MONTOPOLIS DR AUSTIN TX 78744 |
| ANALYTECH | 1197 SPUR 138 JONESBORO GA 30236 |
| ANALYTIC INVESTORS LLC | 555 WEST FIFTH STREET 50TH FLOOR LOS ANGELES CA 90013 |
| ANALYTIC STRESS RELIEVING INC | 117 BOARD ROAD LAFAYETTE LA 70508 |
| ANALYTIC STRESS RELIEVING INC | 111 NORTH 16TH STREET LA PORTE TX 77571 |
| ANALYTICAL BIO-CHEMISTRY (ABC) LABS | 7200 E ABC LANE COLUMBIA 65202 |
| ANALYTICAL BIO-CHEMISTRY (ABC) LABS | 7200 E ABC LANE COLUMBIA MO 65202 |
| ANALYTICAL BIO-CHEMISTRY (ABC) LABS | PO BOX 7237  ATTN AR COLUMBIA MO 65205 |
| ANALYTICAL INSTRUMENTS CORP | 9845 DRYSDALE HOUSTON TX 77041 |
| ANALYTICAL INSTRUMENTS CORP | 9845 DRYSDALE LANE HOUSTON TX 77041 |
| ANALYTICAL LABORATORY MGRS ASSOC | 2019 GALISTEO ST BLDG I SANTA FE NM 87505 |
| ANALYTICAL MEASUREMENTS | 621 RAMSEY AVE HILLSIDE NJ 07205-1009 |

| Claim Name | Address Information |
|---|---|
| ANALYTICAL PRODUCTS GROUP INC | 2730 WASHINGTON BLVD BELPRE OH 45714 |
| ANALYTICAL SALES & SERVICES | 412 HIGHWAY 69 NEDERLAND TX 77627 |
| ANALYTICAL SERVICE INC | 110 TECHNOLOGY PARKWAY NORCROSS GA 30092 |
| ANALYTICAL SERVICES INC | PO BOX 7895 THE WOODLANDS TX 77387 |
| ANALYTICAL SERVICES INC. | THE WOODLANDS TX 77387 |
| ANALYTICAL SERVICES, INC. | 910 GEMINI STREET HOUSTON TX 77058 |
| ANALYTICAL SOLUTION INC | 7320 S MADISON UNIT 500 WILLOWBROOK IL 60527 |
| ANALYTICAL SPECIALTIES | 1030 HERCULES HOUSTON TX 77058 |
| ANALYTICAL SPECIALTIES INC | 17000 EL CAMINO REAL SUITE 303 HOUSTON TX 77058 |
| ANALYTICAL SPECIALTIES INC | 1030 HERCULES HOUSTON TX 77058 |
| ANALYTICAL SPECIALTIES INC | 910 GEMINI STREET HOUSTON TX 77058 |
| ANALYTICAL SYSTEMS INTERNATIONAL | 1400 B GRAHAM DR TOMBALL TX 77375 |
| ANALYTICAL SYSTEMS INTERNATIONAL | 14090 G FM 2920 #360 TOMBALL TX 77377 |
| ANALYTIK JENA USA INC | 210 SPRING HILL DR STE 105 SPRING TX 773862378 |
| ANALYZER & INSTRUMENT SERVICES INC | PO BOX 661 KOUNTZE TX 77625 |
| ANALYZER CONSULTING ENGINEERS LLC | 9730 LAUREL ROAD ATASCADERO CA 93422 |
| ANAMAE MITCHELL | 52 EAST CAYUGA ST OSWEGO NY 13126-1156 |
| ANAND AND ANAND | B-41 NLZAMUDDIN EAST NEW DELHI 110013 INDIA |
| ANANDASHRAM CHARITABLE FOUNDATION | 6 WHITE PILLARS LANE HOUSTON TX 77024 |
| ANASTAS TECHNICAL SERVICES | 17300 MERCURY HOUSTON TX 77058 |
| ANASTAS TECHNICAL SVC/D ANASTAS DBA | 17300 MERCURY HOUSTON TX 77058 |
| ANASTASIA SOPHIA MARIA CAHILL | CHERRYTREES COZENS LANE KINGHAM OXON OX7 6YZ * |
| ANASYS INC | 577 CHEMIN NORD EASTMAN PQ CANADA |
| ANATECH INC | RD 6 BOX 271 BLAIRSTOWN NJ 07825 |
| ANATECH INC | 357 HOPE NJ 07844 |
| ANCAP/ADM.NAL. DE COMBUS | DIVISION COMBUSTIBLES PAYSANDU Y AV. LIBERTADOR MONTEVIDEO URUGUAY |
| ANCHOR ADVANCED PRODUCTS INC | 1111 NORTHSHORE DR., SUITE N-600 KNOXVILLE TN 37919-4048 |
| ANCHOR CONTINENTAL | DIVISION OFINTERTAPE POLYMER GROUP 2000 S BELTLINE BOULEVARD COLUMBIA SC 29201 |
| ANCHOR CONTINENTAL, INC. | ATTN: MR. G MICHAEL BRIGGS 2000 SOUTH BELTLINE BLVD COLUMBIA SC 29250 |
| ANCHOR CONTINENTAL/DIV OF INTERTAPE | 2000 S BELTLINE BLVD COLUMBIA SC 29201 |
| ANCHOR LUMBER YARD INC | 307 WEST WATER ST VICTORIA 77901 |
| ANCHOR LUMBER YARD INC | 307 WEST WATER ST VICTORIA TX 77901 |
| ANCHOR PACKAGING INC | 13515 BARRETT PARKWAY DR  SUITE 100 BALLWIN MO 63021 |
| ANCHOR STONE CO. INC. | 218 ORIENT STREET BAYONNE NJ 07002 |
| ANCO CHEM | 389 EAST ST NORTH SARNIA ON CANADA |
| ANCO CHEMICAL INC | 85 MALMO COURT, BOX 2, COMP 13 MAPLE ON CANADA |
| ANCO CHEMICALS LIMITED | COMPARTMENT 13 MAPLE ON CANADA |
| ANCO INSULATIONS INC | C/O ELLIOTT, DOUGLAS R 755 MAGAZINE ST., STE 1200 NEW ORLEANS LA 70130-3672 |
| ANCO INSULATIONS, INC. | DURIS L. HOLMES, JAMIE H. BAGLIO DEUTSCH KERRIGAN & STILES 755 MAGAZINE STREET NEW ORLEANS LA 70130 |
| ANCO PACKAGING | 15 CONTROLS DRIVE SHELTON CT 06844 |
| ANCO PACKAGING COMPANY | JOHN D. DUNN, ESQUIRE-WARNER, NORCROSS 900 OLD KENT BUILDING 111 LYON STREET, NW GRAND RAPIDS MI 49503 |
| ANCOS | 4817 COUNTY DRIVE DISPUTANTA VA 23842 |
| ANDAMIOS PATENTADOS SA DE CV | PROLONGACION SUR 128 MEXICO DF 1140 MONTENEGRO, REPUBLIC OF |
| ANDERCOL SA | 111 WALL STREET NEW YORK NY 10043 |
| ANDERSEN | PO BOX 730133 DALLAS TX 75373-0133 |
| ANDERSEN CONSULTING | 425 WALNUT STREET, SUITE 1500 CINCINNATI OH 45202 |
| ANDERSEN CONSULTING LLP | 3 NEWTON EXECUTIVE PARK NEWTON MA 02162 |

| Claim Name | Address Information |
| --- | --- |
| ANDERSEN DAIRY, INC | 305 E. MAIN STREET, P.O. BOX 327 BATTLE GROUND WA |
| ANDERSEN PLASTICS INC | 405 EAST MAIN ST BATTLE GROUND WA 98604 |
| ANDERSEN'S LASER SERVICES, INC. | 12787 BEAUBIEN ROAD JACKSONVILLE FL 32258 |
| ANDERSEN'S LASER SERVICES, INC. | 12787 BEAUBIEN RD JACKSONVILLE FL 322582311 |
| ANDERSON & ASSOCIATES INC | 919 FM RD 1959 HOUSTON 77034-5425 |
| ANDERSON & ASSOCIATES INC | 919 FM ROAD 1959 HOUSTON TX 77034-5425 |
| ANDERSON & ASSOCIATES, INC. | 919 FM 1959 HOUSTON TX 77034 |
| ANDERSON AUTO PARTS CO INC | 1261 US 41 BYPASS S VENICE FL 34292 |
| ANDERSON CATERING | HC1 BOX 94 LIBERTY TX 77575 |
| ANDERSON CLAYTON | 3325 W. FIGARDEN DRIVE FRESNO CA 93711-3909 |
| ANDERSON COMMUNICATIONS INC | 6200 SAVOY SUITE 350 HOUSTON TX 77036 |
| ANDERSON COMMUNICATIONS INC | 10107 VALLEY FORGE HOUSTON TX 77042 |
| ANDERSON COUNTY | 141 MAIN STREET LAWRENCEBURG KY 40342 |
| ANDERSON EVANS | 12918 HIDDEN CASTLE HOUSTON TX 77015 |
| ANDERSON EVANS | 12918 HIDDEN CASTLE HOUSTON 77015 |
| ANDERSON EVANS  DD | 12918 HIDDEN CASTLE DRIVE HOUSTON TX 77015 |
| ANDERSON GREENWOOD VAREC | TAMPA FL 33688-4003 |
| ANDERSON INDUSTRIAL SERVICES | 502 WEST 13TH STREET DEER PARK TX 77536 |
| ANDERSON JEWELRY INC | 3878 INDIAN RIPPLE ROAD DAYTON OH 45440 |
| ANDERSON KILL & OLICK PC | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ANDERSON KILL OLICK & OSHINSKY, P.C. | ATTN: HENRY A. LOWET, ESQ. 666 THIRD AVENUE NEW YORK NY 10017 |
| ANDERSON MACHINERY CO | 1521 BOWIE DR VICTORIA TX 779013107 |
| ANDERSON MACHINERY COMPANY | PO BOX 4806 CORPUS CHRISTI TX 78469 |
| ANDERSON MARY JANE | 452 39TH AVENUE EAST SEATTLE WA 98112 |
| ANDERSON OIL LTD | 418 PEOPLE STREET CORPUS CHRISTI 78401 |
| ANDERSON OIL LTD | PO BOX 2524 CORPUS CHRISTI TX 78403 |
| ANDERSON POLLUTION CONTROL | 1011 WEST LEWIS  SUITE A CONROE TX 77301-2219 |
| ANDERSON TECHNOLOGIES INC | 243 ROAST MEAT HILL ROAD KILLINGWORTH CT 06419 |
| ANDERSON WATER SYSTEMS LTD | 44 HEAD STREET DUNDAS ON CANADA |
| ANDERSON WIRE WORKS, INC. | P.O. BOX 630145 HOUSTON TX |
| ANDERSON'S ELECTRONICS INC. | 2018 MALLARD RD., UNIT #1 LONDON ON CANADA |
| ANDERSON, ANDY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ANDERSON, BRUCE R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3546 HOUSTON TX 77007 |
| ANDERSON, CARRAL W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6928 HOUSTON TX 77007 |
| ANDERSON, FRAZIER | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| ANDERSON, JAMES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ANDERSON, JAMES | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9774 HOUSTON TX 77007 |
| ANDERSON, JAMES H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9929 HOUSTON TX 77007 |
| ANDERSON, JAMES P., SR. | C/O HISSEY KIENTZ, LLP - ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY,NORTH, STE.400   Account No. 9251 AUSTIN TX 78759 |
| ANDERSON, JAMES, ET AL | HEARD, ROBINS, CLOUD & LUBEL, LLP J. ROBERT BLACK, ESQ. 3800 BUFFALO BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| ANDERSON, JAMES, ET AL | LAW OFFICES OF MARTIN DIES J. DONALD CARONA, JR., ESQ. 1009 WEST GREEN AVENUE ORANGE TX 77630-5697 |
| ANDERSON, JOSEPHINE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ANDERSON, JOSEPHINE | A.W. CHESTERTON, ET AL NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, JOSEPHINE | FORT WORTH TX 76102 |
| ANDERSON, JOSEPHINE | BRENT COON & ASSOCIATES; BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ANDERSON, JOSEPHINE | A.W. CHESTERTON, ET AL BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ANDERSON, JOSEPHINE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ANDERSON, LEOLA | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7419 HOUSTON TX 77007 |
| ANDERSON, LEOLA (ESTATE OF) | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| ANDERSON, LEWEY K. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4677 HOUSTON TX 77007 |
| ANDERSON, MAE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ANDERSON, MAE | BRENT COON & ASSOCIATES; BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ANDERSON, MAE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ANDERSON, MAE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ANDERSON, MAE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ANDERSON, MILES R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7073 HOUSTON TX 77007 |
| ANDERSON, PATRICIA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ANDERSON, PATRICIA | A.W. CHESTERTON, ET AL NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ANDERSON, PATRICIA | BRENT COON & ASSOCIATES; BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ANDERSON, PATRICIA | A.W. CHESTERTON, ET AL BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ANDERSON, PHILLIP E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6042 HOUSTON TX 77007 |
| ANDERSON, RUDOLPH | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ANDERSON, SYLVESTER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3810 HOUSTON TX 77007 |
| ANDERSON, WARREN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ANDERSON, WILBER G. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9009 HOUSTON TX 77007 |
| ANDERSON-BINCO MANUFACTURING | JACKSONVILLE FL 32241-8086 |
| ANDERSON-LEHRMAN-BARRE-MARAIST LLP | 1001 THIRD ST SUITE 1 GASLIGHT SQ CORPUS CHRISTI TX 78404 |
| ANDERSONS | PO BOX 71101 CHICAGO IL 60694-1101 |
| ANDES CHEMICAL CORP | 11125 NW 29TH ST MIAMI FL 331725011 |
| ANDES CHEMICALS CORP | 11125 N.W. 29TH STREET DORAL FL 33172 |
| ANDESIA CORP | 141 NE 3RD AVE STE 503 MIAMI FL 33132 |
| ANDIE WOLFER | 4258 NOBLE OAK TRAIL HOUSTON TX 77059 |
| ANDON SPECIALITES INC | 1740 W 4TH ST STE 10 FREEPORT 77541 |
| ANDON SPECIALITES INC | 1740 W 4TH STREET STE 10 FREEPORT TX 77541 |
| ANDON SPECIALITIES INC. | 14526 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ANDON SPECIALTIES | PO BOX 2677 FREEPORT TX |
| ANDON SPECIALTIES | 4455 S PADRE ISLAND DR # 116 CORPUS CHRISTI 78411 |
| ANDON SPECIALTIES | 4455 S PADRE ISLAND DR # 116 CORPUS CHRISTI TX 78411 |
| ANDON SPECIALTIES INC | 671213 DALLAS TX |
| ANDON SPECIALTIES INC | PO BOX 671213 DALLAS 75267-1213 |
| ANDON SPECIALTIES INC | PO BOX 671213 DALLAS TX 75267-1213 |
| ANDON SPECIALTIES INC | PO BOX 890661 DALLAS TX 75389-0661 |
| ANDON SPECIALTIES INC | 9255 KIRBY DR HOUSTON 77054 |
| ANDON SPECIALTIES INC | 9255 KIRBY DR BLDG 7 HOUSTON TX 77054 |

| Claim Name | Address Information |
| --- | --- |
| ANDON SPECIALTIES INC | 9255 KIRBY HOUSTON TX 77054 |
| ANDON SPECIALTIES INC | 9255 KIRBY DR HOUSTON TX 770542520 |
| ANDON SPECIALTIES INC | 2300 HIGHWAY 365 SUITE 600 NEDERLAND TX 77627 |
| ANDON SPECIALTIES INC | 2300 US HIGHWAY 365 STE 600 NEDERLAND TX 776276258 |
| ANDON SPECIALTIES INC. | 9255 KIRBY DR.   Account No. 806 HOUSTON TX 77054 |
| ANDON SPECIALTIES, INC. | PO BOX 2677 FREEPORT TX |
| ANDOVER INDUSTRIES | ROUTE 2 DUNHAM ROAD MEADVILLE PA 16335 |
| ANDOVER INDUSTRIES | 13693 BROADWAY MEADVILLE PA 16335 |
| ANDOVER INDUSTRIES | MAPLE STREET EXTENSI ANDOVER OH 44003 |
| ANDOVER INDUSTRIES INC | ROUTE 2 DUNHAM ROAD MEADVILLE PA 16335 |
| ANDOVER LITTLE LEAGUE | 4508 170TH STREET CLINTON IA 52732-1124 |
| ANDOVER TOWNSHIP | 153 STATION STREET ANDOVER OH 44003 |
| ANDOVER VILLAGE | CITY HALL ANDOVER OH 44003 |
| ANDOVER VILLAGE IMPROVEMENT SOCIETY | FRED SNELL, PRESIDENT P.O. BOX 5097 ANDOVER MA 01810 |
| ANDOVER, LLC | ATTN: TOM ROBERTS 1650 DES PERES, SUITE 303 SAINT LOUIS MO 63131 |
| ANDRA CROSS WOODARD | 4802 FISK STREET HOUSTON TX 77009 |
| ANDRADE, JOSE | C/O HISSEY KIENTZ, LLP - ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY,NORTH. STE.400   Account No. 5125 AUSTIN TX 78759 |
| ANDRADES FLORAL SHOPPES | 9866-2 BAYMEADOWS RD. JACKSONVILLE FL 32256 |
| ANDRE ARCHIE | 823 BEAVER BEND ROAD HOUSTON TX 77088 |
| ANDRE COLON | 4100 VISTA ROAD PASADENA TX 77504 |
| ANDRE DAUGAVIETIS | U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 5 77 W. JACKSON BLVD. CHICAGO IL 60604 |
| ANDRE DAUGAVIETIS | ASSISTANT REGIONAL COUNSEL US ENVIRONMENTAL PROTECTION AGENCY REG 5 77 W. JACKSON BLVD. CHICAGO IL 60604-3590 |
| ANDRE FORD | PO BOX 2451 HOUSTON TX 77252-2451 |
| ANDRE GREEN | 6327 SHERINGHAM ST HOUSTON TX 770853244 |
| ANDRE LOUIS VISE | 125 WESTMINSTER BRIDGE ROAD LONDON SE1 7HY ENGLAND |
| ANDRE T TIDWELL | 1212 51ST ST DOWN GALVESTON TX 77550 |
| ANDRE VAN EGGELEN | KIEVITLAAN 12 BONHEIDEN 2820B BELGIUM |
| ANDREA BAGGERMAN  DD | 2750 HOLLY HALL #1903 HOUSTON TX 77054 |
| ANDREA BLANCHARD | 7906 WINTERBERRY PL CINCINNATI OH 45241 |
| ANDREA BLANCHARD | 7906 WINTERBERRY PL CINCINNATI 45241 |
| ANDREA CROSS | 2905 AMANDA LEE DR PEARLAND TX 77581 |
| ANDREA CROSS | 2905 AMANDA LEE DR PEARLAND 77581 |
| ANDREA GILES | 3806 DUQUESNE LN PASADENA TX 77505 |
| ANDREA HANFORD | 2255 N DWIGHT RD MORRIS IL 60450 |
| ANDREA HANFORD | 2255 N DWIGHT RD MORRIS IL 60450-8365 |
| ANDREA HANFORD  DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| ANDREA JOHNSON | 700 SHERWOOD FOREST DRIVE DICKINSON TX 77539 |
| ANDREA K CROSS DD | 2905 AMANDA LEE DR PEARLAND TX 77581 |
| ANDREA L JOHNSON | 700 SHERWOOD FOREST DRIVE DICKINSON TX 77539 |
| ANDREA L OSTBY DD | 38300 TAMARAC BLVD APT 103 WILLOUGHBY OH 44094 |
| ANDREA M BLANCHARD  DD | 7906 WINTERBERRY PLACE CINCINNATI OH 45241 |
| ANDREA MACKEN | 28 NORTH WOOD RD ROCKVILLE CENTRE NY 11570-2232 |
| ANDREA PHILLIPS | 10892 APPLE BLOSSOM TRAIL E. JACKSONVILLE FL 32218 |
| ANDREA R STRANSKY | 3107 LONG BOUGH COURT HOUSTON TX 77059 |
| ANDREA SANNEMAN | 3233 COOPER RD CINCINNATI OH 45241 |
| ANDREA SLOBODKIN | CUST MATTHEW H SLOBODKIN UTMA FL 8 LOWRY RD FALMOUTH MA 02540-3837 |
| ANDREA WILLIAMS | BANKRASPAD 4 1184 7W AMSTELVEEN * |

| Claim Name | Address Information |
|---|---|
| ANDREASON LAW FIRM PLLC | ATTN: KURT M ANDREASON P O BOX 19429 SUGAR LAND TX 77496-9429 |
| ANDRES CLAVIJO - CANDIDATE | 5555 HIXSON PIKE APT 321 HIXSON TN 373433221 |
| ANDRES, CAROLYN | EASTMAN CHEMICAL COMPANY, ET AL MORGAN LEWIS & BOCKIUS 1000 LOUISIANA, SUITE 4200 HOUSTON TX 77002 |
| ANDRES, CAROLYN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ANDRES, CAROLYN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ANDRES, JOHNNY | EASTMAN CHEMICAL COMPANY, ET AL MORGAN LEWIS & BOCKIUS 1000 LOUISIANA, SUITE 4200 HOUSTON TX 77002 |
| ANDRES, JOHNNY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ANDRES, JOHNNY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ANDRESS ENGINEERING AND ASSOC., INC | BIRMINGHAM AL 35283-0769 |
| ANDRESS ENGINEERING ASSOCIATES | 854 LAKESIDE DR SUITE A   Account No. 1147 MOBILE AL 36693 |
| ANDREW A LUNDGREN DD | 2930 CASTLEROCK CT PEARLAND TX 77584-7186 |
| ANDREW A ROBINSON ELEMENTARY | 101 WEST 12TH ST JACKSONVILLE FL 32206 |
| ANDREW AITKEN | MACKIES MILL FARM THORNTON FIFE KY1 4DB * |
| ANDREW AU | 1402 WEST NORTH SHORE AVE - #1 CHICAGO IL 606264214 |
| ANDREW AU DD | 524 1/2 9TH ST EAST APARTMENT DE WITT IA 52742 |
| ANDREW B LEWIS  DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| ANDREW BIROS | 621 N MAIN ST MAZON IL 60444 |
| ANDREW BIROS | 8805 N TABLER RD MORRIS IL 60450 |
| ANDREW BRACH | 444 SAW MILL COURT NORRISTOWN PA 19401 |
| ANDREW BRACH | 552 LONG MEADOW ROAD MORRISTOWN PA 19403 |
| ANDREW BRADFORD | 4527 MARQUIS BAYTOWN TX 77521 |
| ANDREW BROWN COMPANY | C/O JUDITH GLEASON-COHEN,SHAPIRO,POLISHR PRINCETON PIKE CORPORATE CENTER 1009 LENOX DRIVE-BUILDING FOUR LAWRENCEVILLE NJ 08648 |
| ANDREW C GRATZ DD | 9008 SUNDOWN DRIVE PEARLAND TX 77584 |
| ANDREW C SCHIRRMEISTER, III | SCHIRRMEISTER DIAZ-ARRSITA BREM, LLP 700 MILAM 10TH FL HOUSTON TX 77002 |
| ANDREW C THACKER & | ANGELA D THACKER JT TEN 1153 BERGEN PK M407 EVERGREEN CO 80439-9501 |
| ANDREW C. SCHIRRMEISTER, III | SCHIRRMEISTER DIAZ-ARRASITA BREM, L.L.P. 700 MILAM, 10TH FLOOR HOUSTON TX 77002 |
| ANDREW CHARLES BROWN | 8A OAKFIELD ROAD CLIFTON BRISTOL BS8 2AL * |
| ANDREW CHERISH  DD | 7589 CR 684 D SWEENY TX 77480 |
| ANDREW CHRISTOPHER STEPHEN RALLI | CHURCH FARM STANHOE KING S LYNN NORFOLK PE31 8PT * |
| ANDREW CLARK | 1500 BAY AREA BLVD - APT Z341 HOUSTON TX 770582150 |
| ANDREW CLARK | 1606 S PARK WAY DR DEER PARK TX 77536 |
| ANDREW CLARK | 1515 MILLER CUT-OFF ROAD LA PORTE TX 77571 |
| ANDREW CORP | 2700 ELLIS ROAD JOLIET IL 60433 |
| ANDREW CULCHETH HILL | ST FINANS HOUSE LUMPHANANAN ABERDEENSHIRE AB31 4QA * |
| ANDREW D LEMKAU DD | 308 E ARMORY APT 106 CHAMPAIGN IL 61820 |
| ANDREW DAVID CHARLES | BROUGHTON HQ COY 1 CHESHIRE SHACKLETON BARRACKS BFPO 802 * |
| ANDREW DAVID MURRELL | 9 AVENUE ROAD LEIGH ON SEA ESSEX SS9 1AX * |
| ANDREW DO BRASIL LTDA. | ZONA INDUSTRIAL AV. COMENDADOR CAMILO JULHO; 1256 SOROCABA-SP BRAZIL |
| ANDREW E ANDERSON  DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| ANDREW FRANK MORRIS | 52 REDCATCH ROAD KNOWLE BRISTOL BS4 2EY * |
| ANDREW GALUSKI | 304 N MOORE ROAD COPPELL TX 75019 |
| ANDREW GALUSKI | 304 N MOORE RD COPPELL 75019 |
| ANDREW GINO SITA-LUMSDEN | EXECUTOR U-W FIDES PRISCA SITA 16 ELEPHANT LANE LONDON SE16 4JD ENGLAND |
| ANDREW GOLDSMITH | 6122 LARK VALLEY COURT KINGWOOD TX 77345 |
| ANDREW GORDON CICLITIRA | 22 MARINE PARADE LEIGH-ON-SEA ESSEX * |
| ANDREW GRAEME ROBERTSON | 86 FAIRFAX ROAD TEDDINGTON MIDDX * |

| Claim Name | Address Information |
|---|---|
| ANDREW GRAHAM EMANUEL | 2 COLNE VALLEY UPMINSTER ESSEX RM14 1QA * |
| ANDREW GRATZ | 9008 SUNDOWN DR PEARLAND TX 77584 |
| ANDREW GRATZ | 9008 SUNDOWN DR PEARLAND 77584 |
| ANDREW GRYGIEL | C/O LYONDELL CHEM CO, P O BOX 445 NEWTOWN SQUARE PA 19073 |
| ANDREW H. PERELLIS | 55 EAST MONROE STREET SUITE 4200    Account No. 0224 CHICAGO IL 60603-5803 |
| ANDREW HARRISON | 6310 GENERAL LANE ARLINGTON TX 76018 |
| ANDREW HARTMAN | 684 DIAMOND DR DICKINSON ND 58601 |
| ANDREW HASTINGS | 14 KING GEORGE SQUARE RICHMOND SURREY TW10 6LF * |
| ANDREW HERZIG | 7705 VAN ZANDT DRIVE CORPUS CHRISTI TX 78413 |
| ANDREW HERZIG DD | 7705 VAN ZANDT DRIVE CORPUS CHRISTI TX 78413 |
| ANDREW HICKERSON JR | P O BOX 561 EUNICE LA 70535 |
| ANDREW HICKEY | WESTWARD HO MUNGRET CO LIMERICK * |
| ANDREW HOOK | 1163 BRIARCLIFF LN CLINTON IA 52732 |
| ANDREW HUBERT JOHNSTON | 9 NEWRY ROAD ARMAGH BT60 1EN * |
| ANDREW HUDSON | 140 REMINGTON CIR LUMBERTON TX 776579230 |
| ANDREW HUDSON DD | 140 REMINGTON CIR LUMBERTON TX 776579230 |
| ANDREW J BLISS | 9 SOUTH DACOTAH AVENUE ROCKAWAY NJ 07866-2402 |
| ANDREW JACKSON | 161 CR 4907 DAYTON TX 77535 |
| ANDREW JAMES HILLS | 23 AZALEA DRIVE SWANLEY KENT BR8 8HX * |
| ANDREW JAMES LINDSAY ROSE | 12 CARMONNOCK ROAD BUSBY CLARKSTON GLASGOW G76 8SZ * |
| ANDREW JAMES SENIOR | 9 SUMMER HOUSE ROAD STOKE NEWINGTON LONDON N16 N16 0NA ENGLAND |
| ANDREW JAMES SEVIOUR | FLINT FORD HOUSE RODDEN FROME SOMT BA11 SL * |
| ANDREW JESSE BRADFORD DD | 4527 MARQUIS BAYTOWN TX 77521 |
| ANDREW JOHN HARBER | 47 APPLEBY ROAD KENDAL CUMBRIA LA9 6ES * |
| ANDREW JOSEPH NAHRA DD | 2934 EAST 44TH ST CT DAVENPORT IA 52807 |
| ANDREW K KING | 7525 SHERMAN HOUSTON TX 77012 |
| ANDREW KAHN | 5109 BRANDYWINE DRIVE EAGLEVILLE PA 19403 |
| ANDREW KEITH DAW | ROGERS, TOWERS, BAILEY, JONES & GAY 1300 GULF LIFE DRIVE JACKSONVILLE FL 32207 |
| ANDREW KEMMERLING - CANDIDATE | 4525 REAGAN ST BEAUMONT TX 777067465 |
| ANDREW KENNETH MACKENZIE | MATHESON 7 DRIFFOLD SUTTON COLDFIELD WEST MIDLANDS B73 6HE * |
| ANDREW KUBASCZYK | 5077 ROYSTON ROAD POTTERVILLE MI 48876 |
| ANDREW L SHELBY | 8805 N TABLER RD MORRIS IL 60450-9988 |
| ANDREW LAKE | 1015 E ADOUE ST ALVIN TX 77511 |
| ANDREW LAKE | 1015 E ADOUE ST ALVIN 77511 |
| ANDREW LANDY | 3 COPPERSFIELDS RUSHBROOKE COBH COUNTY CORK * |
| ANDREW LANKASTER MCNAUGHTON | WATERS LUNNISS STOCKBROKERS 2 REDWELL STREET NORWICH NR2 4SN * |
| ANDREW LAURENCE HARTMAN  DD | 684 DIAMOND DR DICKINSON ND 58601 |
| ANDREW LEE | 71 RIVERSLEA STOKESLEY CLEVELAND TS9 5DE * |
| ANDREW LEWIS | 2222 KINGS TRAIL KINGWOOD TX 77339 |
| ANDREW LEWIS | 2222 KINGS TRAIL KINGWOOD 77339 |
| ANDREW LINDER | 4042 HARTS MILL ROAD CLINTON IA 52732 |
| ANDREW LONNIE SIKES INC | 11415 BEDFORD ST HOUSTON TX 77031 |
| ANDREW LONNIE SIKES INC | 10710 S SAM HOUSTON PARKWAY W SUITE HOUSTON TX 77031-3053 |
| ANDREW LUNDGREN | 2930 CASTLEROCK CT PEARLAND TX 77584 |
| ANDREW LUNDGREN | 2930 CASTLEROCK CT PEARLAND 77584 |
| ANDREW M GRYGIEL  DD | 1415 HERKIMER STREET HOUSTON TX 77008 |
| ANDREW M. MCCARTHY, PRESIDENT | 10801 ELECTRON DRIVE LOUISVILLE KY 40299-3880 |
| ANDREW MACLURE | 38 WITHAM CLOSE SAINT IVES HUNTINGDON CAMBS PE17 6DY * |
| ANDREW MARK DUTTON | 15 PLATTES CLOSE SHAW SWINDON WILTSHIRE SN5 9SA * |

| Claim Name | Address Information |
|---|---|
| ANDREW MARSHALL LAING FARQUHARSON | FARQUHARSON FINZEAN HOUSE FINZEAN BANCHORY ABERDEENSHIRE AB3 5ED * |
| ANDREW MCDONNELL | LAGGAN 12 BROOK FARM RD CLAYGATE SURREY KT11 3AX * |
| ANDREW MELVYN PINI | PEPPERS RECTORY LANE WINDLESHAM SURREY GU20 6BW * |
| ANDREW MERCER | 222 RANGE LANE BAYTOWN TX 77520 |
| ANDREW MERRILEES LIMITED | 1100 MONTEE MASSON LAVAL PQ CANADA |
| ANDREW OLSON | 63 WEST GASLIGHT PLACE THE WOODLANDS TX 77382 |
| ANDREW P KAHN  DD | 5109 BRANDYWINE DR EAGLEVILLE PA 19403 |
| ANDREW P MARIN & | 1521 2ND AVE APT 3002 SEATTLE WA 981014523 |
| ANDREW P NIEWINSKI | 8805 N TABLER ROAD MORRIS IL 60450-9988 |
| ANDREW P TSCHAPPAT | PO DRAWER D DEER PARK TX 77536-1900 |
| ANDREW PAUL BLOICE | 19 CALDER COURT GRINGER HILL MAIDENHEAD BERKSHIRE SL6 7NB * |
| ANDREW PETER SYKES | BOX 1774 CRANER VIEW 2060 JOHANNESBURG * |
| ANDREW PIERRO | PO BOX 2451 HOUSTON TX 77252-2451 |
| ANDREW PILLMAN | 118 TALL PINES TRAIL GREENWOOD SC 29646 |
| ANDREW PINTO | 95 MCMULLEN LN NEW CANEY TX 77357 |
| ANDREW R OLSON DD | 63 WEST GASLIGHT PL THE WOODLANDS TX 77382 |
| ANDREW REESE | 2913 ST. ROUTE 18 HOOKSTOWN PA 15050 |
| ANDREW REYNOLDS | 1353 CHESHIRE LN HOUSTON TX 77018 |
| ANDREW RICHARD CARLING | 67 QUEENS GATE BRIDLINGTON NORTH HUMBERSIDE YO16 5LL * |
| ANDREW RONALD AULD | BANNERDALE UNTHANK DALSTON CARLISLE CUMBRIA CA5 7BA * |
| ANDREW S JACKSON | 161 CR 4907 DAYTON TX 77535 |
| ANDREW S. HOLLAND | 4301 GATEWOOD WILMINGTON NC 28905 |
| ANDREW SCHEIE | 11999 ELMGROVE CIR CINCINNATI OH 45240 |
| ANDREW SCHEIE | 11999 ELMGROVE CIR CINCINNATI 45240 |
| ANDREW SCHEIE    DD | 4593 SNOWBIRD DR HAMILTON OH 45011 |
| ANDREW SCHULZ | 905 VIA MIROLA PALOS VERDES ESTATES CA 90274-2701 * |
| ANDREW SERRATO | 507 13TH AVE NO TEXAS CITY TX 77590 |
| ANDREW SHAKALIS | UNILEVER HOME & PERSONAL CARE USA 700 SYLVAN AVE. ENGLEWOOD CLIFFS NJ 07632 |
| ANDREW SHELBY | 612 S WATER ST JOLIET IL 60436 |
| ANDREW SHELBY | 612 S WATER ST JOLIET 60436 |
| ANDREW SNAVLEY | 8787 SOUTHSIDE BLVD APT 5603 JACKSONVILLE FL 322565466 |
| ANDREW SNOWSILL | LYM GUEST HOUSE 1 MILL GREEN LYME REGIS DT7 3PH * |
| ANDREW SOKOLIK – CANDIDATE | 54 BORDEN AVE APT B32 NORWICH NY 13815 |
| ANDREW SOSENKO | CUST CYNTHIE LYNN KWEDERAS UGMA NY 320 LAGO CIR APT 103 MELBOURNE FL 32904-3217 |
| ANDREW STUART BLEARS | 24 GARNER AVENUE TIMPERLEY ALTRINCHAM CHESHIRE WA15 6AG * |
| ANDREW TELECOM SUZHOU | 01-05/08 SUZHOU INDUSTRIAL PARK SUZHOU 215021 SWITZERLAND |
| ANDREW THOMAS CONNELL | 71 AIGBURTH HALL AVENUE LIVERPOOL * |
| ANDREW TIMOTHY DEVINE | 18 STANLEY ROAD BROADSTAIRS KENT CT10 1DA * |
| ANDREW TIMOTHY DEVINE | 20 EASTERN ESPLANADE BROADSTAIRS KENT CT10 1DR * |
| ANDREW TORRES JR | PO BOX 513 VICTORIA TX 77902 |
| ANDREW TOWARNICKY  – CANDIDATE | 655 W IRVING PARK RD APT 3909 CHICAGO IL 606133196 |
| ANDREW TSCHAPPAT | 10932 COLLINGSWOOD DR LA PORTE TX 77571 |
| ANDREW VOS | 850 1ST AVE APT 9 CLINTON IA 52732 |
| ANDREW VOS | 1218 MORNINGSIDE DR OKOBOJI IA 51355 |
| ANDREW W LAKE | 1015 EAST ABOUE STREET ALVIN TX 77511 |
| ANDREW WALKER | WYRESIDE HALL DOLPHINHOLME LANCASTER LA2 9DH * |
| ANDREW WALLACE | STILLWATER LINNS ROAD TORTHORWALD DUMFRIES DG1 3PU * |
| ANDREW WESTLING | 8743 COUNTY ROAD 198 ALVIN TX 775111736 |

| Claim Name | Address Information |
|---|---|
| ANDREW WIDENER | 105 PLANTATION GUN BARRELL TX 75156 |
| ANDREW WILLIAM GEORGE | CAWTHORNE 56 OLD HINCKLEY ROAD NUNEATON WARWICKSHIRE CV10 0AB * |
| ANDREW WILLIAM HUTCHEON | 159 MIDSTOCKET ROAD ABERDEEN AB2 6AJ6 * |
| ANDREW WILLIAM JOHN NETHACOTT | CHELSDON FARM PETROCKSTOWE OKEHAMPTON DEVON EX20 3EY * |
| ANDREW, LLC | C/O ROBINSON, BRADSHAW & HINSON, PA ATTN: TY E. SHAFFER, ESQ. 101 NORTH TRYON ST., SUITE 1900 CHARLOTTE NC 28246 |
| ANDREWINA COLQUHOUN | STRATHERIN MAIN ROAD INVERKIP RENFREWSHIRE PA16 0AX * |
| ANDREWS & KURTH MAYOR DAY CALDWELL | PO BOX 201785 HOUSTON 77216 |
| ANDREWS & KURTH MAYOR DAY CALDWELL | PO BOX 201785 HOUSTON TX 77216 |
| ANDREWS & KURTH MAYOR DAY CALDWELL | PO BOX 210785 HOUSTON TX 77216-1785 |
| ANDREWS & KURTH, L.L.P. | 600 TRAVIS SUITE 4200 HOUSTON TX 77002 |
| ANDREWS ANALYTICAL RESEARCH | 635 CHICAGO AVE – SUITE 242 EVANSTON 60202 |
| ANDREWS ANALYTICAL RESEARCH | 635 CHICAGO AVENUE, SUITE 242 EVANSTON IL 60202 |
| ANDREWS ENGINEERING INC | 3300 GINGER CREEK DRIVE SPRINGFIELD IL 62711 |
| ANDREWS ENVIRONMENTAL ENGINEERING | 3535  MAYFLOWER BLVD. SPRINGFIELD IL 62711 |
| ANDREWS KURTH LLP | 201785 HOUSTON TX |
| ANDREWS KURTH LLP | ATTN. LYNNE M. FISCHMAN UNIMAN & PAUL N. SILVERSTEIN 450 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| ANDREWS KURTH LLP | PO BOX 201785 HOUSTON TX 77216-1785 |
| ANDREWS MOTOR & TRANSMISSION | 1606 S BARRY AVE DALLAS TX 75223-3023 |
| ANDREWS OLDMOBILE-DATSUN | NKA HILL OLDS-NISSAN 401 6TH STREET SW WINTER HAVEN FL 33880 |
| ANDREWS SPORT COMPANY | 4308 FIRESTONE ROAD METAIRIE LA 70001 |
| ANDREWS TOWER INC | 2221 OAK KNOLL COLLEYVILLE TX 76034 |
| ANDREWS TOWER INC | 1420 LAYTON AVE FORT WORTH TX 76117 |
| ANDREWS TRANSPORT INC | 3348 CARBIDE DR SULPHUR LA 70665 |
| ANDREWS TRANSPORT INC | PO BOX 678186 DALLAS TX 75267-8186 |
| ANDREWS TRANSPORT INC | 18303 HEREFORD LN NASSAU BAY TX 77058 |
| ANDREWS TRANSPORT LP | PO BOX 163469 FORT WORTH TX 76161-3469 |
| ANDREWS TRANSPORT, INC | FORT WORTH TX 76161 |
| ANDREWS, DONALD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2735 HOUSTON TX 77007 |
| ANDREWS, KAFFEE J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9611 HOUSTON TX 77007 |
| ANDREWS, ODIES | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5655 HOUSTON TX 77007 |
| ANDRITZ BIRD INC. | 100 NEPONSET SOUTH WALPOLE MA 02071 |
| ANDRITZ INC | 35 SHERMAN ST MUNCY PA 17756 |
| ANDRITZ SEPARATION INC | PO BOX 120312 DALLAS TX 75312-0312 |
| ANDRITZ SEPARATION INC | PO BOX 120312 DEPT 0312 DALLAS TX 75312-0312 |
| ANDRITZ SEPARATION INC | 110 DICKSON ST PITTSBURG TX 756861365 |
| ANDRITZ SEPARATION INC. | DALLAS |
| ANDRITZ SEPARATION INC. | 186 JENNINGS LA |
| ANDRITZ SEPARATION INC. | ATTN: DEBORAH BIZINK 1115 NORTHMEADOW PARKWAY ROSWELL GA 30076 |
| ANDRITZ SEPARATION INC. | 2638 S SHERWOOD FOREST BLVD STE 200 BATON ROUGE LA 708163404 |
| ANDROLOGY LABORATORY SERVICES INC | 680 NORTH LAKE SHORE DR STE 1025 CHICAGO IL 60611 |
| ANDRUS, JAMES T. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4226 HOUSTON TX 77007 |
| ANDY E BOHANON  DD | 14719 WOODFORD HOUSTON TX 77015 |
| ANDY HARRIS | 301 W PENNSYLVANIA AVE TOWSON MD 21204 |
| ANDY HARRIS FOR SENATE | 301 W PENNSYLVANIA AVE TOWSON MD 21204 |

| Claim Name | Address Information |
|---|---|
| ANDY HERNANDEZ – CANDIDATE | 4550 STEEPLE CHASE LN ROCKWALL TX 75032 |
| ANDY HULSEY | 2202 HOLLY BRANCH ST TOMBALL TX 77375 |
| ANDY KREAGER | 6346 REDWOOD CT MASON OH 45040 |
| ANDY KREAGER | 6346 REDWOOD CT MASON 45040 |
| ANDY ROEHRICK | 10922 FAIRWOOD LA PORTE TX 77571 |
| ANDY ROEHRICK | 10992 FAIRWOOD LA PORTE TX 77571 |
| ANDY RUPPENKAMP | 4155 NEW CASTLE DR IOWA CITY IA 52240 |
| ANDY S KREAGER | 11530 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| ANDY SERRATO | PO BOX 2917 ALVIN TX 77512-2917 |
| ANDY TIRPAK | TEXAS PARKS AND WILDLIFE DEPT 1502 PINE DRIVE (FM 517) DICKINSON TX 77539 |
| ANDY VIRUETTE | 2323 PARKVIEW DRIVE PEARLAND TX 77581 |
| ANDY WHIPKEY – CANDIDATE | 3419 FRILEY HALL AMES IA 50012 |
| ANDY WNEK | 290 DIVISION MELROSE PARK IL 60160 |
| ANEXINET | ONE INTERNATIONAL PLAZA., SUITE 140 PHILADELPHIA PA 19113 |
| ANEXINET | ONE INTERNATIONAL PLAZA PHILADELPHIA PA 19113 |
| ANGC | 5444 WESTHEIMER COURT HOUSTON TX 77056 |
| ANGEL AMADOR | 3802 MILLBRIDGE HOUSTON TX 77059 |
| ANGEL FERNANDEZ GONZALEZ 3733 | AV. REYNALDO GARZA NO. 1212 ALTOS NUEVO LAREDO MONTENEGRO, REPUBLIC OF |
| ANGEL L AMADOR   DD | 3802 MILLBRIDGE DRIVE HOUSTON TX 77059 |
| ANGEL'S IND. CATERERS TX LLC | 908 HARRIS   Account No. 3587 PASADENA TX 77506 |
| ANGEL, EVAN, JR. | 22 ROBERTS RD NEWTOWN SQUARE PA 19073 |
| ANGELA  L  AINSWORTH | 12000 LAWNDALE HOUSTON TX 77252-2451 |
| ANGELA A EAGLIN DD | 2107 N BEN JORDAN APT 2009 VICTORIA TX 77901 |
| ANGELA ANN BULLIVANT | 38E THE BROADWALK IMPERIAL SQUARE CHELTENHAM GLOUCESTER GL50 1QG * |
| ANGELA AWOSEYI | 1906 CORNERSTONE PLACE DRIVE KATY TX 77450 |
| ANGELA BARNES | 5908 TIMBER OAKS RDG HUMBLE TX 77346 |
| ANGELA BARNES DD | 5908 TIMBER OAKS RIDGE HUMBLE TX 77346 |
| ANGELA BEATHARD | 1130 RHINE LANE HOUSTON TX 77090 |
| ANGELA BEDOYA | 15411 WESTERN SKIES DRIVE HOUSTON TX 77086 |
| ANGELA C LEE | 9310 SUNTURF LN HOUSTON TX 77044 |
| ANGELA C. RODRIGUE | 7901 FORD ST HOUSTON TX 77012 |
| ANGELA COLLINS | 982 UMBRIA LANE LEAGUE CITY TX 77573 |
| ANGELA COOK | 2209 SAND CREEK CT ARLINGTON TX 76006 |
| ANGELA CORBA   DD | 106 DEL MAR KEMAH TX 77565 |
| ANGELA CRENSHAW | 9822 CHEROKEE DR BAYTOWN TX 77521 |
| ANGELA DOMINIK | 106 DEL MAR KEMAH TX 77565 |
| ANGELA DOMINIK | 106 DEL MAR KEMAH 77565 |
| ANGELA DORNELLY | 13730 WINDSOR GARDEN LANE HOUSTON TX 77044 |
| ANGELA E WEISS (ANGIE) DD | 5026 QUEENS CT CRP CHRISTI TX 784135137 |
| ANGELA EAGLIN | 4630 COLLIER ST APT 812 BEAUMONT TX 777067074 |
| ANGELA EVANS | 325 GROVE STREET HOUSTON TX 77020 |
| ANGELA FIONA VISCOUNTESS | CRAIGAVON 27 LAUNCESTON PLACE LONDON W8 5RN W8 5RN ENGLAND |
| ANGELA GALL | 13715 ELM SHORES DR HOUSTON TX 77044 |
| ANGELA GALL | 13715 ELM SHORES DR HOUSTON 77044 |
| ANGELA HUDSON | 3309 REDWOOD GROVE ST PEARLAND TX 775815679 |
| ANGELA JACOBS | 1425 BECKNAN LN CLINTON IA 52732 |
| ANGELA JENTHO | 4903 HOLY RD #1 CROSBY TX 77532 |
| ANGELA JONES – CANDIDATE | 127 PLANTATION DR WEST APT 606 LAKE JACKSON TX 77566 |
| ANGELA K. LUTZ | VINSON & ELKINS 1001 FANNIN, SUITE 2300 HOUSTON TX 77002-6760 |

| Claim Name | Address Information |
| --- | --- |
| ANGELA KATRINA AUGUST | SIGNETT HILL BURFORD OXFORD OX8 4JE * |
| ANGELA LEE | 18830 SANDIA PINES HUMBLE TX 77346 |
| ANGELA M MICHAEL | 648 SILVER LAKE EVANSVILLE IN 47712 |
| ANGELA MANNING DD | 5000 WATKINS WAY #1421 FRIENDSWOOD TX 77546 |
| ANGELA MARGARET HELEN BIDLAKE | 2 POUND CLOSE BRUSHFORD DULVERTON SOMERSET TA22 9AL * |
| ANGELA MARIE DORNELLY | PO BOX 236 LA PORTE TX 77571 |
| ANGELA MARY RICHARDSON | 31 POOLEY AVENUE EGHAM SURREY TW20 8AB * |
| ANGELA MARY SKEY | 19 RIVERSIDE GARDENS HENLEY IN ARDEN WARWICKSHIRE B95 5JX * |
| ANGELA MARY STAVELEY | 27 WOODSTOCK ROAD REDLAND BRISTOL BS6 7EL * |
| ANGELA MARY TAIT | 11 THE HAWTHORNS CHALFONT ST GILES BUCKS HP8 4UJ * |
| ANGELA MORGAN | 4550 N BRAESWOOD BLVD APT 234 HOUSTON TX 770962880 |
| ANGELA OBRECHT | 1020 FORREST DRIVE ARLINGTON TX 76012 |
| ANGELA POWELL | 21 DAVIS TERRACE CLONMEL CO TIPPERARY * |
| ANGELA R BEATHARD   DD | 3231 ALLEN PARKWAY #5307 HOUSTON TX 77019 |
| ANGELA R EVANS   DD | 325 GROVE STREET HOUSTON TX 77020 |
| ANGELA R GALL DD | 6523 COSTA SIENNA LANE HOUSTON TX 77041 |
| ANGELA R HOYT | KASOWITZ, BENSON, TORRES & FRIEDMAN 700 LOUISANA SUITE 2200 HOUSTON TX 77002-2730 |
| ANGELA R WITTMANN DD | 728 ANDREWS STREET HOUSTON TX 77019 |
| ANGELA R. HOYT | KASOWITZ BENSON TORRES & FRIEDMAN 700 LOUSIANA, SUITE 2200 HOUSTON TX 77002-2730 |
| ANGELA R. HOYT | KASOWITZ, BENSON, TORRES & FRIEDMAN 700 LOUISIANA, SUITE 2200 HOUSTON TX 77002-2730 |
| ANGELA RICHTER | 9007 SANDSTONE HOUSTON TX 77036 |
| ANGELA ROSEMARY WEBB | POPLAR HOUSE POTTON END ELTISLEY CAMBS PE19 4TH * |
| ANGELA S JACOBS   DD | 1425 BECKNAN LN CLINTON IA 52732 |
| ANGELA SHEREK | 5535 WHITE DOVE DR ARLINGTON TX 76017 |
| ANGELA SILVAGNOLI | 332 SUMMER HAVEN DR LEAGUE CITY TX 77573 |
| ANGELA SILVAGNOLI DD | 332 SUMMER HAVEN DR LEAGUE CITY TX 77573 |
| ANGELA T MORGAN   DD | 923 KNOTTY ELMWOOD TRAIL HOUSTON TX 77062-2123 |
| ANGELA TEMPLIN | 2953 HONEYMEAD RD DOWNINGTOWN PA 19335 |
| ANGELA TEMPLIN   DD | 2953 HONEYMEAD ROAD DOWNINGTOWN PA 19335 |
| ANGELA VICTORIA RUCKER | WOODHOUSE FARM SALEWAY, DROITWICH WORCS * |
| ANGELA VIOLET ADAMS | 103 TOWNSEND ROAD SNODLAND KENT * |
| ANGELA WEISS | 5026 QUEENS CT CRP CHRISTI TX 784135137 |
| ANGELA WENDELL | PO BOX 2451 HOUSTON TX 77252-2451 |
| ANGELA WHITAKER | 16610 PARK GREEN WAY HOUSTON TX 77058 |
| ANGELA WHITAKER | 16610 PARK GREEN WAY HOUSTON TX 770582244 |
| ANGELA WITTMANN | 728 ANDREWS HOUSTON TX 77019 |
| ANGELA WORTHAM | PO BOX 2451 HOUSTON TX 77252-2451 |
| ANGELBECK, DONNA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ANGELE JACKSON | 811 STEELE HIGHLANDS TX 77562 |
| ANGELE JACKSON | 811 STEELE HIGHLANDS 77562 |
| ANGELE M JACKSON | PO BOX 3646 HOUSTON TX 77253-3646 |
| ANGELES CHEMICAL COMPANY INC. | JEFFERY LAUN CAUFIELD,KENNETH E. JAMES SANTINO MICHAEL TROPEA CAUFIELD & JAMES LLP,2851 CAMINO DEL RIO SOUTH,STE 410 SAN DIEGO CA 92108 |
| ANGELES CHEMICAL COMPANY INC. | J. CAUFIELD & K. JAMES & S. TROPEA CAUFIELD AND JAMES LLP 2851 CAMINO DEL RIO SOUTH, SUITE 410 SAN DIEGO CA 92108 |
| ANGELES CHEMICAL COMPANY INC. | JEFFERY CAUFIELD, KENNETH JAMES, SANTINO MICHAEL TROPEA, CAUFIELD & JAMES LLP 2851 CAMINO DEL RIO SOUTH, STE 410 SAN DIEGO CA 92108 |

| Claim Name | Address Information |
|---|---|
| ANGELIA B. CROSBY | 3688 CANAL ROAD N. MACCLENNY FL 32063 |
| ANGELIA CROSBY | 3688 CANAL ROAD NORTH MACCLENNY FL 32063 |
| ANGELICA CARRILLO | 17371 SATURN LN HOUSTON TX 770582298 |
| ANGELICA CARRILLO  DD | 17371 SATURN LN HOUSTON TX 770582298 |
| ANGELIKA LINSSEN | 11 SPRUCE HILLS ROAD WALTHEMSTOW LONDON E17 4LB ENGLAND |
| ANGELIKA MITIKAS | 109 ELM DRIVE MONACA PA 15061 |
| ANGELINA & NECHES RIVER RAILROAD | PO BOX 1328 LUFKIN TX 75902 |
| ANGELINA ANDERSON | 21330 BIG TREE DR CROSBY TX 77532 |
| ANGELINA COWLEY | 101 LILY LAKE JACKSON TX 77566 |
| ANGELINA COWLEY DD | 101 LILY ST LAKE JACKSON TX 775664646 |
| ANGELINA R CACCIATORE | 677 EAST ST WALPOLE MA 02081-3628 |
| ANGELINA R CACCIATORE | CUST JOSEPH L CACCIATORE UTMA MA 677 EAST ST WALPOLE MA 02081-3628 |
| ANGELIQUE D DEKOHARY | 2826 CYTHEREA CIRCLE ALVIN TX 77511 |
| ANGELIQUE DEKOHARY | 2826 CYTHEREA CIRCLE ALVIN TX 77511 |
| ANGELL, THOMAS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ANGELLE CONCRETE INC | 2638 SHERWOOD FOREST BLVD STE 200 BATON ROUGE LA 708163404 |
| ANGELLE CONCRETE INCORPORATED | 2638 S SHERWOOD FOREST BLVD STE 200 BATON ROUGE LA 708163404 |
| ANGELOS ANTZOULATOS | 23 ROSSHALL PLACE RENFREW PA4 0BA * |
| ANGELS IN CRISIS INC | 1224 LINTON DRIVE LAMARQUE TX 77568 |
| ANGELS INDUSTRIAL CATERERS | PASADENA |
| ANGELS INDUSTRIAL CATERERS | 4306 PASADENA TX 77502 |
| ANGELS INDUSTRIAL CATERERS  TX LLC | PO BOX 4306 PASADENA 77502 |
| ANGELS INDUSTRIAL CATERERS  TX LLC | PO BOX 4306 PASADENA TX 77502 |
| ANGELS INDUSTRIAL CATERERS INC | 908 HARRIS AVE PASADENA TX 77506 |
| ANGELS INDUSTRIAL CATERS | 1505 SOUTH MAIN PASADENA TX 77502 |
| ANGELUS BLOCK COMPANY | 3435 SOUTH RIVERSIDE AVENUE BLOOMINGTON CA 92316 |
| ANGERS & SALINAS FORWARDING INC | 9120 SAN MATEO DR LAREDO TX 78045 |
| ANGIE ELECTRONICS | 2300 CHENEVERT HOUSTON TX 77005 |
| ANGIE ELECTRONICS | 8453 HOUSTON TX 77288 |
| ANGIE OLIVER | PO BOX 2451 HOUSTON TX 77252-2451 |
| ANGIE TRENTMAN | 11005 BIRCH DR LA PORTE TX 77571 |
| ANGLETON INDEPENDENT SCHOOL DIST | 1900 NORTH DOWNING RD ANGLETON TX 77515 |
| ANGLO SHIPPING & TRADING INC | 4600 POST OAK PLACE SUITE 153 HOUSTON TX 77027 |
| ANGRAY MERCHANDISING CORP | 559 6TH STREET SAN FRANSCICO CA 94103 |
| ANGRAY MERCHANDISING CORP. | 559 6TH STREET SAN FRANCISCO CA 94103 |
| ANGUEL GRIGOROV | 2939 APPLE FOREST CT KINGWOOD TX 77345 |
| ANGUIL ENVIR SYS INC | ATTN: SANDI SUTTON 8855 N 55TH ST   Account No. 0957 MILWAUKEE WI 53223 |
| ANGUIL ENVIR SYS INC | 8855 N 55TH ST MILWAUKEE WI 53223 |
| ANGUS & CO. LLC | 3 PATTERSON ROAD SHIRLEY MA 01464 |
| ANGUS & CO., LLC | 100 S. MITCHELL MANSFIELD TX 76063 |
| ANGUS BRUCE WHITE | 32 BEATTY AVENUE JESMOND NEWCASTLE ON TYNE NE2 3QP * |
| ANGUS ELECTRONICS ESTERLINE TECH. | 1201 MAIN STREET INDIANAPOLIS IN 46224 |
| ANGUS JOHN ROBERTSON | 48 KILPATRICK GARDENS CLARKSTON GLASGOW G76 7RH * |
| ANGUS STIRRAT FLORENCE | INVERAWE GRANDHOME ABERDEEN AB22 8AQ * |
| ANGUS TORQUIL MADONALD | LEYSIDE RAYNE BRAINTREE ESSEX CM7 5DE * |
| ANH DE BRUIN | 6514 PICKENS STREET HOUSTON TX 77007 |
| ANH DE BRUIN | 6514 PICKENS ST HOUSTON 77007 |
| ANH Q DEBRUIN DD | 6514 PICKENS STREET HOUSTON TX 77007 |
| ANH THU NGUYEN | 1553 W CENTRAL PARK AVE DAVENPORT IA 52804 |

| Claim Name | Address Information |
|---|---|
| ANH THU NGUYEN | 3363 MCCUE RD #337 HOUSTON TX 77056 |
| ANH VO | 8619 VALLEY CREST LN HOUSTON TX 77075 |
| ANHEUSER BUSCH INC | 2885 BELGIUM BALDWINSVILLE NY 13027 |
| ANHEUSER BUSCH INC | C/O PLANT OPERATIONS 100 BUSCH DRIVE WILLIAMSBURG WV 24991 |
| ANHUI LIGHT INDUSTRIAL | IMP. AND EXP. CO., LTD. 19 MEISHAN ROAD HEFEI, ANHUI SWITZERLAND |
| ANHYDRIDES AND CHEMICALS INC | 7 AMSTERDAM STREET # 33 NEWARK NJ 07105 |
| ANI PHARMACEUTICALS, INC | FORMERLY ASHCO 3600 25TH STREET GULFPORT MS 39501 |
| ANIC S.P.A. | S. DONATO MILANESE ITALY |
| ANIL BADANI | 8 CASTLETON GARDENS NORTH WEMBLEY MIDDX HA9 7QJ * |
| ANIL GUPTA MD | 2712 BROADWAY ST MOUNT VERNON IL 62864 |
| ANIL KUMAR RAMANBHAI PATEL | 71 ERNEST ROAD CHATHAM KENT ME4 5PT * |
| ANIL SARAF | 5646 HAWTHORN CT MASON OH 45040 |
| ANIL SARAF | 5646 HAWTHORN CT MASON 45040 |
| ANIL W SARAF | 5646 HAWTHORN CT MASON OH 450405651 |
| ANILLO INDUSTRIES | 2090 N GASSELL ORANGE CA 92865-3306 |
| ANIMAL BIRTH CONTROL IAC | 2733 NORTH 4TH STREET CLINTON IA 52732 |
| ANIMAL MEDICAL CENTER | 510 EAST 62ND STREET NEW YORK NY 10021 |
| ANIMALS 1ST | 13247 CEDAR LANE WILLIS TX 77378 |
| ANIRBAN BANERJEE, CANDIDATE | 1932 UNIVERSITY AVE APT 301 MADISON WI 53726 |
| ANISHA BIPIN PATEL  DD | 2121 HEPBURN #604 HOUSTON TX 77054 |
| ANITA B WRIGHT | PO BOX 2451 HOUSTON TX 77252-2451 |
| ANITA B WRIGHT  DD | 705 THORNWOOD DRIVE FRIENDSWOOD TX 77546 |
| ANITA CONRAD C/O WESTLAKE POLICE DE | 701 JOHNSON STREET WESTLAKE LA 70669 |
| ANITA ESCAMILLA | 2900 HAMILTON #14 HOUSTON TX 77004 |
| ANITA JESSICA HOWES | RADCLIFFE ARMS 31 WALSWORTH ROAD HITCHIN HERTFORDSHIRE SG4 9ST * |
| ANITA LEE | 2809 LIGHTHOUSE DR NASSAU BAY TX |
| ANITA MAGANA | 1958 NORCREST HOUSTON TX 77055 |
| ANITA MARIE ESCAMILLA  DD | 2900 HAMILTON #14 HOUSTON TX 77004 |
| ANITA MILLS | 72 BROWNFIELD STREET POPLAR LONDON E14 6NF ENGLAND |
| ANITA ORONZIO | 42 HARRIS CIRCLE YORKTOWNE NEWARK DE 19711 |
| ANITA WRIGHT | 705 THORNWOOD DR FRIENDSWOOD TX 77546 |
| ANITA WRIGHT | 705 THORNWOOD DR FRIENDSWOOD 77546 |
| ANIXTER | 847428 DALLAS TX 75284 |
| ANIXTER | PO BOX  847428 DALLAS 75284-7428 |
| ANIXTER | PO BOX  847428 DALLAS TX 75284-7428 |
| ANIXTER | 1225 NORTH LOOP WEST SUITE 550 HOUSTON TX 77008 |
| ANIXTER BROS INC | PO BOX 660401 DALLAS TX 75266-0401 |
| ANIXTER CANADA INC | SUCCURSALE PLACE D'ARMES MONTREAL PQ CANADA |
| ANIXTER CANADA INC | 3000 LOUIS A AMOS LACHINE PQ CANADA |
| ANIXTER INC | 2301 PATRIOT BLVD    Account No. 6827 GLENVIEW IL 60026 |
| ANIXTER INC | 11513 WEST 79TH STREET LENEXA KS 66214 |
| ANIXTER INC | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER INC | 9655 W TIDWELL HOUSTON TX 77041 |
| ANIXTER INC. | 4711 GOLF ROAD SKOKIE IL 60076 |
| ANIXTER WIRE & CABLE | 9900 SAM HOUSTON CENTER    Account No. 226827 HOUSTON TX 77064 |
| ANIXTER WIRE AND CABLE, INC | 1620 W. CROSBY RD. CARROLLTON TX 75006 |
| ANKARA PATENT BUREAU LTD | BESTEKAR SOKAK NO 10 ANKARA 6680 TURKEY |
| ANKLEDGE LIMITED | 307 WEST GEORGE STREET GLASGOW G2 4LB * |
| ANKTON, LOUIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |

| Claim Name | Address Information |
|---|---|
| ANKTON, LOUIS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ANKTON, LOUIS | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ANKTON, LOUIS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ANKTON, LOUIS/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ANKTON, LOUIS/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ANN ARBOR BIO CENTER | HARCOURT BRACE JAVANOVICH, INC. 6277 SEA HARBOR DRIVE ORLANDO FL 32821 |
| ANN ARBOR BIOLOGICAL CENTER, INC. | 615 GRISWOLD STREET DETROIT MI 48226 |
| ANN ARBOR RAILROAD | 121 SOUTH WALNUT STREET HOWELL MI 48844 |
| ANN ARBOR RAILROAD | PO BOX 380 HOWELL MI 48844 |
| ANN ARNOLDY | BOX 115 KENNEBEC SD 57544-0115 |
| ANN BELL JR | PO BOX 1074 BROOKHAVEN PA 19015-0074 |
| ANN BOYLE CONSULTING SERVICES | 373A OAK HILL ROAD LAKE BARRINGTON IL 60010 |
| ANN C ABRAHAM | 10600 NOBHILL LANE CONCORD OH 44077 |
| ANN C GOOD | 532 BRANDYWINE AVE DOWNINGTOWN PA 19335 |
| ANN DEMPSEY | 33 BROOKWOOD PARK HOWTH ROAD KILLESTER DUBLIN 5 * |
| ANN DUPONT | 4376 NEWARK ROAD COCHRANVILLE PA 19330 |
| ANN DUPONT | 4376 NEWARK RD COCHRANVILLE 19330 |
| ANN E KLOSTERMAN | 11530 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| ANN E WILLIAMS | 217 E HOUSTON ST #2E NEW YORK NY 10002 |
| ANN E. ROBINSON | 103 CLIFTON RD PERRY GA 31069 |
| ANN EDITH TEMPLETON | 42 LOCH ROAD MAUCHLINE KA5 6EF * |
| ANN ELIZABETH CAMPBELL | 23 CROMWELL ROAD WIMBLEDON LONDON SW19 8LE ENGLAND |
| ANN ELIZABETH THOMPSON | 2 ASHCOTT ST GILES WHITCHURCH BRISTOL BS14 0AG * |
| ANN FELICITY WOOD & | HELENE FISHER TEN COM FLAT 3, 32 ADELAIDE CRESCENT HOVE EAST SUSSEX BN3 2JH * |
| ANN GLENN | 207 E CLAREMORE DR LANSING MI 48911 |
| ANN GOOD | 532 BRANDYWINE AVE DOWNINGTOWN PA 19335 |
| ANN GRATTIDGE | 61 BUXTON AVE MARPOOL HEANOR DERBYSHIRE DE75 7UN ENGLAND |
| ANN GRAVES | 3916 MILTON STREET HOUSTON TX 77005 |
| ANN GRAVES | 3916 MILTON ST HOUSTON 77005 |
| ANN GREEN COMMUNICATIONS, INC. | 300 D STREET SOUTH CHARLESTON WV 25303 |
| ANN GREEN COMMUNICATIONS, INC. | 300 D STREET SO. CHARLESTON WV 25303 |
| ANN HARVEY | C/O MRS A HARVEY LARKFIELD 45 YELLOW WALLS ROAD MALAHIDE CO DUBLIN * |
| ANN HILARY ALLAN | 5038 MOUNTVIEW ST #1516 MANOTICK ON K4M 1B2 CANADA |
| ANN JENNINGS | 7014 STEWART ROAD HITCHCOCK TX 77563 |
| ANN KIDSTON DINGLI | PHEASANTS WOOD FELCOURT EAST GRINSTEAD WEST SUSSEX RH19 2LA * |
| ANN LESLEY RICHARDS | 126 SELMESTON ROAD EASTBOURNE EAST SUSSEX BN21 2TL * |
| ANN LOIS PROSSER | 43 VAL PLAISANT ST HELIER JERSEY * |
| ANN M BORMANN | 113TH AVE SOUTH CLINTON IA 52732 |
| ANN M CHARTIER | 86 MOUNTAIN VIEW RD BELCHERTOWN MA 01007-9341 |
| ANN MANNING  DD | PO BOX 1816 LA PORTE TX 775721816 |
| ANN MARGRET YOUNG | 61 HUGHENDEN LANE GLASGOW G12 9XN * |
| ANN MARY JOSEPHINE SEHMER | C/O NATIONAL PROVINCIAL BANK LIMITED 29 MENEAGE STREET HELSTON CORNWALL * |
| ANN MARY JOSEPHINE SEHMER | LAMPRA MILL MULLION HELSTON CORNWALL TR12 7DU * |
| ANN MCDERMOT | 3 BULLOCK HARBOUR DALKEY COUNTY DUBLIN * |
| ANN MELVILLE SCOTT | 42/6 CRAIGHOUSE GARDENS EDINBURGH EH10 5ZT * |
| ANN MILLER RAVEL, COUNTY COUNSEL | CHERYL STEVENS, DEPUTY COUNTY COUNSEL SANTA CLARA COUNTY COUNSEL 70 WEST HEDDING ST, EAST WING SAN JOSE CA 95110-1770 |
| ANN O'BRIEN | 22 EAST KING STREET HELENSBURGH G84 7QP * |
| ANN O'CONNOR HARITHAS | PO BOX 2549 VICTORIA TX 77902 |

| Claim Name | Address Information |
|---|---|
| ANN ORDOSGOITA | 56-08 175TH STREET FRESH MEADOWS NY 11365-1622 |
| ANN P GRAVES DD | 3916 MILTON STREET HOUSTON TX 77005 |
| ANN P. GRAVES | 3916 MILTON STREET HOUSTON TX 77005 |
| ANN QUEEN | 5 BIRKDALE DRIVE UPHALL BROXBURN WEST LOTHIAN EH52 6BT * |
| ANN ROSEMARY GERARD | 1 FORDHAM CLOSE ASHWELL BALDOCK HERTS SG7 5LJ * |
| ANN S. NOEL | 543 REGENTVIEW HOUSTON TX 77079 |
| ANN SPANIER | 394 DAKOTA RUN MAINEVILLE OH 45039 |
| ANN STRONG - CANDIDATE | 1425 N ANDERSON STREET TACOMA WA 98406 |
| ANN SUSAN FRERIS | 91 YERBURY ROAD LONDON N 19 N19 4RW ENGLAND |
| ANN THWAITES CODDINGTON | 26 BERTRAM STREET LONDON N19 5DQ ENGLAND |
| ANN VALERIE TAYLOR | 55 BIRCH LANE STOCK NR INGATESTONE ESSEX CM4 9NA * |
| ANN WHATLEY | OAKLANDS CLARENDON ROAD ALDERBURY SALISBURY WILTSHIRE SP5 3AX * |
| ANN WILSON | 91 WINCHESTER STREET LONDON SW1 * |
| ANN'S IND. SUPPLY & TOOL REPAIR | 4210 HIGHWAY AVENUE JACKSONVILLE FL 32254 |
| ANNA C EVANS | 56 POTOMAC AVE PATERSON NJ 07503-1604 |
| ANNA DIAZ | 526 BEINVILLE LN HOUSTON TX 77015 |
| ANNA G WONG | CUST DARREN AK WONG UTMA CA 437 12TH AVENUE SAN FRANCISCO CA 94118-2903 |
| ANNA GWENDOLINE FERRIS | CHURCH PLACE PORTADOWN CO ARMAGH * |
| ANNA H PERRAULT | PO BOX 3646 HOUSTON TX 77253-3646 |
| ANNA HUNTER | 103 MISTY WAY HOCKESSIN DE 19707 |
| ANNA K SHELTON | 51 CHATSWORTH CINCINNATI OH 45215-1419 |
| ANNA LYNN LUETTCHAU  DD | 55 SEWAREN AVE SEWAREN NJ 07077 |
| ANNA LYNN ZAK | 55 SEWAREN AVE SEWAREN NJ 07077 |
| ANNA M DIAZ | PO BOX 2451 HOUSTON TX 77252-2451 |
| ANNA MARIA BRUDENELL | DEENE PARK CORBY NORTHANTS * |
| ANNA MARION BLACK | 30 AVA STREET ORMEAU ROAD BELFAST BT7 3BS NORWAY |
| ANNA MARY ROCHE | SEAVIEW HOUSE BALLYARD TRALEE COUNTY KERRY * |
| ANNA MCKINNON | 18 MELODY DR POOLER GA 31322 |
| ANNA N GALVAN | 9435 WINDY SPRING LANE HOUSTON TX 77089 |
| ANNA P SIROMAS | 12 WILLMORE RD SAINT LOUIS MO 63109-3330 |
| ANNA PORTER ADAMS | 48 LAUREL DRIVE STRABANE CO TYRONE BT82 9PN NORWAY |
| ANNA RUTH ALBRIGHT | FLAT 2 22 BELSIZE CRESCENT LONDON NW3 5QV ENGLAND |
| ANNA SAM CASSELL LANTER | TR UA 05/11/94 ANNA SAM CASSELL LANTER LIVING TRUST 417 STEWARTSVILLE ROAD WILLIAMSTOWN KY 41097-3192 |
| ANNA SARA CONSTANCE STIMSON | THE GALLERY FLAT LLOYDS WHARF MILL STREET LONDON SE1 2SE ENGLAND |
| ANNA SARA CONSTANCE THORNTON | THE GALLERY FLAT LLOYD-S/WHARF MILL STREET BERMONDSEY LONDON SE1 2BD2 ENGLAND |
| ANNA VERA | 1829 PARKCREST DRIVE ALVIN TX 77511 |
| ANNA VIDITO | 2408 EAST 2360TH RD MARSEILLES IL 61341 |
| ANNE ARUNDEL COUNTY | 44 CALVERT STREET ANNAPOLIS MD 21401 |
| ANNE ARUNDEL MEDICAL CENTER FDN | 2001 MEDICAL PKWY SUITE 240 ANNAPOLIS MD 21401 |
| ANNE B FREEDMAN | 6721 SW 113 PLACE MIAMI FL 33173-1954 |
| ANNE BANKS | WINDYRIDGE HARRINGTON ROAD CHORLEY LANCS PR7 1JZ * |
| ANNE CAMMILUS QUIGLEY | 107 LAKELANDS CLOSE STILLORGAN CO DUBLIN * |
| ANNE CAMPBELL VONHOF | 46 HIGH STREET CAMPBELTOWN * |
| ANNE CRAIG STEVENSON DECD | EXORS HENRY WILLIAM VALENTINE NOBLE 9 KNOWEHEAD GARDENS GLASGOW G41 5RE * |
| ANNE CROSBY | 5808 19TH ST CT NW GIG HARBOR WA 98335-7520 |
| ANNE DIEP | 3348 CANYON ROAD GRAND PRAIRIE TX 75052 |
| ANNE E BRADY | PO BOX 1183 WESTON CT 06883 |
| ANNE ELIZABETH CONNELL | 30 TYRCONNELL ROAD INCHICORE DUBLIN IRELAND 8 * |

| Claim Name | Address Information |
|---|---|
| ANNE ELIZABETH SPENCER MURRAY | 101 NORTH LANE EAST PRESTON LITTLEHAMPTON WEST SUSSEX BN16 1HD * |
| ANNE GOWAN | 3214 WINDY CAPE LANE LEAGUE CITY TX 77573 |
| ANNE HAZLEWOOD | 15 RUE GEORGES PITARD PARIS 75015 FRANCE |
| ANNE HILARY MARY ROBBINS | 25 NUNS ROAD WINCHESTER SO23 7EF * |
| ANNE HOLBROOK | 1510 MASSACHUSETTS AVE SE WASHINGTON DC 20003-1549 |
| ANNE HOLMAN WOOLF ARBITRATOR | 1609 ROSEMONT DRIVE NORMAN OK 73072-6353 |
| ANNE HOURIHANE | CHETWYNDS THE ANCHORAGE COBH CO CORK * |
| ANNE JOHNSON | 188 BACHELET QUEBEC CITY QC G1B 3M8 CANADA |
| ANNE JOHNSON | UNKNOWN UNKNOWN KNOWN |
| ANNE JOHNSON GODDARD | 14 GIBSON STREET STOCKTONHEATH WARRINSTON CHESHIRE WA4 2VQ * |
| ANNE KATHARINE MENZIES | OLD DEAN COURT BROOKLAND ROMNEY MARSH KENT TN29 9TD * |
| ANNE LESLEY TAYLOR | 8 SPRINGWOOD HALL GARDENS HUDDERSFIELD WEST YORKSHIRE HD1 4HA * |
| ANNE LORRAINE NEWBOLD | FLAT 3 4 ELSWORTHY ROAD LONDON NW3 3DR ENGLAND |
| ANNE LOUISE ALEXANDRA | MACDONALD FLAT 3 12 COMYN ROAD LONDON SW11 1QD ENGLAND |
| ANNE M KNISELY | PO BOX 2451 HOUSTON TX 77252-2451 |
| ANNE M SHIAU | 308 S EDGEWATER DR MORRIS IL 60450 |
| ANNE MARGARET GRACE MORRISON | CRANFORD HOUSE BOUNDARY ROAD TAPLOW BERKS SL6 0EZ * |
| ANNE MATHIESON | MAY TREE HOUSE WICKEN NR ELY CAMBRIDGESHIRE CB7 5XR * |
| ANNE MCCARTHY | WEST STREET TALLOW CO WATERFORD * |
| ANNE MENDIVIL | PO BOX 2451 HOUSTON TX 77252-2451 |
| ANNE MURIEL SMYTH HENDERSON | 19 OSNABURGH COURT DAIRSIE FIFE KY15 4SU * |
| ANNE N WOLTERING | 5085 EAGLES VIEW CINCINNATI OH 45244-5029 |
| ANNE O'NEILL | TYNOCK KILTEGAN CO WICKLOW * |
| ANNE OSBORNE | JOHN-S STREET, CASHEL CO TIPPERARY DUBLIN 2 * |
| ANNE PATRICIA FOTHERGILL | 934 KINGSMERE AVENUE OTTAWA ON ON K2A 3K4 CANADA |
| ANNE PATRICIA KEANE | EMMET PLACE YOUGHAL CO CORK * |
| ANNE PATRICIA PLANT | THE COACH HOUSE DALEFORD MANOR DALEFORDS LN SANDIWAY NORTHWICH CHESHIRE CW8 2BT * |
| ANNE ROELING RAPP | 230 DOWNING ST LAFAYETTE LA 70506-6144 |
| ANNE ROQUES | BRAMLEY TREE BARN MANOR LANE, WEST HENDRED WANTAGE OX12 8RW UNITED KINGDOM |
| ANNE SHIAU | 308 S EDGEWATER DR MORRIS IL 60450 |
| ANNE SHIAU | 308 S EDGEWATER DR MORRIS 60450 |
| ANNE SMITH | 16006 BISCAYNE SHOAL FRIENDSWOOD TX 77546 |
| ANNE TALLEY | 2315 MOUNTAINBROOK DR RICHMOND VA 23233 |
| ANNE W SMITH DD | 16006 BISCAYNE SHOALS FRIENDSWOOD TX 77546 |
| ANNE WALL | C/O RICHARD O'SULLIVAN SOLICITOR 46B HIGH STREET BURNHAM ON SEA SOMERSET TA8 1BL * |
| ANNE YEOMAN BARKER | 14 THE RIDGE SURBITON SURREY KT5 8HX * |
| ANNE-MARIE AINSWORTH | PO BOX 2451 HOUSTON TX 77252-2451 |
| ANNE-MARIE AINSWORTH | 79 SOUTH TAYLOR POINT WOODLANDS TX 77382 |
| ANNE-MARIE BALTHAZAR | 310 CAGE STREET HOUSTON TX 77020 |
| ANNE-MARIE BALTHAZAR | 310 CAGE ST HOUSTON 77020 |
| ANNE-MARIE BALTHAZAR    DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| ANNE-MARIE LAW | 8 SIMMONS COURT SIMMONS COURT ROAD BALLSBRIDGE DUBLIN 4 * |
| ANNELIESE PERRAULT | 2106 LATEXO DR HOUSTON TX 77018 |
| ANNETTE C MCMANUS   DD | 6766 CATTAIL CT MAINEVILLE OH 45039 |
| ANNETTE FARRELL | 30 KILMER DR HILLSBOROUGH NJ 08844 |
| ANNETTE GREENSMITH ASWO A/C & | ALEXANDER DICKSON WILLIAMS TEN COM 10 WHITEHALL STREET DUNDEE DD1 4AQ * |
| ANNETTE GROSS | ATTN WEISSBERGER 908 MELROSE AVE ELKINS PARK PA 19027-2926 |

| Claim Name | Address Information |
|---|---|
| ANNETTE HARRISON | PO BOX 1243 KEMAH TX 775651243 |
| ANNETTE L HARRISON   DD | PO BOX 1243 KEMAH TX 775651243 |
| ANNETTE MARIE WOOD   DD | RR 2 BOX 130 SULLIVAN IL 61951 |
| ANNETTE MCMANUS | 6766 CATTAIL CT MAINEVILLE OH 45039 |
| ANNETTE MCMANUS | 6766 CATTAIL CT MAINEVILLE 45039 |
| ANNETTE ROBERTS | 2830 SHORE DR #TO 1102 VIRGINIA BEACH VA 23451-1345 |
| ANNETTE WALTON | STANFORD REAL ESTATE OFFICE 2755 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| ANNETTE WOOD | RR2 BOX 130 SULLIVAN IL 61951 |
| ANNIE CRUICKSHANK | SMITHY CROFT BRUCKLAY MAUD PETERHEAD AB4 8QP * |
| ANNIE EDITH CRITTENDEN | BN99 6DA * |
| ANNIE FISHER SMILEY HARBINSON | 14 PARK DRIVE BANGOR CO DOWN BT20 4JZ * |
| ANNIE FLEMING MOORE | CHURCHTOWN CARNDONAGH CO DONEGAL * |
| ANNIE IRENE STENNARD | 13 WEST MALL CLIFTON BRISTOL BS8 4BQ * |
| ANNIE KAY | 7 ST JAMES CLOSE PRINCE ALBERT ROAD LONDON NW8 7LG ENGLAND |
| ANNIE KIDD | 305 BOARDWALK CV JACKSON TN 383012618 |
| ANNIE LEARMONTH CONEY | 2 ASTELL COURT THE CRESCENT FRINTON ON SEA ESSEX CO13 9BT * |
| ANNIE OGILVIE | 14 ROSEMOUNT CRESCENT BIRKHILL DUNDEE DD2 5PW * |
| ANNIE ROBERTSON MCLEAN | 3 TRINITY COURT EDINBURGH EH5 3LF * |
| ANNIE TERESA KIERAN | 2 WHITTINGEHAME COURT KELVINSIDE GLASGOW G12 0BG * |
| ANNIRENE LIBERTO | 4430 DRIFTWOOD PL CRP CHRISTI TX 784113016 |
| ANNIRENE LIBERTO DD | 4430 DRIFTWOOD PL CRP CHRISTI TX 784113016 |
| ANNUAL FILING - BREG | 335 MERCHANT ST STE 203 HONOLULU HI 968132921 |
| ANNUNCIATION ORTHODOX SCHOOL | 3600 YOAKUM BLVD HOUSTON TX 77006 |
| ANODIZING INC COATING DIV | 5325 N E SKYPORT WAY PORTLAND OR 97218 |
| ANOUSHTAKIN ARMAN | 4611 STERLING WOOD WAY HOUSTON TX 77059 |
| ANR PIPELINE C/O DANIEL SCHNEE, SENIOR | COUNSEL, EL PASO CORPORATION 2 NORTH NEVADA COLORADO SPRINGS CO 80903 |
| ANR PIPELINE COMPANY | MEMBER, CAM-OR EXTENDED GROUP C/O DENNIS REIS, BRIGGS AND MORGAN 2200 IDS CENTER, 80 S 8TH ST MINNEAPOLIS MN 55402 |
| ANR PIPELINE COMPANY | TRANSCANADA US PIPELINES CENTRAL PO BOX 2446 HOUSTON TX 77252-2446 |
| ANR PIPELINE-MI/WI | ONE WOODWARD AVENUE DETROIT MI 48226 |
| ANR/GARRETT | 5521 HARVEY WILSON HOUSTON TX 77020 |
| ANSA MCAL US INCORPORATED | 8249 NORTHWEST 36TH STREET MIAMI FL 33166 |
| ANSCO & ASSOCIATE, INC. | PO BOX 18445 GREENSBORO NC 27419 |
| ANSCOTT INDUSTRIES, INC. | D/B/A CALED CHEMICAL 26 HANES DRIVE WAYNE NJ 07470 |
| ANSCOTT INDUSTRIES, INC. | 26 HANES DRIVE WAYNE NJ 07470 |
| ANSYS INC | 275 TECHNOLOGY DR CANONSBURG 15317 |
| ANSYS INC | 275 TECHNOLOGY DRIVE CANONSBURG PA 15317 |
| ANSYS, INC. | 175 TECHNOLOGY DRIVE CANONSBURG PA 15317 |
| ANSYSTEM S.A. | MAPASINGUE ESTE, AV. 2DA #201 GUAYAQUIL ECUADOR |
| ANTARES 1274 (AUL) | MARK MAYHEW ANTARES SYNDICATE 1274 37-39 LIME STREET LONDON EC3M 7AY UNITED KINGDOM |
| ANTARES SERVICES LLC | 1493 KEMAH TX 77565 |
| ANTARES SERVICES LLC | 3651 TORRANCE CA 90510 |
| ANTEK INSTRUMENTS, LP | 300 BAMMEL WESTFIELD RD. HOUSTON TX 77090 |
| ANTEK MADISON PLASTICS | C/O PDI 430 TAPSCOTT ROAD SCARBOROUGH ON M1B 1Y4 CANADA |
| ANTEK MADISON PLASTICS | 100 FRINCHDENE SQUAR SCARBOROUGH ON M1X 1C1 CANADA |
| ANTEK MADISON PLASTICS | C/O CHICAGO WAREHOUS 8822 SOUTH DOBSON AV CHICAGO IL 60619 |
| ANTENNA RESEARCH ASSOC INC | 11317 FREDERICK AVE BELTSVILLE MD 20705 |
| ANTER CORPORATION | 1700 UNIVERSAL ROAD PITTSBURGH PA 15235 |

| Claim Name | Address Information |
|---|---|
| ANTERIES SERVICES | 12 HARBOR LN KEMAH TX 77565 |
| ANTERO ORTEGA VELAZCO | TLACOQUEMECATL NO 21 INT 601 MEXICO CITY 3100 MONTENEGRO, REPUBLIC OF |
| ANTHAK GLOBAL ENTERPRISES LIMITED | 25A KENTON PARK PARADE KENTON HARROW MIDDLESEX HA3 8DN * |
| ANTHEA AROMATICS PVT. LTD. | RABALE MIDC, NAVI MIMBAI 400701 INDIA |
| ANTHEA CONSTANCE PORTER | 29 HIGH STREET BROADWAY WORCS WR12 7DP * |
| ANTHEA CRAME | 35 BUCKINGHAM ROAD NEWBURY BERKSHIRE RG14 6DA * |
| ANTHEA JUNE BULLOUGH | 42 HALL ROYD LANE SILKSTONE COMMON BARNSLEY S75 4PP * |
| ANTHEA MULSO RADICE | 35 MALTINGS GARTH THURSTON BURY ST EDMUNDS SUFFOLK IP31 3PP * |
| ANTHEM HEALTH PLANS OF VIRGINIA INC | 2015 STAPLES MILL ROAD RICHMOND VA 23230 |
| ANTHEM HEALTH PLANS, INC. | 370 BASSET ROAD NORTH HAVEN CT 00000 |
| ANTHEM INSURANCE COMPANIES, INC. | 120 MONUMENT CIRCLE INDIANAPOLIS IN 00000 |
| ANTHONRY R KIBALLA DD | 5626 CALDER AVE BEAUMONT TX 777066304 |
| ANTHONY  W BASS | PO BOX 165 GALENA PARK TX 77547 |
| ANTHONY BALDWIN | 3806 MILLBRIDGE DRIVE HOUSTON TX 77059 |
| ANTHONY BALDWIN | PO BOX 2451 HOUSTON TX 77252-2451 |
| ANTHONY BASS | P O BOX 165 GALENA PARK TX 77547 |
| ANTHONY BAUMANN | MILL COTTAGE OLD PLACE PULBOROUGH WEST SUSSEX RH20 1AG * |
| ANTHONY BENAVIDES | 3019 REGATA RUN FRIENDSWOOD TX 77546 |
| ANTHONY BROADNAX | 8307 WHITE OAK AVE MUNSTER IN 46321 |
| ANTHONY BROWN | 750 WOODS ROAD ADAMSVILLE TN 38310 |
| ANTHONY C DEARING | PO BOX 117 ESSEX IL 60935 |
| ANTHONY C OTULE | PO BOX 777 CHANNELVIEW TX 77530 |
| ANTHONY CLIVE MOUNTIFIELD | 25 BROOK BARN WAY GOING BY SEA WEST SUSSEX BN12 4DN * |
| ANTHONY COLOMBARI | 4004 LAKEHURST CT DAVENPORT IA 528072954 |
| ANTHONY CONGIUNDI | 3426 OCEAN RIDGE CIR SEABROOK TX 775863942 |
| ANTHONY COX | 2613 PRAIRIE PASADENA TX 77506 |
| ANTHONY CRANE | 420 GRANGE ROAD SAVANNAH GA 31407 |
| ANTHONY CRANE | 4515 NORTH FREEWAY HOUSTON TX 77022 |
| ANTHONY CRANE AND EQUIPMENT | 4515 NORTH FREEWAY HOUSTON TX 77022 |
| ANTHONY CRANE RENTAL | 1165 CAMP HOLLOW ROAD WEST MIFFLIN PA 15122 |
| ANTHONY CUCINOTTA | 2606 PINEBEND DR. PEARLAND TX 77584 |
| ANTHONY CUCINOTTA | 2606 PINEBEND DR. PEARLAND 77584 |
| ANTHONY D STORZ | 3426 PAWNEE TRL KINGSLAND TX 786394012 |
| ANTHONY DAVID FRANCIS GREEN | HENLLYS LLANBEDR RUTHIN CLWYD LL15 1UT * |
| ANTHONY DAVID FRANCIS GREEN A A/C | HENLLYS LLANBEDR RUTHIN CLWYD LL15 1UT * |
| ANTHONY DEARING | PO BOX 61 ESSEX IL 60935 |
| ANTHONY DEARTH | 15011 SUMMER KNOLL L HOUSTON TX 77044 |
| ANTHONY DENICOLA JR | 16 GRAY FOX RIDGE FOXFIRE NEWARK DE 19711 |
| ANTHONY DISTRIBUTING CO., INC | FKA PINELLAS BEER 3413 BEACH DRIVE TAMPA FL 33629 |
| ANTHONY DOUGLAS | 16510 LOST QUAIL DR. MISSOURI CITY TX 77489 |
| ANTHONY DVORSAK | 2 VERNER AVE BULGER PA 15019 |
| ANTHONY E BROADNAX DD | 8307 WHITE OAK AVENUE MUNSTER IN 46321 |
| ANTHONY EAGLAN | 1155 BRADLEY BEAUMONT TX 77701 |
| ANTHONY EDWARD MARSH | 29 WHITELEY WOOD ROAD SHEFFIELD S11 7FF * |
| ANTHONY FIGURELLI | 4809 ILLINOIS ROAD FORT WAYNE IN 46804 |
| ANTHONY FIGURELLI | RR4 BOX 1710 FOLKSTON GA 31537 |
| ANTHONY GEORGE EVANS | 26 YOCKLEY CLOSE CAMBERLEY SURREY GU15 1QH * |
| ANTHONY GORDON OLDHAM | SHEPHERD-S COTTAGE NORTON CHICHESTER WEST SUSSEX PO20 6NH * |
| ANTHONY GUTIERREZ | 353 CR 294 ALVIN TX 77511 |

| Claim Name | Address Information |
|---|---|
| ANTHONY GUTIERREZ | PO BOX 2917 ALVIN TX 77512-2917 |
| ANTHONY H SAVANA   DD | 1611 MORTON LEAGUE ROAD RICHMOND TX 77469 |
| ANTHONY H V MONTEUUIS | EXECUTOR U/W PETER E MONTEUUIS PARK HOLT PENSHURST TONBRIDGE KENT TN11 8HY * |
| ANTHONY HAGAN | 2602 VALLEY FORGE DR PASADENA TX 77502 |
| ANTHONY HAGAN DD | 2602 VALLEY FORGE DR PASADENA TX 77502 |
| ANTHONY HARDIMON | 1603 REGINA LANE ROCKFORD IL 61102 |
| ANTHONY HAVEL | 1105 SUNSET BAYTOWN TX 77520 |
| ANTHONY HOLLIS | 1317 29TH AVE N TEXAS CITY TX 77590 |
| ANTHONY HUIZENGA | 17110 DIAMOND ROAD FULTON IL 61252 |
| ANTHONY J SOLINAS   DD | 2534 ACADIANA LANE SEABROOK TX 77586 |
| ANTHONY J. MUTO, ESQ. | GENERAL COUNSEL & SECRETARY SENCORP PRODUCTS, INC. 8485 BROADWELL ROAD CINCINNATI OH 45244 |
| ANTHONY JASON STONE | 113TH AVE SOUTH CLINTON IA 52732 |
| ANTHONY JEFFERSON | 3306 DANIEL DRIVE ARLINGTON TX 76014 |
| ANTHONY JEREMY VYORAL | 6028 CROSBY CEDAR BAYOU DR BAYTOWN TX 77521 |
| ANTHONY JOHN BUTTON & | JANET MARY BUTTON TEN COM 61 INGS LANE, WALTHAM  GRIMSBY SOUTH HUMBERSID * |
| ANTHONY JOHN HOY | 34 KENNETH STREET LONGUEVILLE NEW SOUTH WALES 2066 * |
| ANTHONY JOHN JAGGER | 43 HARWILL RISE CHURWELL MORLEY LEEDS WEST YORKSHIRE LS27 7QL * |
| ANTHONY JOHN KENTELL | 53 WHITEBEAM AVENUE BROMLEY BR2 8DJ * |
| ANTHONY JOHN LE FANU | TITHE FARM RENHOLD BEDFORDSHIRE MK41 0LX * |
| ANTHONY JOHN WALL | CORNER FARM REDBOURN ROAD CUPID GREEN HEMEL HEMPSTEAD HERTS HP2 7AZ * |
| ANTHONY JOHN WOODFORD | 16 FAIRLEA ROAD EMSWORTH HANTS PO10 7SX * |
| ANTHONY KEBLESH | 903 SPRUCE ST MORRIS IL 60450 |
| ANTHONY KIBALLA | 5626 CALDER AVE BEAUMONT TX 777066304 |
| ANTHONY KNUPPLE | 1013 PHYLIS DEER PARK TX 77536 |
| ANTHONY L ALEX   DD | 6422 COSTA MESA HOUSTON TX 77053 |
| ANTHONY L EAGLAN | 1155 BRADLEY STREET BEAUMONT TX 77701 |
| ANTHONY L ZIMMERMANN   DD | 1202 MALLETTE #803 VICTORIA TX 77904 |
| ANTHONY LEWIS BONNICI | EXCECUTOR EST ANNIE 21 MOWATT OAKLEA WELWYN HERTFORDSHIRE AL6 OPT * |
| ANTHONY LIEZE | C/O ELIZABETH MACRON-GERTLER & HANNA 1928 HIGHWAY 35 WALL NJ 07719 |
| ANTHONY M CONGIUNDI DD | 4122 LEESHIRE DR HOUSTON TX 770254022 |
| ANTHONY M HAVEL DD | 1105 SUNSET BAYTOWN TX 77520 |
| ANTHONY M MCBURNETT | 1205 BEAR CREEK RD PIPE CREEK TX 78063 |
| ANTHONY M NASTASE | 3018 PENN VIEW LN NORRISTOWN PA 19403 |
| ANTHONY MAPPS | PO BOX 2451 HOUSTON TX 77252-2451 |
| ANTHONY MAPPS | 3503 FOX RUN ST. PEARLAND TX 77584 |
| ANTHONY MARK CARNAC WHINNEY | 96 BALHAM PARK RD LONDON SW12 8EA ENGLAND |
| ANTHONY MARK FLOREY | 43B HIGH STREET WITNEY OXON OX8 6LP * |
| ANTHONY MARTIN COLE & | MARGARET ELIZABETH COLE TEN COM 209 UPPER ROAD GREENISLAND CO ANTRIM BT38 8PN * |
| ANTHONY MENDOZA | 20802 PLAZA CIR. DR. CROSBY TX 77532 |
| ANTHONY MICHAEL MCGRATH | 18 GROVES LEA MORTIMER READING RG7 3SR * |
| ANTHONY MILBUT | 17702 FEATHERS LANDING DRIVE TOMBALL TX 77377 |
| ANTHONY MOLOCHKO | 5081 SCHOOL RD VIRGINIA BEACH VA 23455-3235 |
| ANTHONY NASTASE | 3018 PENN VIEW LANE NORRISTOWN PA 19403 |
| ANTHONY NEUROHR JR | 1618 KANSAS STREET OTTAWA IL 61350 |
| ANTHONY NGUYEN | 7910 CORONA COURT ARLINGTON TX 76002 |
| ANTHONY O'REILLY | MOAT LANE RIXTON WARRINGTON CHESHIRE WA3 6ED * |
| ANTHONY OTULE | 8719 AUBURN GLEN LN HOUSTON 77095-4699 |

| Claim Name | Address Information |
|---|---|
| ANTHONY OTULE | 8719 AUBURN GLEN LN HOUSTON TX 770954699 |
| ANTHONY OWEN PRICE | 15 BOONAH STREET ROCKHAMPTON QUEENSLAND 4700 * |
| ANTHONY P MILBUT DD | 17702 FEATHERS LANDING DRIVE TOMBALL TX 77377-8238 |
| ANTHONY P VARROS | 86 FOREST ST NORTH DIGHTON MA 02764-1390 |
| ANTHONY PAUL | 1825 PONCE DE LEON BLVD PMB340 CORAL GABLES FL 33134-4418 |
| ANTHONY PAUL OUTRAM | C/O ALLIED IRISH BANKS LIMITED 103-105 KILBURN HIGH ROAD LONDON NW6 6JH ENGLAND |
| ANTHONY PETER BRIAN DEAN | GORSTAGE GREEN COTTAGE GORSTAGE LANE WEAVERHAM CHESHIRE CW8 2ST * |
| ANTHONY PETER RUNGE | 23 DORA RD LONDON SW19 7EZ ENGLAND |
| ANTHONY PRADO | 4233 SIETE LEGUAS RD EL PASO TX 799222323 |
| ANTHONY R DOUGLAS | PO BOX 2451 HOUSTON TX 77252-2451 |
| ANTHONY RADCLIFFE STEAMSHIP CO | CITIBANK N.A.  399 PARK AVENUE NEW YORK NY 10022 |
| ANTHONY RADESKY | 3324 LAKE ST APT D BATON ROUGE LA 70802 |
| ANTHONY RAINEY | 1134 WOODHORN DR HOUSTON TX 77062 |
| ANTHONY RAINEY | 1134 WOODHORN DR HOUSTON TX 77062 |
| ANTHONY REEDE - CANDIDATE | 243 SYCAMORE DRIVE STATE COLLEGE PA 16801 |
| ANTHONY ROBIN BRAITHWAITE | 26B DALEHAM GARDENS LONDON NW3 5DA ENGLAND |
| ANTHONY ROY GROSVENOR CLARKE | 5 OLDFIELDS EXMOUTH  Account No. 82309 DEVON EX8 2EG ENGLAND |
| ANTHONY S DEARTH  DD | 15011 SUMMER KNOLL LN HOUSTON TX 77044-2596 |
| ANTHONY S. GUIDO, ESQUIRE | 996 BEAVER DRIVE DU BOIS PA 15801 |
| ANTHONY SAMPSON | 3430 CRESTGROVE PASADENA TX 77505 |
| ANTHONY SAMPSON DD | 3430 CRESTGROVE PASADENA TX 77505 |
| ANTHONY SAVANA | 1611 MORTON LEAGUE RICHMOND TX 77406 |
| ANTHONY SAVANA | 1611 MORTON LEAGUE RICHMOND 77406 |
| ANTHONY SCOTTO | 4907 HAZELTINE DRIVE PASADENA TX 77505 |
| ANTHONY SERAFINO | 49 WALNUT ST CLIFTON HEIGHTS PA 19018 |
| ANTHONY SHERANKO | 10734 BENTLEY RD HOUSTON TX 77093 |
| ANTHONY SHERMAN | 5337 PEDERSON HOUSTON TX 77033 |
| ANTHONY SIMPSON | 3403 AMBER FOREST DR. HOUSTON TX 77068 |
| ANTHONY SOENEN | 2710 NUECES ST  211 AUSTIN TX 78705 |
| ANTHONY SOENEN | 11404 LADERA VISTA DR. AUSTIN TX 78759 |
| ANTHONY SOENEN | 10610 MORADO CIR - APT 3031 AUSTIN TX 787595560 |
| ANTHONY SOLINAS | 206 WYNDWOOD DRIVE SEABROOK TX 77586 |
| ANTHONY SOLINAS | 206 WYNDWOOD DR SEABROOK 77586 |
| ANTHONY ST AUBURN HOLT | 24 RYAN STREET TALBINGO NSW 2720 * |
| ANTHONY STORZ | 3426 PAWNEE TRL KINGSLAND TX 786394021 |
| ANTHONY STUART DEVENISH | 21 OAKFIELD ROAD ASHFORD MIDDX TW15 1DN * |
| ANTHONY TASS RAINEY DD | 1134 WOODHORN DRIVE HOUSTON TX 77062 |
| ANTHONY TEK HIANG LIOW | 11 ICKNIELD CLOSE ST ALBANS HERTS AL3 4NQ * |
| ANTHONY THOMAS ALEXANDER | ACCT: RLTATA396 341 BEECHNUT HILL DR AKRON OH 44333 |
| ANTHONY THOMAS SWEETNAM | 9 REDESDALE GARDENS ADEL LEEDS WEST YORKSHIRE LS15 6AJ6 * |
| ANTHONY THORNTON | P.O. BOX 1682 YULEE FL 32041 |
| ANTHONY VASUT | 5425 PAGEWOOD LN HOUSTON TX 77056 |
| ANTHONY VASUT | 5425 PAGEWOOD LN HOUSTON 77056 |
| ANTHONY VIVIAN JARRETT | 62 CORONATION ROAD ALDERSHOT HANTS GU11 3QA * |
| ANTHONY VRAZEL | P O BOX 235 DANBURY TX 77534 |
| ANTHONY VYORAL | 411 CLEAR CREEK MEADOWS DRIVE LEAGUE CITY TX 77573 |
| ANTHONY WAYNE VASUT  DD | 5425 PAGEWOOD LN. HOUSTON TX 77056 |
| ANTHONY WILLIAM GEORGI | 10 COLLEGE CROSS ISLINGTON LONDON N1 1PR * |

| Claim Name | Address Information |
|---|---|
| ANTHONY WILLIAM POOLE KING | GOTHIC HOUSE DRAYTON ABINGDON OXON * |
| ANTHONY WOOD | PO BOX 1624 SULPHUR LA 70664 |
| ANTHONY WOOD | PO BOX 1624 SULPHUR 70664 |
| ANTHONY WYBLE | 1201 EAST TOWN DRIVE IOWA LA 70647 |
| ANTHONY ZIMMERMANN | 156 COUNTY ROAD 404 DAYTON TX 775357568 |
| ANTHONY ZIMMERMANN | 1006 CRAWFORD VICTORIA 77904 |
| ANTHONY, DORIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ANTHONY, DORIS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ANTHONY, DORIS | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ANTHONY, DORIS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ANTHONY, DORIS/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ANTHONY, DORIS/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ANTHONY, FRANK J | 328 WALIHALL DR   Account No. 6082 HOUSTON TX 77022 |
| ANTHONY, GRADY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ANTI-DEFAMATION LEAGUE | 4635 SOUTHWEST FREEWAY SUITE 400 HOUSTON TX 77027 |
| ANTI-DRUG PROGRAM CONSULTANTS/NSA | DRAWER #712 - PO BOX 11407 BIRMINGHAM AL 35246-0712 |
| ANTIBUS SCALES & SYSTEMS INC | 4809 ILLINOIS ROAD FORT WAYNE IN 46804 |
| ANTIBUS SCALES & SYSTEMS INC | 3600 W MCGILL STREET SOUTH BEND IN 46628 |
| ANTIGUAS ESTANCIAS DON ROBERTO S.A. | BLANCO ENCALADA NR 8 BUENOS AIRES 1909 ARGENTINA |
| ANTOINE BANKS | 15943 BREANNA HOUSTON TX 77049 |
| ANTOINE BERNARD | 410 DARBY TRAILS DR SUGAR LAND TX 77479 |
| ANTOINE BOU-MALHAM | PO BOX 502845 SAN DIEGO CA 92150-2845 |
| ANTOINE S BERNARD | PO BOX 2100 BAY CITY TX 77414 |
| ANTOINE, ALBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ANTOINETTE MARIE SHOSTAK & | WILLIAM H SHOSTAK JT TEN 13 43 209TH ST BAYSIDE NY 11360-1123 |
| ANTOLOS, VLADIMIR | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ANTOLOS, VLADIMIR | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ANTOLOS, VLADIMIR/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ANTOLOS, VLADIMIR/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ANTON CAMPION & MACDONALD | 200-204 LAMBERT STREET WHITEHORSE YT Y1A 3T2 CANADA |
| ANTON DE VRIES | BADHUISWEG 49 THE HAGUE 2587 CC THAILAND |
| ANTON PAAR USA INC | 10215 TIMBER RIDGE DR ASHLAND VA 23005 |
| ANTON WIDJAJA | 2114 PICKWICK PINES HUMBLE TX 77396 |
| ANTON WIDJAJA | 2114 PICKWICK PINES HUMBLE 77396 |
| ANTON WIDJAJA  DD | 2114 PICKWICK PINES DR HUMBLE TX 773964220 |
| ANTONIA COLLINS | 16254 PALM ST. CHANNELVIEW TX 77530 |
| ANTONIA GARCIA | 15602 WANDERING TRAIL FRIENDSWOOD TX 77546 |
| ANTONINI FAMILY TRUST | ATTN: MARIO ANTONINI TRUSTEE 11374 TUXFORD STREET SUN VALLEY CA 91352 |
| ANTONINI FAMILY TRUST | ATTN: MARIO ANTONINI & MARISI ANTONINI, TRUSTEES 11374 TUXFORD STREET SUN VALLEY CA 91352 |
| ANTONIO & MARIA AMARAL | 93 WARICK STREET NEWARK NJ 07105 |
| ANTONIO AGUILAR | 1223 STAR LAKE DRIVE MISSOURI CITY TX 77459 |
| ANTONIO AGUILAR | 1223 STAR LAKE DR MISSOURI CITY 77459 |
| ANTONIO AGUILAR (TONY)   DD | 1926 THISTLECREEK COURT FRESNO TX 77545 |
| ANTONIO ALZATE | 18207 POST OAK VIEW HUMBLE TX 77346 |
| ANTONIO AMADOR | 2004 WRIGHT BLVD BAYTOWN TX 77520 |
| ANTONIO BARAJAS | 12809 CTY 38 RT 1 ALVIN 77511 |
| ANTONIO F LORENZI & | STEPHANIE LORENZI JT TEN PO BOX 30095 PARMA HEIGHTS OH 44130-0095 |

| Claim Name | Address Information |
|---|---|
| ANTONIO FIGLUIOLO | BRICK KILN FARM HEMINGSTONE IPSWICH SUFFOLK IP6 9QE * |
| ANTONIO FIGUEROA | PO BOX 3633 VICTORIA TX 77903 |
| ANTONIO FIGUEROA | PO BOX 3633 VICTORIA 77903 |
| ANTONIO FIGUEROA DD | PO BOX 3633 VICTORIA TX 77903 |
| ANTONIO L TUAZON | PSC 479 BOX 110 FPO AP 96269-0110 * |
| ANTONIO MURATORE | 120 CASSY DRIVE SULPHUR LA 70663 |
| ANTONIO R GUTIERREZ | 7321 POLLY LANE LAKE CHARLES LA 70607 |
| ANTONIO VELEZ DELGADO | CALLE 15 DE JULIO NO 6A COL ALTAMIR MEXICO CITY 53700 MONTENEGRO, REPUBLIC OF |
| ANTONIOS PIZZA & MORE | 1105 CENTER STREET DEER PARK TX 77536 |
| ANTONIOS PIZZA PLACE | 433 LYNDOCK ST CORUNNA ON CANADA |
| ANTONY GRAEME ROBERTS & | BRIAN MAHONEY TEN COM C/O JOHN W RICHARDSON & COMPANY 27 HIGH STREET CHRISTCHURCH DORSET W1N 1FA * |
| ANTONY PHILIP HUDSON | 151 WEST ELLA ROAD KIRKELLA HULL HU10 7RN * |
| ANTRAC INTERNATIONAL INC. | 14056 BL.CURE LABELLE, #102 MIRABEL PQ CANADA |
| ANTWON PARKER | 2323 WEST BAY AREA BLVD 915 WEBSTER TX 77598 |
| ANU S JOSHI | PO BOX 2919 CLINTON IA 52733 |
| ANUJ SHAH | 206 TORBAY ROAD HARROW MIDDX HA2 9QL * |
| ANURA PLASTICS ENGINEERING CORP | 5316 IRWINDALE AVE  STE B IRWINDALE CA 91706 |
| ANVIL ATTACHMENTS | 4808 PAYSPHERE CIRCLE808 CHICAGO IL 60674 |
| ANVIL ATTACHMENTS | 17629 EL CAMINO REAL 410 HOUSTON TX 77058 |
| ANVIL INTERNATIONAL | 2530 PEARL BUCK RD BRISTOL PA 19007 |
| ANVIL INTERNATIONAL | PO BOX 7777-WS110 PHILADELPHIA PA 19175-5110 |
| ANVIL INTERNATIONAL | 1401 VALLEY VIEW LN # 150 IRVING TX 750613602 |
| ANVIL INTERNATIONAL CORPORATION | 6999 OLD CLINTON RD HOUSTON TX 77020 |
| ANVIL INTERNATIONAL INC | 23522 NETWORK PLACE CHICAGO IL 60673-1235 |
| ANVIL INTERNATIONAL INC | 6999 OLD CLINTON RD HOUSTON TX 77020 |
| ANVIL INTERNATIONAL INC. | 699 OLD CLINTON RD HOUSTON TX 77001 |
| ANVIL INTERNATIONAL LP | 6999 OLD CLINTON ROAD   Account No. 5034 HOUSTON TX 77020 |
| ANVIL INTL INCORPORATED | 6999 OLD CLINTON RD HOUSTON 77020 |
| ANVIL SHOP | 2702 NATIONAL PL GARLAND TX 75041-2345 |
| ANWARUDDIN MOHAMMED | FAZALUDDIN 33 DEANS WALK GLOUCESTER GL1 2PX * |
| ANZON INC | DEPT AT 40016 ATLANTA GA |
| AO GRUMNEY CO INC | PO BOX 584 TWINSBURG OH 44087 |
| AOC | 950 HIGHWAY 57 EAST COLLIERVILLE TN 38017 |
| AOC LLC | 905 HIGHWAY 57 EAST COLLIERVILLE TN 38017 |
| AOC LLC | 860 HIGHWAY 57 EAST COLLIERVILLE TN 38027 |
| AOC, LLC | 950 HWY 57 E. COLLIERVILLE TN 38017 |
| AOC, LLC | 950 HIGHWAY 57 EAST COLLIERVILLE TN 38017 |
| AOC, LLC | 950 HIGHWAY 57 EAST COLLERVILLE TN 38017 |
| AOKI TECHNICAL LABORATORY, INC. | MINAMIJO SAKAKI-MACH HANISHINA-GUN NAGANO-KEN 4963-3 JAPAN |
| AOL INC. | 16023 I-10 E. STE 36 CHANNELVIEW TX 77530 |
| AON CONSULTING | 2 WORLD TRADE CENTER - 101ST FLOOR NEW YORK NY 10048 |
| AON CONSULTING INC | PO BOX 23060 CHICAGO IL 60673-1230 |
| AON CONSULTING INC | 1330 POST OAK BLVD  STE 900 HOUSTON TX 77056 |
| AON RISK SERVICES COMPANIES INC | P O BOX 847174 DALLAS TX 75284-7174 |
| AON RISK SERVICES INC | 500 RENAISSANCE CENTER CHICAGO IL |
| AON RISK SERVICES INC | 75 REMITTANCE DR STE 1943 CHICAGO IL 60675-1943 |
| AON RISK SERVICES OF TEXAS, INC. | 1330 POST OAK BLVD., SUITE 900 HOUSTON TX |
| AOPA AIR SAFETY FOUNDATION | 421 AVIATION WAY FREDERICK MD 21701 |

| Claim Name | Address Information |
|---|---|
| AP PLASMAN | 5250 OUTER DRIVE WINDSOR ON N9A 6J3 CANADA |
| AP SPECIALTY METALS, INC. | 1900 GRASSLAND PKWY ALPHARETTA GA 300047715 |
| AP WIRELESS | 133 N FRIENDSWOOD DR #355 FRIENDSWOOD TX 77546 |
| APA TRANSPORT CORP | PO BOX 831 NORTH BERGEN NJ 07047 |
| APAC PAPER & PACKAGING CORPORATION | 4000 ENTERPRISE DRIVE ALLEN PARK MI |
| APAC TEXAS INC | PO BOX 20779 BEAUMONT TX 77720-0779 |
| APACHE CORPORATION | PO BOX 6487 PASADENA TX |
| APACHE HOSE AND BELTINGS INC | 4805 BOWLING ST SW CEDAR RAPIDS IA 52404 |
| APACHE HOSE AND BELTINGS INC | PO BOX 1802 CEDAR RAPIDS IA 52406-1802 |
| APACHE INDUSTRIAL PAINTING | 16915 LEONARD ROAD HOUSTON TX 77049 |
| APACHE INDUSTRIAL PAINTING | 16915 LEONARD ROAD CHANNELVIEW TX 77049 |
| APACHE INDUSTRIAL PAINTING | PO BOX 395 CHANNELVIEW TX 77530 |
| APACHE INDUSTRIAL PAINTING/APACHE G | P O BOX 395 CHANNELVIEW 77530 |
| APACHE INDUSTRIAL PAINTING/APACHE G | P O BOX 395 CHANNELVIEW TX 77530 |
| APACHE SERVICES | 301 NORTH SHAVER PASADENA TX 77506 |
| APACHE SERVICES INC. | P.O. BOX 6487 PASADENA TX 77506 |
| APACHE SERVICES, INC. | C/O ANTHONY E. MALUSKI 801 TRAVIS ST, SUITE 2175 HOUSTON TX 77002 |
| APACHE SERVICES, INC. | 801 TRAVIS ST STE 2175 HOUSTON TX 770025784 |
| APACHE SERVICES, INC. | 301 N. SHAVER PASADENA TX 77506 |
| APACHE SVCS INC | PO BOX 6487 PASADENA 77506 |
| APALACHICOLA NORTHERN RAILROAD CO | PORT ST. JOE FL 32457 |
| APC CONSULTING INC. | PO BOX 16835 SUGAR LAND TX |
| APC CONSULTING INC. | 5226 AVONDALE SUGARLAND TX 77479 |
| APC COURSE | DUNDAS POSTAL OUTLET DUNDAS ON CANADA |
| APC DAYLITER | 49 MEEKER AVENUE CRANFORD NJ 07016 |
| APCO EXTRUDERS INC | 180 NATIONAL RD EDISON NJ 08818 |
| APCO INDUSTRIES COMPANY LTD | 10 INDUSTRIAL STREET TORONTO ON M4G 1Z1 CANADA |
| APEC | 5050 RIVERGRADE ROAD BALDWIN PARK CA 91706 |
| APEC | SUITE B 5316 NORTH IRWINDALE AVENUE IRWINDALE CA 91706 |
| APEX ADVERTISING | 2959 OLD TREE DR LANCASTER PA 176034060 |
| APEX ALKALI PRODUCTS CO INC | MAIN AND RECTOR STREET PHILADELPHIA PA 19127 |
| APEX BROADCASTING INC | PO BOX 3067 LAKE CHARLES LA 70602 |
| APEX CAPITAL CORP | FORT WORTH TX 76161-1029 |
| APEX CHEMICAL CORPORATION | 200 SOUTH FIRST ST ELIZABETH NJ 07206-0254 |
| APEX CHEMICAL CORPORATION OF SC | 1905 NEW CUT RD SPARSBURG SC 29303 |
| APEX CONTROL SPECIALISTS | 5521 INDUSTRIAL RD MT VERNON IN 47620 |
| APEX DRIVE-IN CLEANERS | 1208 SOUTH 56TH ST TACOMA WA 98406 |
| APEX ENERGY LLC | 655 DEEP VALLEY DRIVE SUITE 125 ROLLING HILLS ESTATE CA 90274 |
| APEX ENERGY, LLC | 655 DEEP VALLEY DR., SUITE 310 ROLLING HILLS ESTATES CA 90274 |
| APEX ENERGY, LLC | 2800 POST OAK BLVD, SUITE 5201 ROLLING HILLS ESTATES CA 90274 |
| APEX ENERGY, LLC | 655 DEEP VALLEY DRIVE ROLLING HILLS ESTATES CA 90274 |
| APEX ENGINEERING INC | 27865 STATE ROUTE 7 MARIETTA OH 457509060 |
| APEX ENGINEERING INC | 320 5TH AVENUE CALVERT CITY KY 42029 |
| APEX ENGINEERING PRODUCTS | CORPORATION 1241 SHORELINE DRIVE AUR0RA IL 60504 |
| APEX FORGE & TOOL CO | 2311 ROSS WAY TACOMA WA 98421 |
| APEX GEAR | 1720 FEDDERN AVENUE GROVE CITY OH 43123 |
| APEX MARBLE | 2455 STEVENS CREEK BLVD SAN JOSE CA 95128 |
| APEX MARBLE | 2455 STEVENS CREEK BLVD SAN JOSE CA 95128-1653 |
| APEX MOLD & ENGINEERING INC | 47274 ROBINS NEST DR UTICA MI 483155017 |

| Claim Name | Address Information |
|---|---|
| APEX OIL | 8235 FORSYTH BLVD 4TH FLOOR SAINT LOUIS MO 63105-1623 |
| APEX OIL | 2835 FORSYTH BLVD 4TH FLOOR SAINT LOUIS MO 63105-1623 |
| APEX OIL COMPANY | C/O CT CORPORATION SYSTEMS 208 S. LASALLE STREET, #814 CHICAGO IL 60604 |
| APEX OIL COMPANY INC. | 8235 FORSYTH BLVD, SUITE 400 ST. LOUIS MO 63105 |
| APEX PLASTICS | 570 SOUTH MAIN BROOKFIELD MO 64628 |
| APEX SAFETY CONSULTANTS, INC. | 1301 REGENTS PARK DRIVE, STE 101 HOUSTON TX |
| APEX SUPPLY COMPANY, INC. | ATLANTA GA 30392-1802 |
| APEXICAL INC | FKA APEX CHEMICAL CORPORATION OF SC 1905 NEW CUT RD SPARTANBURG SC 29303 |
| APF INC | PO BOX 2167 BELLAIRE TX 77402 |
| APHASE II INC | 6120 CENTER DRIVE STERLING HEIGHTS MI 48312 |
| API BASCO | 77558 BATON ROUGE LA |
| API BASCO | 2777 WALDEN BUFFALO NY 14225 |
| API BASCO C/O CHICAGO POWER & PROC | 625 WEST UNIVERSITY DRIVE ARLINGTON HEIGHTS IL 60004 |
| API BASCO INC. | BUFFALO NY 14240-0623 |
| API BASCO/API HEAT TRANSFER | 2777 WALDEN AVE BUFFALO 14225 |
| API BASCO/API HEAT TRANSFER | 2777 WALDEN AVE BUFFALO NY 14225 |
| API BASCO/API HEAT TRANSFER | PO BOX 347029 PITTSBURGH PA 152514029 |
| API ENTERPRISES | 1470 FIRST COLONY BLVD SUGAR LAND TX 77479 |
| API ENTERPRISES INC | 3200 RIDGELAKE DR  SUITE 100 METAIRIE LA 70002 |
| API FUND FOR PAROLL EDUCATION, INC. | 1279 TRAPP ROAD EAGAN MN 55121-1254 |
| API FUND PAYROLL ED/AMER PAYROLL AS | 660 NORTH MAIN AVE SUITE 100 SAN ANTONIO TX 78205-1217 |
| API HEAT TRANSFER | 67000 DETROIT MI |
| API HEAT TRANSFER | 67000 DETROIT, MI DETROIT MI |
| API HEAT TRANSFER INC | 67000 DETROIT MI |
| API HEAT TRANSFER INC | 2777 WALDEN AVE   Account No. 0218 BUFFALO NY 14225 |
| API KETEMA C/O CHICAGO POWER | 625 W UNIVERSITY DRIVE ARLINGTON HEIGHTS IL 60004 |
| API KETEMA INC | DEPT 1155  135 S LASALLE CHICAGO IL 60674-1155 |
| API KETEMA INC/API HEAT TRANSFER | 2300 W MARSHALL DRIVE GRAND PRAIRIE TX 75051 |
| API KETEMA, INC | BUFFALO NY 14240-3204 |
| API OIL LIMITED | PO BOX 75381 BALTIMORE MD 21275-5381 |
| APICS | PO BOX 75381 BALTIMORE MD 21275-5381 |
| APICS C/O PAULA FISHER | 12802 MANOR DRIVE PEARLAND TX 77581 |
| APL CO PTE LTD | 116 INVERNESS DR EAST  STE 400 ENGLEWOOD CO 80112 |
| APL ELECTRIC, INC. | 2131 AETNA ROAD ASHTABULA OH 44004 |
| APL LIMITED | 227 WASHINGTON STREET   Account No. 9019 COLUMBUS IN 47201 |
| APL LOGISTICS | 510 W. TRINITY BLVD GRAND PRAIRIE TX 75050 |
| APL LOGISTICS | 510 W. TRINITY BLVD SUITE 300 GRAND PRAIRIE TX 75050 |
| APL LOGISTICS AMERICAS, LTD. | 510 W. TRINITY BLVD. GRAND PRAIRIE TX 75050 |
| APM GLOBAL LOGISTICS BELGIUM NV | HAVEN 200, SCHOUWKENSSTRAAT 7 ANTWERP 2030 BELGIUM |
| APM GLOBAL LOGISTICS BELGIUM NV | HAVEN 200, SCHOUWKENSSTRAAT 7 ANTWERP 030 |
| APO PROGRAM LAUNCH | 2727 ALLIANCE DRIVE LANSING MI 48910 |
| APOGEE ENGINEERING | PO BOX 472336 TULSA OK 74147-2336 |
| APOLIS TRANSPORT INC | 30803 S ROUTE 45 PEOTONE IL 60468-9722 |
| APOLLO ASSOCIATED SERVICES INC | 2501 WASHINGTON ST STE 2 MIDLAND MI 486424610 |
| APOLLO ASSOCIATED SERVICES INC | 1560 WEST BAY AREA BLVD FRIENDSWOOD TX 77546 |
| APOLLO ASSOCIATED SERVICES LTD | 2501 WASHINGTON ST STE 2 MIDLAND MI 486424610 |
| APOLLO ASSOCIATED SERVICES LTD | PO BOX 1228 FRIENDSWOOD TX 77549 |
| APOLLO CHEMICAL COMPANY LLC | PO BOX 2176 BURLINGTON NC 27216 |
| APOLLO CHEMICAL CORPORATION | GRAHAM WAREHOUSE 259 WEST RIVER ST GRAHAM NC 27253 |

| Claim Name | Address Information |
|---|---|
| APOLLO CHEMICAL CORPORATION | 1105 SOUTHERLAND ST GRAHAM NC 27253 |
| APOLLO MANAGEMENT LP | 9 WEST 57TH STREET 43RD FLOOR NEW YORK NY 10019 |
| APOLLO PAPER CO | 14345 NW FRWY HOUSTON TX 77040 |
| APOLLO PAPER CO | PO BOX 40310 HOUSTON TX 77240 |
| APOLLO PLASTICS CORPORATION | 44 HOWELL COURT JERSEY CITY NJ 07305 |
| APOLLONIAN PUBLICATIONS, LLC | 5612 MACLAREN AVE YAKIMA WA 98908 |
| APPALACHIAN & OHIO RAILROAD INC | PO BOX 277567 ATLANTA GA 30384-7567 |
| APPALACHIAN & OHIO RAILROAD INC | 1500 KENTUCKY AVE PADUCAH KY 42003 |
| APPALACHIAN ELECTRONIC INSTRUMENTS | PO BOX 518 RONCEVERTE WV 24970 |
| APPALACHIAN OIL COMPANY, INC. | P O BOX 1500 BLOUNTVILLE TX 37617 |
| APPALACHIAN RAILCAR SERVICES | L-3161 COLUMBUS OH 43260 |
| APPALACHIAN RAILCAR SVCS | COLUMBUS |
| APPANOOSE CONTY COMMUNITY RAILROAD | 1303 SOUTH 21ST ST PO BOX 321 CENTERVILLE IA 52544 |
| APPARATUS ELECTRICAL SUP | 407 GREENSAND NJ 08817 |
| APPCO | 318224 BATON ROUGE LA 70831 |
| APPCO INC | PO BOX 318224 BATON ROUGE LA 70831 |
| APPERSON CHEMICAL INC | 155 ELLIS RD SO JACKSONVILLE FL 32205 |
| APPERSON CHEMICALS, INC. | TAMPA FL 33630-3056 |
| APPERSON PRINT MANAGEMENT SERVICES | 6855 EAST GAGE AVE. LOS ANGELES CA 90040-3792 |
| APPLAUSE THEATRICAL SCHOOL | 6608 FM 1960 WEST STE E HOUSTON TX 77069 |
| APPLE CARE | 1111 GLYNCO PARKWAY BLDG A SUITE 10 BRUNSWICK GA 31525 |
| APPLE CARE LLC | 1111 GLYNCO PARKWAY BLDG A SUITE 10 BRUNSWICK GA 31525 |
| APPLE DESIGN SOURCE INC | 33 E 17TH STREET NEW YORK NY 10003 |
| APPLEBEE'S | 5911 SAM HOUSTON PARKWAY N HOUSTON TX 77049 |
| APPLEBY, HOMER | 2622 NW 49TH STREET BOCA RATON FL 33434 |
| APPLEBY, SUZANNE | ELIZABETH APPLEBY - BENEFICIARY 3299 PARK FALLS LANE LEAGUE CITY TX 77573 |
| APPLEDORE ENTERPRISES | RT 2 BOX 110E CLARKSVILLE AR 72830 |
| APPLETON PAPER, INC. | LEGAL DEPARTMENT P.O. BOX 359 APPLETON WI 54912 |
| APPLETON PAPERS INC | PO BOX 1872 APPLETON WI 54911 |
| APPLETON PERFORMANCE PACKAGING FILM | FORMERLY NEW ENGLAND 18 INDUSTRIAL BOULEV TURNERS FALLS MA 01376 |
| APPLICA MANUFACTURING S. DE R.L. DE | ACCESSO 111 NO. 26 FRACCIONAMIENTO INDU QUERETARO, QRO C.P. 76120 MONTENEGRO, REPUBLIC OF |
| APPLICA MANUFACTURING S.DE R.L.DE C | ACCESO III NO. 26 QUERETARO 76120 MONTENEGRO, REPUBLIC OF |
| APPLICATION ENGINEERING CORP | 801 AEC DRIVE WOOD DALE IL 60191 |
| APPLICATION FOR AMENDED CERTIFICATE OF | INCORP. (TEXAS) |
| APPLICAZIONI TECNICHE SRL | V.LE BENEDETTO CROCE 478 CHIETI SCALO  ITALIA 66013 ITALY |
| APPLIED ANALYTICS, INC. | ONE HIGHWAY 12, PLAZA ONE FLEMINGTON NJ 08822 |
| APPLIED AUTOMATION INC | PO BOX 730293 DALLAS TX 75373-0293 |
| APPLIED AUTOMATION INC. | 7101 HOLLISTER HOUSTON TX 77040 |
| APPLIED BIOSYSTEMS | 88976 CHICAGO IL |
| APPLIED BIOSYSTEMS | AN APPLERA CORPORATION BUSINESS 251 ALBANY STREET CAMBRIDGE MA 02139 |
| APPLIED BIOSYSTEMS | P.O. BOX 88976 CHICAGO IL 60695-1976 |
| APPLIED BIOSYSTEMS | 850 LINCOLN CENTRE FOSTER CITY 94404 |
| APPLIED BIOSYSTEMS | 850 LINCOLN CENTRE DRIVE FOSTER CITY CA 94404 |
| APPLIED BIOSYSTEMS | 850 LINCOLN CENTRE FOSTER CITY CA 94404 |
| APPLIED BIOSYSTEMS LLC | PO BOX 88976 CHICAGO IL 60695-1976 |
| APPLIED BIOSYSTEMS LLC | 850 LINCOLN CENTRE DR FOSTER CITY 94404 |
| APPLIED BIOSYSTEMS LLC | 850 LINCOLN CENTRE DRIVE FOSTER CITY CA 94404 |
| APPLIED BUSINESS ERGONOMICS INC | 18 W100 22ND STREET #106 OAKBROOK TERRACE IL 60181 |

| Claim Name | Address Information |
|---|---|
| APPLIED CHEMICAL TECHNOLOGIES INC | 1700 FORTUNE COURT, LEXINGTON KY 40509 |
| APPLIED COMPOSITE TECHNOLOGY | 4999 ENKA HIGHWAY LOWLAND TN 37778 |
| APPLIED COMPOSITES CORP | 333 NORTH SIXTH STREET SAINT CHARLES IL 60174-1711 |
| APPLIED CONTROL ENGINEERING, INC. | 700 CREEK VIEW ROAD NEWARK DE |
| APPLIED DIGITAL SOLUTIONS | 10151 DEERWOOD PARK BLVD. JACKSONVILLE FL 32256 |
| APPLIED ENERGY CO INC | PO BOX 671425 DALLAS TX 75267-1425 |
| APPLIED ENERGY CO INC. | P.O. BOX 910897 DALLAS TX 75391-0897 |
| APPLIED EXTRUSION TECHNOLOGIES INC | (CANADA) INC 3362 CHEMIN DE LA BA VARENNES QC J3X 1T2 CANADA |
| APPLIED EXTRUSION TECHNOLOGIES INC | AET PACKING FILMS 15 READS WAY NEW CASTLE DE 19720 |
| APPLIED EXTRUSION TECHNOLOGIES INC | AET PACKAGING FILMS 901 WEST EDGEMONT DR COVINGTON VA 24426-0951 |
| APPLIED EXTRUSION TECHNOLOGIES INC | INC/AET PACKAGING FI HIGHWAY 41 NORTH TERRE HAUTE IN 47805 |
| APPLIED HEALTH SCIENCES INC | PO BOX 2078 SAN MATEO CA 94401 |
| APPLIED HYDROLOGY ASSOC INC | 950 S CHERRY ST   SUITE 810 DENVER CO 80246 |
| APPLIED IND TECH-20049693 | 310 HANSEN ACCESS RD #104 KING OF PRUSSIA PA 19406 |
| APPLIED IND TECH-20049693 | 3641 ARIZONA STREET SULPHUR LA 70663 |
| APPLIED IND. TECHNOLOGIES | 323 BENEDICT ROAD BRUNSWICK GA 31520 |
| APPLIED IND. TECHNOLOGIES | 7037 COMMONWEALTH AVE., SUITE 26 JACKSONVILLE FL 32220-2833 |
| APPLIED INDUSTRIAL | TECHNOLOGIES P.O. BOX 100538 PASADENA CA 91189-0538 |
| APPLIED INDUSTRIAL - OUT OF BUSINES | CLEVELAND OH 44101-1339 |
| APPLIED INDUSTRIAL TECHNOLOGIES | CHARLOTTE |
| APPLIED INDUSTRIAL TECHNOLOGIES | 3855 BUSINESS PARK DRIVE COLUMBUS OH 43204 |
| APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 6925 CLEVELAND OH 44101 |
| APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: BETH ARVAI ONE APPLIED PLAZA EAST 36TH STREET & EUCLID AVE   Account No. 0045 CLEVELAND OH 44115-5056 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 50 NORTH CANALCO DR. JACKSON 38301 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 50 NORTH CANALCO DR. JACKSON TN 38301 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE CHICAGO IL 60673-1225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 111 DENNIS ROAD WESTLAKE LA 70669 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 802 WEST 13TH DEER PARK TX 77536 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 1250 CLAY CT STE 100 DEER PARK TX 77536-1859 |
| APPLIED INDUSTRIAL TECHNOLOGIES - TX LP | ATTN: BETH ARVAI ONE APPLIED PLAZA EAST 36TH STREET & EUCLID AVE.   Account No. 3550 & 3500 CLEVELAND OH 44115-5056 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 22510 NETWORK PL CHICAGO IL |
| APPLIED INDUSTRIAL TECHNOLOGY | 4302 S CREYTS ROAD LANSING MI 48917 |
| APPLIED MACHINERY DYNA/M LEADER DBA | PO BOX 157 DICKINSON TX 77539-0157 |
| APPLIED MACHINERY DYNAMICS CO | PO BOX 157 DICKINSON TX 77539-0157 |
| APPLIED MANUFACTURING TECH LP | 3200 WILCREST DR WESTCHASE III STE HOUSTON TX 77042 |
| APPLIED MANUFACTURING TECH LP | 3200 WILCREST DR WESTCHASE II STE 4 HOUSTON TX 77042 |
| APPLIED MANUFACTURING TECHNOLOGIES | 3200 WILCREST DR SUITE 400 HOUSTON TX 77042 |
| APPLIED MANUFACTURING TECHNOLOGIES | 3200 WILCREST DR SUITE 400 HOUSTON TX 77042 |
| APPLIED MANUFACTURING TECHNOLOGIES, INC | 3200 WILCREST DR WESTCHASE III SUITE 400 HOUSTON TX 77042 |
| APPLIED MANUFACTURING TECHNOLOGIES, L.P. | 3200 WILCREST DRIVE SUITE 400   Account No. 6941 HOUSTON TX 77042 |
| APPLIED MARKET INFORMATION LLC | 833 NORTH PARK ROAD SUITE 204 WYOMISSING PA 19610 |
| APPLIED MARKET INFORMATION LTD | 45-47 STOKES CROFT BRISTOL BSI 3QP UNITED KINGDOM |
| APPLIED MATERIALS INC | DEPT LA 21161 PASADENA 91185-1161 |
| APPLIED MATERIALS INC | DEPT LA 21161 PASADENA CA 91185-1161 |
| APPLIED MECHANICAL EQUIPMENT, INC. | JACKSONVILLE FL 32245-4309 |
| APPLIED MEMBRANES | 2325 COUSTEAU CT. VISTA CA 92081 |
| APPLIED MICRO CIRCUITS CORP. | E. HEIDELBERG & J. LORMON PROCOPIO CORY HARGREAVES & SAVITCH 530 B STREET, |

| Claim Name | Address Information |
|---|---|
| APPLIED MICRO CIRCUITS CORP. | SUITE 2100 SAN DIEGO CA 92101 |
| APPLIED MICRO CIRCUITS CORPORATION | EVELYN F. HEIDELBERG, JOHN J. LORMON PROCOPIO CORY HARGREAVES AND SAVITCH 530 B STREET, SUITE 2100 SAN DIEGO CA 92101 |
| APPLIED MICRO CIRCUITS CORPORATION | EVELYN HEIDELBERG, JOHN LORMON PROCOPIO CORY HARGREAVES & SAVITCH 530 B STREET, SUITE 2100 SAN DIEGO CA 92101 |
| APPLIED OPTIMIZATION LLC | 17 KERSHAW CT BRIDGEWATER 08807 |
| APPLIED OPTIMIZATION LLC | 602 CRESTMONT DR. EVANSVILLE IN 47712 |
| APPLIED OPTIMIZATION, LLC | 17 KERSHAW CT.   Account No. 8932 BRIDGEWATER NJ 08807 |
| APPLIED PLASTICS CO INC | 7320 S 6TH ST OAK CREEK WI 53154 |
| APPLIED PLASTICS TECH INC | 5318 271 STREET LANGLEY BC V4W 3Y7 CANADA |
| APPLIED POROUS TECHNOLOGIES INC | 2 TUNXIS RD PO BOX 569 TARIFFVILLE CT 06081 |
| APPLIED POWER CONCEPTS INC | 411 EAST JULIANNA STREET ANAHEIM CA 92801 |
| APPLIED POWER PRODUCTS | 1240 TRAPP ROAD EAGAN MN 55121 |
| APPLIED RESEARCH ASSOCIATES INC | 17413 FM2920 SUITE O TOMBALL TX 77375 |
| APPLIED SEPARATIONS | P O BOX 20032 LEHIGH VALLEY PA 18002-0032 |
| APPLIED SEPARATIONS | 930 HAMILTON ST ALLENTOWN 18101 |
| APPLIED SEPARATIONS | 930 HAMILTON STREET ALLENTOWN PA 18101 |
| APPLIED SONICS, INC. | 2592 SOUTH BELVOIR BLVD UNIVERSITY HEIGHTS OH 44118 |
| APPLIED SOUND & COMMUNICATIONS INC | 49 WINDSOR AVENUE MINEOLA NY 11501 |
| APPLIED SYSTEM TECHNOLOGIES INC | 5700 LAKE WORTH ROAD, SUITE 107 LAKE WORTH FL 33463 |
| APPLIED TECHNICAL SERVICES INC | 14 CROZERVILLE RD STE 3 ASTON PA 190141550 |
| APPLIED TECHNICAL SERVICES INC | 1049 TRIAD CT MARIETTA GA 30062 |
| APPLIED TECHNICAL SERVICES INC. | 214 PELHAM DAVIS CR. GREENVILLE SC 29615 |
| APPLIED TECHNICAL SERVICES, INC. | 635 LANEY WALKER BOULEVARD AGUSTA GA 30901 |
| APPLIED TECHNICAL SERVICES,INC | 1049 TRIAD COURT MARIETTA GA 30062 |
| APPLIED TEST SYSTEMS INC | 154 EAST BROOK LANE BUTLER PA 16002 |
| APPLIED TEST SYSTEMS INC | 154 EASTBROOK LN BUTLER PA 160021024 |
| APPLIED TRAINING RESOURCES | 17304 THEISS MAIL ROUTE SPRING TX |
| APPLITECH CONSULTING CORPORATION IN | 85 LEAMAN ROAD LANCASTER PA 17603 |
| APPLITECH CORP | 125 LEAMAN RD LANCASTER PA 17603 |
| APPLITECH CORPORATION | PO BOX 265 NOTTINGHAM PA 19362 |
| APPOSITE TECHNOLOGIES INC | 11500 W OLYMPIC BLVD STE 510 LOS ANGELES CA 900641527 |
| APPROPRIATE TECHNOLOGIES II INC. | MATTHEW J. SANDERS PAUL HASTINGS JANOFSKY AND WALKER 55 SECOND STREET 24TH FLOOR SAN FRANCISCO CA 94105 |
| APPROTEC EQUIPMENT SALES INC. | 5602 SPRING STUEBNER SPRING TX 77389 |
| APPROTECH EQUIPMENT SALES | 5602 SPRING STUEBNER SPRING TX 77389 |
| APPROVA | 1950 ROLAND CLARKE PLACE SUITE 300 RESTON VA 20191 |
| APPROVA | DEPT AT 952151 ATLANTA GA 31192-2151 |
| APPROVA CORPORATION | DEPT AT 952151 ATLANTA GA |
| APPROVED FIRE PROTECTION SYSTEMS | 911 ROUTE 22 WEST NORTH PLAINFIELD NJ 07060 |
| APPROVED INDUSTRIAL REMOVAL SERVICE | 6627 WHITNEYVILLE ROAD MIDDLEVILLE MI 49333 |
| APRENDA GROUP LTD | 8330 THATCHER RD CORRAL CITY 76226 |
| APRENDA GROUP LTD | 8330 THATCHER ROAD CORRAL CITY TX 76226 |
| APRENDA GROUP LTD. | 8330 THATCHER RD.   Account No. 2494 LANTANA TX 76226 |
| APRENDIZAJE INSTANTANEO DEL VALLE | PB COPL DEL VALLE MEXICO CITY 3100 MONTENEGRO, REPUBLIC OF |
| APRIL BOUDOIN | 1006 SAULNIER STREET HOUSTON TX 77019 |
| APRIL CANIK ABC | 16118 WALL STREET HOUSTON TX 77040 |
| APRIL CRAWFORD | 4 PEBBLESTONE CONROE TX 77304 |
| APRIL GAVIN | PO BOX 2451 HOUSTON TX 77252-2451 |
| APRIL GAVIN | 3703 GLADWYNE LN LA PORTE TX 77571 |

| Claim Name | Address Information |
|---|---|
| APRIL LEANN BOUDOIN DD | 1006 SAULNIER ST HOUSTON TX 770194732 |
| APRIL LYNN NEIGUT | 2030 ISLAND OAK STREET HOUSTON TX 77062 |
| APRIL NOWAK | PO BOX 2451 HOUSTON TX 77252-2451 |
| APRIL WALKER | 19207 WINDING BRANCH KATY TX 77449 |
| APRM, INC. | DBA PLANT MAINTENANCE SERVICES 95 SOUTHBELT INDUSTRIAL DRIVE   Account No. 8677 HOUSTON TX 77047 |
| APRM, INC. (FORMERLY EPSCO INTL. INC.) | DBA PLANT MAINTENANCE SERVICES 95 SOUTHBELT INDUSTRIAL DRIVE   Account No. 1424 HOUSTON TX 77047 |
| APS AVIATION INC | 6700 COTE-DEL IESSE SUITE # 105 MONTREAL QC H4T 2B5 CANADA |
| APS BUCHFUHRONGS & STEVERBERATUNGS GMBH | A-1040 WIEN PRINZ -EUGEN STREBE70 |
| APT COMMUNICATIONS | PO BOX 271271 HOUSTON TX 77277-1271 |
| APT FLOW CONTROL | 2890 ARNOLD TENBROOK RD ARNOLD MO 63010 |
| APTAR SUZHOU DISPENSING SYSTEMS | CO LTD BUILDING 25,JINTIAN SUZHOU INDUSTRIAL PARK JIANGSU 215123 SWITZERLAND |
| APTECH ENGINEERING SERVICES INC | PO BOX 3440 SUNNYVALE CA 94088-3440 |
| APV NORTH AMERICA | 105 CROSSPOINT PKWY GETZVILLE NY |
| APV NORTH AMERICA | 105 CROSSPOINT PKWY GETZVILLE NY 14068 |
| APV NORTH AMERICA | PO BOX 223272 PITTSBURGH PA 15251-2272 |
| APV NORTH AMERICA | 5100 N RIVER STE 125 SCHILLER PARK IL 60176-1058 |
| APV NORTH AMERICA INC | 223272 PITTSBURGH PA |
| AQUA AEROBIC SYSTEM INC | PO BOX 2026 ROCKFORD IL 61130-2026 |
| AQUA AEROBIC SYSTEMS INC | PO BOX 388487 CHICAGO IL 60638 |
| AQUA BEVERAGE CO. | 701-A WEST JACKSON   Account No. 3221 + 8829 EL CAMPO TX 77437 |
| AQUA CARE SYSTEM/FILTRATION SYS DIV | PO BOX 971199 DALLAS TX 75397-1199 |
| AQUA CARE SYSTEMS | PO BOX 971199 DALLAS TX 75397-1199 |
| AQUA CARE SYSTEMS | 480 N SAM HOUSTON PKWY E SUITE 380 HOUSTON TX 77060 |
| AQUA CARE SYSTEMS C/O MONK ENGINEER | 16800 GREENSPOINT PARK DR STE 200S HOUSTON TX 77060 |
| AQUA CARE SYSTEMS INC | P O BOX 971199 DALLAS TX 75397-1199 |
| AQUA CHLOR | 2885 E JENSON FRESNO CA 93706 |
| AQUA DRILL INTERNATIONAL | 10405 BOUDREAUX ROAD GONZALES LA 70737 |
| AQUA DRILL INTERNATIONAL | 1300 FM 646 EAST   Account No. 3448 DICKINSON TX 77539 |
| AQUA DRILL INTL | 1300 FM 646 EAST DICKINSON 77539 |
| AQUA NEW YORK OF SEA CLIFF | NAPOLI BERN RIPKA & ASSOCIATES, LLP ROBERT GITELMAN 3500 SUNRISE HIGHWAY,SUITE T-207 GREAT RIVER NY 11739 |
| AQUA NEW YORK OF SEA CLIFF, INC. | 60 BROOKLYN AVE MERRICK NY 11566-3402 |
| AQUA NY OF SEA CLIFF, INC. | 60 BROOKLYN AVENUE MERRICK NY 11566 |
| AQUA PROCESS INC | PO BOX 846005   Account No. 9323 DALLAS TX 75284-6005 |
| AQUA PROCESS INC | 8876 GULF FREEWAY STE. 101 HOUSTON TX 77017 |
| AQUA SCIENCE LLC | 1601 WOODLAND AVENUE COLUMBUS OH 43219-1135 |
| AQUA SOLUTIONS INC | PO BOX 70 DEER PARK TX 77536 |
| AQUA SOLUTIONS INC | 6913 HIGHWAY 225 DEER PARK TX 77536 |
| AQUA SOLUTIONS INC | PO BOX 70   Account No. EQU DEER PARK TX 77536-0070 |
| AQUA WHOLESALE, INC. | 6265 E. SAWGRASS ROAD SARASOTA FL 34240 |
| AQUA-AEROBIC SYSTEMS INC | 6060 RELIABLE PKWY CHICAGO IL 60686-0060 |
| AQUA-AEROBIC SYSTEMS INC | PO BOX 2026 ROCKFORD IL 61130-2026 |
| AQUA-AEROBIC SYSTEMS INC | 6306 N ALPINE RD ROCKFORD IL 61130-2026 |
| AQUA-AEROBIC SYSTEMS, INC. | 6306 NORTH ALPINE ROAD ROCKFORD IL 61130 |
| AQUA-CHEM INC | C/O HAINKEL, JOHN J. III 1100 POYDRAS ST., 3700 ENEG. CTR NEW ORLEANS LA 70163-3700 |
| AQUA-ZYME SERVICES INC | PO BOX 800 VAN VLECK TX 77482 |
| AQUA-ZYME SVCS INC | PO BOX 800   Account No. EQUIST VAN VLECK TX 77482-0800 |

| Claim Name | Address Information |
|---|---|
| AQUA/FUEL SERVICES, INC | 214 HOSPITAL DRIVE FORT WALTON BEACH FL 32548 |
| AQUA/FUEL SERVICES,INC. | FT. WALTON BEACH FL 32549-1027 |
| AQUACAT SWIMMING | PO BOX 817 BAY CITY TX 77414 |
| AQUALYS | PLACE MOTTE 49 7700 MOUSCRON 3 BELGIUM |
| AQUAMATIC, INC. | 5730 N GLEN PARK RD MILWAUKEE WI 532094403 |
| AQUANETTA DAVIS | 502 DERBY LANE MISSOURI CITY TX 77489 |
| AQUAPLASTICA S.A. | ISABEL AGUIAR 252, HERRERA SANTO DOMINGO DOMINICAN REPUBLIC |
| AQUAQUIM S.A. DE C.V. | 54900 TULTITLAN |
| AQUARIUM | #11 KEMAH WATERFRONT KEMAH TX 77565 |
| AQUATECH CORP. | 615 GRISWOLD STREET DETROIT MI 48226 |
| AQUATEX WATER COND INC | 2601 BYPASS 35 NORTH ALVIN TX 77511 |
| AQUATEX WATER COND INC | PO BOX 1756-C ALVIN TX 77512-1756 |
| AQUATHERM INDUSTRIES INCORPORATED | ATTN: DAVE SIZELOVE 1940 RUTGERS UNIVERS LAKEWOOD NJ 08701 |
| AQUATIC PRINCESS SHIPPING LTD | NEW YORK NEW YORK NY 10081 |
| AQUATROL INC. | 600 EAST NORTH STREET ELBURN IL 60119 |
| AQUENT FINANCIAL SERVICES | BOSTON MA 02284-5996 |
| AQUILA & ASSOCIATES INC | 218 DILORENZO DRIVE NAPERVILLE IL 60565-3328 |
| AQUILA ENERGY MARKETING | HOUSTON TX |
| AQUILA ENERGY MARKETING | 1100 WALNUT STREET KANSAS CITY MO 64106 |
| AQUILA SOUTHWEST MKTG L P | 800 SONTERA BOULEVARD SUITE 400 SAN ANTONIO TX 78258 |
| AQUILA SW MARKETING CORPORATION | 100 NE LOOP 419 SUITE 1000 SAN ANTONIO TX 78216 |
| AQUIONICS INC. | 21 KENTON LANDS ROAD ERLANGER KY 41018 |
| AQUIONICS INC. | 21 KENTAN LANDS ROAD ERLNAGER KY 41018 |
| AQUIONICS INC. | 21 KENTAN LANDS RD ERLANGER KY 41018-1845 |
| AQUIRE | 5115 N.O'CONNOR BLVD  SUITE 300 IRVING 75039 |
| AQUIRE | 5115 N.O'CONNOR BLVD  SUITE 300 IRVING TX 75039 |
| AQUIRE | DEPT 0376   PO BOX 120376 DALLAS TX 75312-0376 |
| AR WILFLEY & SONS INC | PO BOX 2330 DENVER CO 80201 |
| AR WILFLEY & SONS INC | 2763 BLAKE STREET DENVER CO 80205 |
| ARA PARSEGHIAN MEDICAL | 3530 E CAMPO ABIETO SUITE 102 TUCSON 85718 |
| ARABELLA SARAH BODIE | 112 CLIFTON HILL LONDON NW8 0JS ENGLAND |
| ARABIA SHRINE CENTER | 2900 N BRAESWOOD HOUSTON TX 77025 |
| ARABIE GENERAL CONTRACTORS | 921 MANUEL ROAD LAKE CHARLES LA 70607 |
| ARABIE GENERAL CONTRACTORS, INC. | 921 MANUAL RD LAKE CHARLES LA 70605 |
| ARABIE ROOFING | 921 MANUEL RD LAKE CHARLES 70601 |
| ARABIE ROOFING | 921 MANUEL RD LAKE CHARLES LA 70601 |
| ARABIE, JOSEPH, ET AL | PROVOST*UMPHREY EDWARD FISHER, ESQ. 490 PARK STREET BEAUMONT TX 77701 |
| ARABIE, JOSEPH, ET AL (316 PLAINTIFFS) | PROVOST*UMPHREY EDWARD FISHER, ESQ. 490 PARK STREET BEAUMONT TX 77701 |
| ARACELY PEREZ | 2911 PEACH LN PASADENA TX 77502 |
| ARADYNE INDUSTRIES INC | PO BOX 757 BROOKSHIRE TX 77423-0757 |
| ARADYNE INDUSTRIES INC. | PO BOX 757 BROOKSHIRE TX 77423 |
| ARAMARK - UNIFORM SERVICES | 1178 MARLKRESS ROAD CHERRY HILL NJ 08003 |
| ARAMARK CANADA FACILITY | BOX 950  STATION U TORONTO ON CANADA |
| ARAMARK CORP | 3601 S BROAD STREET PHILADELPHIA PA 19148 |
| ARAMARK PREMIUM SERVICES | 1800 CONGRESS HOUSTON TX 77002 |
| ARAMARK PREMIUM SERVICES | PO BOX 288 MINUTE MAID PARK HOUSTON TX 77002-0288 |
| ARAMARK REFRESHMENTS SERVICES | 7850 AIRPORT HIGHWAY PENNSAUKEN NJ 08109 |
| ARAMARK SERVICES INC | 1050 E GRAND ST DECATUR IL 62521 |
| ARAMARK SERVICES INC | PO BOX 1255 DECATUR IL 62525 |

| Claim Name | Address Information |
|---|---|
| ARAMARK UNIFORM & CAREER APPAREL, LLC | ATTN: KURT ZIMMERMAN 115 N. FIRST STREET BURBANK CA 91502-1856 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC, | ET AL., C/O SHIELA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP PO BOX 1617 Account No. MC564 BOISE ID 83701 |
| ARAMARK UNIFORM SERVICES | 730 CENTENNIAL DRIVE OTTAWA IL 61350 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 7177 ROCKFORD IL 61126-7177 |
| ARAMARK UNIFORM SERVICES, INC. | 10450 DRUMMOND ROAD PHILADELPHIA PA 19154 |
| ARAMARK UNIFORM SERVICES, INC. | P.O. BOX 7177 ROCKFORD IL 61126 |
| ARAMARK UNIFORM SVCS INC | PO BOX 7177 ROCKFORD 61126-7177 |
| ARAMARK UNIFORM SVCS, INC. | JACKSONVILLE |
| ARAMBULA, JULIAN | 6831 NARCISSUS   Account No. 7476 HOUSTON TX 77087 |
| ARAQUE REYNA SOSA VISO & PITTIER | CENTRO LIDO TORRE C PISO 8 VENEZUELA |
| ARATEX/MEANS SERVICES | 16001 VENTURA BLVD. ENCINO CA 91436 |
| ARAUCO MILL | EL GOLF 150, PISO 14, LAS CONDES SANTIAGO SWITZERLAND |
| ARAUCO VALDIVIA | EL GOLF 150, PISO 14, LAS CONDES SANTIAGO SWITZERLAND |
| ARAUJO E POLICASTRO ADVOGADOS | 2894-11O ANDAR, JARDIM PAULISTANO SAO PAULO - SP BRASIL BRAZIL |
| ARAUJO, REYNALDO | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4493 HOUSTON TX 77007 |
| ARAYCO INC | 1106 140TH AVE EAST SUMNER WA 98390 |
| ARBILL | 10450 DRUMMOND RD   Account No. 6570 PHILADELPHIA PA 19154 |
| ARBILL INDUSTRIES | 820542 PHILADELPHIA PA |
| ARBILL INDUSTRIES INC. | 10450 DRUMMOND RD PHILADELPHIA 19154 |
| ARBILL INDUSTRIES INC. | 10450 DRUMMOND ROAD PHILADELPHIA PA 19154 |
| ARBINGER INSTITUTE | 350 WEST BROADWAY SALT LAKE CITY UT 84101 |
| ARBITER SYSTEMS | 1324 VENDELS CIRCLE SUITE 121   Account No. 8482 PASO ROBLES CA 93446 |
| ARBITER SYSTEMS | 1324 VENDELS CIRCLE ST 121   Account No. 8436 PASO ROBLES CA 93446 |
| ARBITER SYSTEMS INC | PO BOX 2279 PASO ROBLES CA 93447-2279 |
| ARBON EQUIPMENT CORP | MILWAUKEE |
| ARBON EQUIPMENT CORP. | 6950 PHILLIPS HWY. SUITE 49 JACKSONVILLE FL 32216 |
| ARBON EQUIPMENT CORPORATION | THREE ALLIED DRIVE DEDHAM MA 02026 |
| ARBUCKLE, THOMAS | 4 EGLINTOUN ROAD STEWARTON KILMAMOCK AYRSHIRE KA3 3JA UNITED KINGDOM |
| ARBURG INC | 125 ROCKWELL ROAD NEWINGTON CT 06111 |
| ARBUTUS REFRIGERATION | 3635 BENSON AVE BALTIMORE MD 21227 |
| ARC ADVISORY GROUP | 3 ALLIED DRIVE DEDHAM MA 02026 |
| ARC ADVISORY GROUP INC. | THREE ALLIED DRIVE DEDHAM MA 02026 |
| ARC ELECTRONICS | 3405 OLAND WOOD COURT OLNEY MD 20832 |
| ARC ELECTRONICS | 814 WILD HORSE VALLEY RD KATY TX 77450 |
| ARC OF CALHOUN COUNTY | 3218 FM 3084 PORT LAVACA TX 77979 |
| ARC OF DELAWARE COUNTY | 3544 WEST CHESTER PIKE SUITE 205 NEWTOWN SQUARE PA 19073 |
| ARC OIL LLC | 602 SAWYER SUITE 400 HOUSTON TX 77017 |
| ARC SERVICES INC | PO BOX 95447 NEW ORLEANS LA 70195-5447 |
| ARC SERVICES INC | PO BOX 3001 LAKE CHARLES LA 70602 |
| ARC SPECIALTY PRODUCTS | PO BOX 32321 HARTFORD CT 06150-2321 |
| ARC SPECIALTY PRODUCTS DIV OF | PO BOX 32321 HARTFORD CT 06150-2321 |
| ARC-RITE INDUSTRIAL CONTRACTORS INC | FERNANDINA BEACH FL 32035 |
| ARC-RITE INDUSTRIAL CONTRACTORS,INC | 4915 PROSPECTUS DRIVE SUITE F DURHAM NC 27713 |
| ARCA SYSTEMS | 9314 47TH AVENUE SOU TACOMA WA 98499 |
| ARCADIA INC: ARCADIA ARCHITECTURAL | 3225 E WASHINGTON BLVD VERNON CA 90023 |
| ARCADIS | 4915 PROSPECTUS DR DURHAM 27713 |
| ARCADIS | 4915 PROSPECTUS DRIVE SUITE F DURHAM NC 27713 |

| Claim Name | Address Information |
|---|---|
| ARCADIS | 4915 PROSPECTUS DRIVE DURHAM NC 27713 |
| ARCADIS G & M INC | 630 PLAZA DR SUITE 200 HIGHLANDS RANCH CO 80129 |
| ARCADIS OF NEW YORK INC | DEPT 547 DENVER 80291-0547 |
| ARCADIS OF NEW YORK INC | DEPT 547 DENVER CO 80291-0547 |
| ARCADIS U.S. INC. | MICHAEL J. ERICKSON, P.E. 10559 CITATION DRIVE SUITE 100 BRIGHTON MI 48116 |
| ARCADIS U.S. INC. | 1900 POWELL ST STE 1200 EMERYVILLE CA 946081814 |
| ARCADIS U.S., INC. | 310 SEVEN FIELDS BLVD STE 210 SEVEN FIELDS PA 160464343 |
| ARCADIS U.S., INC. | 600 WATERFRONT DRIVE PITTSBURGH PA 15222 |
| ARCADIS U.S., INC. | ARCADIS OF NEW YORK, INC. 630 PLAZA DRIVE HIGHLANDS RANCH CO 80129 |
| ARCADIS U.S., INC. | ONSAGER, STAELIN & GUYERSON, LLC J.BRIAN FLETCHER 1873 S. BELLAIRE ST., SUITE 1401 DENVER CO 80222 |
| ARCARDIS | 4815 PROSPECTUS DRIVE DURHAM NC 27713 |
| ARCAYA & ASSOCIATES INC | 2600 DOUGLAS RD CORAL GABLES FL 33134 |
| ARCCON INDUSTRIES, INC. | 701 HOLMES ROAD HOUSTON TX 77045 |
| ARCENEAUX, CLARENCE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8364 HOUSTON TX 77007 |
| ARCENEAUX, JOSEPH | BRENT COON & ASSOCIATES 3550 FANNIN BEAUMONT TX 77701 |
| ARCENEAUX, JOSEPH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ARCG II TRUST FUND | 450 MONTBROOK LANE KNOXVILLE TN 37919 |
| ARCH | 2450 OLIN ROAD BRANDENBURG KY 40108 |
| ARCH B BOYD III | BOX 126 CAMPBELL MO 63933-0126 |
| ARCH CHEMICAL CO. | ATTN: TODD E. DUFFY, ESQ. ANDERSON KILL & OLICK, P.C. 1251 AVE OF THE AMERICAS NEW YORK NY 10020-1182 |
| ARCH CHEMICAL INC | 2450 OLIN RD BRANDENBURG 40108-0547 |
| ARCH CHEMICAL INC | 2450 OLIN ROAD BRANDENBURG KY 40108-0547 |
| ARCH CHEMICAL INC. | PO BOX 2896 LAKE CHARLES LA 70602 |
| ARCH CHEMICALS | HIGHWAY 933, P.O. BOX 547 BRANDENBURG KY |
| ARCH CHEMICALS | PO BOX 640060 PITTSBURGH PA 15264 |
| ARCH CHEMICALS | PO BOX 2896 LAKE CHARLES LA 70602 |
| ARCH CHEMICALS INC | HIGHWAY 933, P.O. BOX 547 BRANDENBURG KY |
| ARCH CHEMICALS INC | PO BOX 400 BRANDENBURG KY 401080400 |
| ARCH CHEMICALS INC | PO BOX 30 BEAUMONT TX 77706 |
| ARCH CHEMICALS, INC. | 5660 NEW NORTHSIDE DR NW STE 11 SMYRNA GA 30080 |
| ARCH CHEMICALS, INC. | 5660 NEW NORTHSIDE DR NW STE 1100 ATLANTA GA 303285811 |
| ARCH CHEMICALS, INC. | 2450 OLIN RD. BRANDENBURG KY 40108 |
| ARCH CHEMICALS, INC. | HIGHWAY 933 P.O. BOX 547 BRANDENBURG KY 40108-0547 |
| ARCH CHEMICALS, INC. | P. O. BOX 2896 LAKE CHARLES LA 70602 |
| ARCH COMMUNICATIONS | 10988 N HARRELLS FERRY RD SUITE 7 BATON ROUGE LA 70816 |
| ARCH COMMUNICATIONS | PO BOX 660770 DALLAS TX 75266-0770 |
| ARCH COMMUNICATIONS | 19 BRIAR HOLLOW LANE SUITE 100 HOUSTON TX 77027-2805 |
| ARCH COMMUNICATIONS/1025900 | 19 BRIAR HOLLOW LANE SUITE 100 HOUSTON TX 77027 |
| ARCH INSURANCE | VIA INTERNATIONAL AEROSPACE |
| ARCH INSURANCE GROUP | ARCH INSURANCE GROUP C/O MELISSA GILLIGAN 300 FIRST STAMFORD PLACE 5TH FL STAMFORD CT 06902 |
| ARCH INSURANCE GROUP | 300 PLAZA THREE   Account No. 0000; 0001; 0002 JERSEY CITY NJ 07311-1107 |
| ARCH INSURANCE VIA INTL AEROSPACE | DEBBIE LANDES ARCH INSURANCE GROUP 2800 POST OAK BLVD,SUITE 5858 HOUSTON TX 77056 |
| ARCH PAGING | 5259 JERSEY RIDGE ROAD DAVENPORT IA 52807 |
| ARCH PAGING | PO BOX 650698 DALLAS TX 75265-0698 |
| ARCH SPECIALTY INSURANCE COMPANY | ARCH INSURANCE GROUP C/O MELISSA GILLIGAN 300 FIRST STAMFORD PLACE 5TH FLOOR |

| Claim Name | Address Information |
|---|---|
| ARCH SPECIALTY INSURANCE COMPANY | STAMFORD CT 06902 |
| ARCH SPECIALTY INSURANCE COMPANY | 300 PLAZA THREE, 3RD FL    Account No. HHP000236800; 42PRP1273700; 42HHP1273701 JERSEY CITY NJ 07311-1107 |
| ARCH WIRELESS | DALLAS |
| ARCH WIRELESS | 4062 WOBURN MA |
| ARCH WIRELESS | PO BOX 4062 WOBURN MA |
| ARCH WIRELESS | PO BOX 660770 DALLAS TX |
| ARCH WIRELESS | PO BOX 4062 WOBURN MA 01888-4062 |
| ARCH WIRELESS | PO BOX 411000 CHARLOTTE NC 28241-1000 |
| ARCH WIRELESS | 3000 TECHNOLOGY DR - STE 400 PLANO TX 750747488 |
| ARCH WIRELESS | PO BOX 660770 DALLAS 75266-0770 |
| ARCH WIRELESS | P.O. BOX 660770    Account No. 3201 DALLAS TX 75266-0770 |
| ARCH WIRELESS | 5177 RICHMOND, #400 HOUSTON TX 77056 |
| ARCH WIRELESS | 5177 RICHMOND SUITE 300 HOUSTON TX 77056 |
| ARCHAMBEAU, CARL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ARCHER & GREINER PC | ONE CENTENNIAL SQ HADDONFIELD NJ 08033-0968 |
| ARCHER AUTO | 10603 DENTON DR DALLAS TX 75220-2661 |
| ARCHER CAPITAL MASTER FUND LP | 570 LEXINGTON AVE 40TH FL NEW YORK NY 10022 |
| ARCHER CORPORATION | 1917 HENRY AVE SW CANTON OH 44706 |
| ARCHER DANIELS MIDLAND CO | 4666 E FARIES PARKWAY DECATUR IL 62526 |
| ARCHER DANIELS MIDLAND COMPANY | P.O. BOX 1470 DECATUR IL 62525 |
| ARCHER DAY | 18 MILEED WAY AVENEL 07001 |
| ARCHER DAY | 18 MILEED WAY AVENEL NJ 07001 |
| ARCHER DAY, INC. | 18 MILEED WAY AVENEL NJ 07001 |
| ARCHER GREINER (KMART) | CHRIS GIBSON ONE CENTENNIAL SQUARE 33 EAST EUCLID AVE HADDONFIELD NJ 08033 |
| ARCHER PRINTING & SIGN COMPANY | 1507 MOELING STREET LAKE CHARLES LA 70601 |
| ARCHER, CARROLL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ARCHERSTOWN ESTATES COMPANY | ARCHERSTOWN THURLES CO TIPPERARY * |
| ARCHIBALD FRASER | 7 LONGBANK ROAD AYR KA7 4SA * |
| ARCHIBOLD, DAVEON | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 4630 PROVIDENCE RI 02903 |
| ARCHIE ALAN LOPP | PO BOX 3541 MISSOULA MT 59806-3541 |
| ARCHIE INMAN JR | 2210 N KRENEK CROSBY TX 77532 |
| ARCHIE REMMERS | PO BOX 2451 HOUSTON TX 77252-2451 |
| ARCHIE REMMERS | 8 TIMBERLANE DAYTON TX 77535 |
| ARCHIE WILLIAM GRACIE & THE BAPTIST | UNION CORPORATION LIMITED TEN COM 43 PERRY STREET GARDENS CHISLEHURST KENT BR7 6PT * |
| ARCHIMEDES SYSTEMS, INC. | JACKSONVILLE FL 32260 |
| ARCHIMICA FINE CHEMICALS | 5002 N.E. 54TH PLACE GAINESVILLE FL 32609 |
| ARCHIMICA(FLORIDA) INC. | CHARLOTTE NC 28275-0140 |
| ARCHIMICA, INC. | 2114 LARRY JEFFERS ROAD ELGIN SC 29045-9262 |
| ARCHITECTURAL TESTING | 130 DERRY COURT YORK PA |
| ARCHIVESONE | 200 COMMERCIAL ST WATERTOWN CT 06795 |
| ARCHOUSTICS | P.O. BOX 4070 ELWYN PA |
| ARCHOUSTICS | 640 W ST ANDREWS DR MEDIA PA 19063 |
| ARCHOUSTICS EAST INC | 4070 ELWYN PA |
| ARCHOUSTICS WEST | 9022 WESTGLEN DR DALLAS TX 75228 |
| ARCHOUSTICS WEST | 7111 GARDEN GROVE BLVD #106 GARDEN GROVE CA 92841 |
| ARCHWAY SALES INC | 3821 NEW GETWELL MEMPHIS 38118 |
| ARCHWAY SALES INC | 3821 NEW GETWELL MEMPHIS TN 38118 |

| Claim Name | Address Information |
|---|---|
| ARCHWAY SALES INC. | 4155 MANCHESTER AVENUE   Account No. 8320 SAINT LOUIS MO 63110 |
| ARCHWAY SALES INC/ATTN BECKY K ACCT | 4155 MANCHESTER AVE SAINT LOUIS MO 63110-3823 |
| ARCO | PHILIP H. CURTIS, NANCY G. MILBURN ARNOLD & PORTER LLP 399 PARK AVENUE NEW YORK NY 10022 |
| ARCO | PHILIP H CURTIS, WILLIAM H VOTH ARNOLD & PORTER 399 PARK AVENUE NEW YORK NY 10022 |
| ARCO | INGO W. SPRIE, JR. WILLIAM H. VOTH ARNOLD & PORTER 399 PARK AVENUE NEW YORK NY 10022 |
| ARCO | PHILIP H. CURTIS, NANCY C. MILBURN ARNOLD & PORTER 399 PARK AVENUE NEW YORK NY 10022-4690 |
| ARCO | J. HARDIN MARION/ JOHN B. ISBISTER TYDINGS & ROSENBERG LLP 100 EAST PRATT STREET, 26TH FLOOR BALTIMORE MD 21202 |
| ARCO | JOHN A. TARATINO ADLER, POLLOCK & SHEEHAN ONE CITIZENS PLAZA, 8TH FLOOR PROVIDENCE RI 02903-1345 |
| ARCO | DANIEL R. WALDMAN ARNOLD & PORTER 555 12TH STREET, NW WASHINGTON DC 20004-1206 |
| ARCO | HUGH MCKAY PORTER, WRIGHT, MORRIS & ARTHUR 925 EUCLID AVENUE, SUITE 1700 CLEVELAND OH 44115-1483 |
| ARCO | 535 GRISWOLD ST # 111-554 DETROIT MI 482263604 |
| ARCO | DAVID G. PETERSON GODFREY & KAHN, S.C. 780 NORTH WATER STREET MILWAUKEE WI 53202-3590 |
| ARCO | WILLIAM J. NOBLE BP AMERICA INC 200 EAST RANDOLPH DR., MAIL CODE 2002 CHICAGO IL 60601 |
| ARCO | C/O CHRIS VILLAREAL EPA PROJECTION COORDINATOR, REGION VI 1445 ROTH AVENUE DALLAS TX 75202 |
| ARCO | 515 FLOWER STREET LOS ANGELES CA 90071 |
| ARCO | 444 SOUTH FLOWER ST. LOS ANGELES CA 90071 |
| ARCO | PHILIP H. ATTN: JESS WOMACK, ESQ 444 SOUTH FLOWER STREET ALF-3577 LOS ANGELES CA 90071 |
| ARCO - EIS | 74 N. PASADENA AVE PASADENA TX 91103 |
| ARCO CHEMICAL CHINA, LIMITED | 4101, 41/F THE LEE GARDENS, 33 HYSA CAUSEWAY BAY HONG KONG |
| ARCO CHEMICAL COMPANY | AN ATLANTIC RICHFIELD COMPANY 3801 WEST CHESTER PIKE NEWTON SQUARE PA 19072 |
| ARCO CHEMICAL COMPANY | 3801 WEST CHESTER PIKE NEWTON SQUARE PA 19073 |
| ARCO CHEMICAL COMPANY | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| ARCO CHEMICAL COMPANY | ATTN: HARRIS ROSEN, ESQ. 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| ARCO CHEMICAL COMPANY | ATTN: MORRIS GELB 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| ARCO CHEMICAL COMPANY | 3801 WEST CHESTER PIKE ATTN. JAMES TARANGELO, BUSINESS MGR. NEWTOWN SQUARE PA 19073 |
| ARCO CHEMICAL COMPANY | ATTN. V. PETER WAYNE, LEGAL COUNSEL 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| ARCO CHEMICAL COMPANY | ATTN. GENERAL COUNSEL 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| ARCO CHEMICAL COMPANY | ATTN. ALAN D. KORNFELD, VP 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| ARCO CHEMICAL COMPANY | 3801 WEST CHESTER PIKE ATTN. CHIEF FINANCIAL OFFICER NEWTOWN SQUARE PA 19073-2387 |
| ARCO CHEMICAL COMPANY | ATTN. GENERAL COUNSEL 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073-2387 |
| ARCO CHEMICAL COMPANY | 1500 MARKET STREET PHILADELPHIA PA 19101 |
| ARCO CHEMICAL COMPANY | 1500 MARKET STREET P.O. BOX 7258 PHILADELPHIA PA 19101 |
| ARCO CHEMICAL COMPANY | PO BOX 8526 PHILADELPHIA PA 19101 |
| ARCO CHEMICAL COMPANY | 1500 MARKET STREET PHILADELPHIA PA 19102 |
| ARCO CHEMICAL COMPANY | % LYONDELL CHEMICAL DELAWARE CO 2 RIGHTER PKWY STE 300 WILMINGTON DE 198031551 |
| ARCO CHEMICAL COMPANY | C/O CT CORPORATION SYSTEM 350 N. ST. PAUL STREET DALLAS TX 75201 |
| ARCO CHEMICAL COMPANY | C/O MAYOR,DAY,CALDWELL & KEETON ATTN: MICHAEL CONNELLY, ESQ. 700 LOUISIANA, SUITE 1900 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| ARCO CHEMICAL COMPANY | 15600 JFK BLVD., SUITE 530 HOUSTON TX 77032 |
| ARCO CHEMICAL COMPANY | 1568 CHANNELVIEW TX 77530 |
| ARCO CHEMICAL COMPANY | 515 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| ARCO CHEMICAL COMPANY | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 9073 |
| ARCO CHEMICAL PROPERTIES, L.P. | 1221 MCKINNEY, SUITE 1600 HOUSTON TX 77010 |
| ARCO CHEMICAL SECURITIES LITIGATION | PO BOX 9000-6072 MERRICK NY 11566-9000 |
| ARCO CHEMICAL TECHNOLOGY | % LYONDELL CHEMICAL DELAWARE CO 2 RIGHTER PKWY STE 300 WILMINGTON DE 198031551 |
| ARCO CHEMICAL TECHNOLOGY (LYONDELL) | 2 RIGHTER PKWY STE 300 WILMINGTON DE 198031551 |
| ARCO CHEMICAL TECHNOLOGY INC. | 2 RIGHTER PKWY STE 300 WILMINGTON DE 198031551 |
| ARCO CHEMICAL TECHNOLOGY MANAGEMENT | 1209 ORANGE STREET WILMINGTON DE 19801 |
| ARCO CHEMICAL TECHNOLOGY, INC. | 2 RIGHTER PKWY STE 300 WILMINGTON DE 798031551 |
| ARCO CHEMICAL TECHNOLOGY, L.P. | 3 CHRISTINA CENTRE 201 N. WALNUT STREET, SUITE 902 WILMINGTON DE 19801 |
| ARCO CHEMICAL TECHNOLOGY, L.P. | 2 RIGHTER PKWY STE 300 WILMINGTON DE 198031551 |
| ARCO CHEMICAL TECHNOLOGY, LP | 3 CHRISTINA CENTRE, SUITE 902, 201 N. WALNUT STREET WILMINGTON DE 19801 |
| ARCO CHEMICAL-PHILIPPINES | PHILIPPINES, THE |
| ARCO CHEMIE NEDERLAND LTD | ANSTERDAM 7777 NL NIGER |
| ARCO CHEMIE TECHNOLOGIE NEDERLAND B.V. | WEENAHUIS, WEENA 141 ROTERDAM NIGER |
| ARCO CHEMIE TECHNOLOGIE NEDERLAND B.V. | THEEMSWEG 14 ROTTERDAM NIGER |
| ARCO CHEMIE TECHNOLOGIE NEDERLAND BV. | WEENHAUSE, WEENA 141 ROTTERDAM THAILAND |
| ARCO CHIMIE FRANCE SNC | ZONE INDUSTRIELLE 13270 FOS-SUR-MER FRANCE |
| ARCO CREDIT CORPORATION | 515 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| ARCO ENVIRONMENTAL REMEDIATION LLC | 444 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| ARCO ENVIRONMENTAL REMEDIATION LLC | PO BOX 894432 LOS ANGELES CA 90189-4432 |
| ARCO ENVIRONMENTAL REMEDIATION, LLC | ATTN: BRUCE L. NIEMEYER, PRESIDENT 444 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| ARCO EXPLORATION AND PRODUCTION | TECHNOLOGY, A UNIT OF ATLANTIC RICHFIELD CO. 3801 WEST CHESTER PIKE NEWTON SQUARE PA 19073 |
| ARCO HARDWARE & BLDRS SUPPLIES, INC | 3711 COMMUNITY ROAD BRUNSWICK GA 31520 |
| ARCO HARDWARE & BUILDERS SUPPLIES | 3711 COMMUNITY ROAD BRUNSWICK GA 31520 |
| ARCO LICENSING, INC. | 3801 WEST CHESTER PIKE NEWTON SQUARE PA 19073 |
| ARCO LYONDELL LICENSING, INC. | 3801 WEST CHESTER PIKE NEWTON SQUARE PA 19073 |
| ARCO METALS, INC | 546 OLD YORK ROAD BALTIMORE MD 21218 |
| ARCO METALS/ANACONDA | ATLANTIC RICHFIELD COMPANY 515 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| ARCO MIDCON L.L.C. | 28100 PIPELINE COMPANY WARRENVILLE IL 60555 |
| ARCO MIDCON LL  SEE 1027000 | PO BOX 910140 DALLAS TX 75391-0140 |
| ARCO MIDCON LLC | JASON R. ADAMS, ESQ. KELLEY DRYE & WARREN LLP 101 PARK AVENUE NEW YORK NY 10178 |
| ARCO MIDCON LLC | PO BOX 7247-7157 PHILADELPHIA PA 19170-7157 |
| ARCO MIDCON LLC | PO BOX 7247-7157 LOCKBOX 7157 PHILADELPHIA PA 19170-7157 |
| ARCO MIDCON LLC | 28100 TORCH PARKWAY, 8TH FLOOR WARRENVILLE IL 60555 |
| ARCO MIDCON LLC | 28100 TORCH PARKWAY 8TH FLR WARRENVILLE IL 60555 |
| ARCO MIDCON LLC | 15600 JFK BLVD SUITE 300 HOUSTON 77032 |
| ARCO MIDCON LLC | 15600 JFK BLVD SUITE 300 HOUSTON TX 77032 |
| ARCO MIDCON LLC | JANET SABIO 15600 JFK BLVD. SUITE 300 HOUSTON TX 77032 |
| ARCO MIDCON LLC | ATTN ERIK SEIM 550 WESTLAKE PARK BLVD. 11TH FLOOR HOUSTON TX 77079 |
| ARCO MIDCON LLP | C/O AMOCO PIPELINE COMPANY 28100 TORCH PARKWAY, 8TH FLR. WARRENVILLE IL 60555 |
| ARCO OIL & GAS COMPANY | 2300 W PLANO PKWY PLANO TX 75075-8499 |
| ARCO OIL AND GAS COMPANY | 1209 ORANGE ST WILMINGTON DE 19801-1120 |
| ARCO OIL AND GAS COMPANY | PO BOX 2819 DALLAS TX 75221 |
| ARCO PETROLEUM PRODUCTS COMPANY | 1900 W. CRESCENT AVENUE ANAHEIM CA |

| Claim Name | Address Information |
| --- | --- |
| ARCO PETROLEUM PRODUCTS COMPANY | 1990 W. CRESCENT AVE ANAHEIM CA 92801 |
| ARCO PIPE LINE | 15600 JOHN F. KENNEDY BLVD. SUITE 300 HOUSTON TX 77032 |
| ARCO PIPE LINE COMPANY | 15600 JOHN F. KENNEDY BLVD., SUITE 300 HOUSTON TX |
| ARCO PIPE LINE COMPANY | 15600 J. F. KENNEDY BLVD., SUITE 300 HOUSTON TX |
| ARCO PIPE LINE COMPANY | 15600 JOHN F. KENNEDY BLVD. SUITE 300 HOUSTON TX 77032 |
| ARCO PIPE LINE COMPANY | 15600 JOHN F. KENNEDY, SUITE 300 HOUSTON TX 77032 |
| ARCO PIPE LINE COMPANY | 16930 WALLISVILLE RD HOUSTON TX 77049 |
| ARCO PIPE LINE COMPANY (LYONDELL) | 15600 JOHN F. KENNEDY BLVD. SUITE 300 HOUSTON TX 77032 |
| ARCO PIPELINE COMPANY | 15600 J.F. KENNEDY BLVD., SUITE 300 HOUSTON TX 77032 |
| ARCO PIPELINE COMPANY | 15600 JOHN F. KENNEDY BLVD STE 300 HOUSTON TX 77032-2353 |
| ARCO PIPELINES CO | 15600 JOHN F. KENNEDY BOULEVARD HOUSTON TX 77032-2314 |
| ARCO POLYMERS INC | AKA ATLANTIC RICHFIELD COMPANY 444 S FLOWER STREET LOS ANGELES CA 90071 |
| ARCO PRODUCTS CO | DEPT 0105 LOS ANGELES CA 90088-0105 |
| ARCO PRODUCTS CO | 300 OCEAN GATE ROOM 1290 LONG BEACH CA 90802 |
| ARCO PRODUCTS COMPANY | 1055 WEST SEVENTH STREET LOS ANGELES CA |
| ARCO PRODUCTS COMPANY | 1055 WEST SEVENTH STREET LOS ANGELES CA 90017 |
| ARCO PRODUCTS COMPANY | DIV OF ATLANTIC RICHFIELD CO 333 SOUTH HOPE STREET LOS ANGELES CA 90071 |
| ARCO PRODUCTS COMPANY | 4519 GRANDVIEW ROAD BLAINE WA 98230 |
| ARCO TECHNOLOGY, INC. | 3801 WEST CHESTER PIKE NEWTON SQUARE PA 19073 |
| ARCO TRADING CO | 49-61 POINIER ST NEWARK NJ 07114 |
| ARCO WELFARE FUND | 704 E PASADENA FREEWAY PASADENA TX 77506 |
| ARCO-POLYMERS INC | 3834 WELLINGTON SQUARE SAN JOSE CA 95136 |
| ARCOLA HS POST PROM COMMITTEE | 735 DOGWOOD DRIVE ARCOLA IL 61910 |
| ARCOLA RECORD-HERALD | PO BOX 130 ARCOLA IL 61910 |
| ARCOLA UNITED METHODIST CHURCH | 121 S LOCUST ST ARCOLA IL 61910 |
| ARCOM CONTROL SYSTEMS | PO BOX 1213 DEPT 15155 NEWARK NJ 07101-1213 |
| ARCOMSPA SAS DI SARI MONICA E C. | VIA GERA 54 GESSATE MILANO 20060 ITALY |
| ARCOMSPA SAS DI SARI MONICA E C. | VIA GERA 54 GESSATE MILANO 20060 |
| ARCONAT LEATHER COMPANY | 1370 MISSION RD SAWMILLS NC 28638 |
| ARCOPLASTICA S.R.L. | STRADA CHIERI,79 ANDEZENO (TO) 10020 ITALY |
| ARCPLAN, INC. | 900 WEST VALLEY RD., STE 204 WAYNE PA 19087 |
| ARCTIC BELUGA | 2870, BOUL TRUDEL EST ST-BONIFACE PQ CANADA |
| ARCTURUS FUND | 33, RUE DE GASPERICH HESPERANGE L-5826 LUXEMBOURG |
| ARCUS DATA SECURITY | 36 GREAT VALLEY PKWY MALVERN PA 19355 |
| ARDA TRADING COMPANY LTD. | 1 SOBINOVA STR. DNEPROPETROVSK 49083 UKRAINE |
| ARDAMAN & ASSOCIATES INC | 4100 LOUISIANA AVENUE LAKE CHARLES LA 70607 |
| ARDAMAN & ASSOCIATES INC | PO BOX 83710 BATON ROUGE LA 70884 |
| ARDC/ATTORNEY REGISTR & DISCIPLINAR | 135 SOUTH LASALLE  DEPARTMENT 8768 CHICAGO IL 60674-8768 |
| ARDE BARINCO INC | 875 WASHINGTON AVE CARLSTADT NJ 070723001 |
| ARDENT PACKAGING | 53 COMMERCE WAY SOUTH WINDSOR CT 06074 |
| ARDENT SERVICES LLC | 329 HIGHWAY 146 NORTH LA PORTE TX 77571 |
| ARDENT SVCS LLC | 329 HIGHWAY 146 NORTH  Account No. 0195 LA PORTE TX 77571 |
| ARDESHIRE IRANI | 2625 STOCKTON RD PHOENIX MD 21131-1117 |
| ARDIE, WILSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600  Account No. 2868 HOUSTON TX 77007 |
| ARDIS SESSION | PO BOX 3646 HOUSTON TX 77253-3646 |
| ARDIS SESSION JR | 13903 ROBBIE CREEK LN HUMBLE TX 773964371 |
| ARDO KILBURG | 6284 PENROSE ROAD FULTON IL 61252 |
| ARDOIN, ELLIS | 215 ORLEANS ST BEAUMONT TX 777012221 |

| Claim Name | Address Information |
|---|---|
| AREA DISPOSAL SERVICE INC | PO BOX 9071 PEORIA 61612-9071 |
| AREA DISPOSAL SERVICE INC | PO BOX 9071 PEORIA IL 61612-9071 |
| AREA DISPOSAL SERVICE INC. | P.O. BOX 9071 PEORIA IL |
| AREA DISPOSAL SERVICE, INC. | KIM DIEGEL PO BOX 9071 PEORIA IL 61612-9071 |
| AREA SAFE & LOCK COMPANY | 2004 S GORDON ST ALVIN TX 775114445 |
| AREA SAFE LOCK CO/ROBERT L STANALAN | 2004 S GORDON ST ALVIN TX 775114445 |
| AREL MECOBA | 1681 ROUTE MARIE-VICTORIN, STE 103 SOREL-TRACY PQ CANADA |
| ARENA, JOSEPH T. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9049 HOUSTON TX 77007 |
| ARENDER, DONALD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ARENS CONTROLS | DIV OF ARENS INDUSTRIES, INC. 2017 GREENLEAF STREET EVANSTON IL 60202 |
| ARENT FOX KINTNER PLOTKIN & KAHN | 1050 CONNECTICUT AVE NW WASHINGTON DC 20036-5339 |
| ARENT FOX LLP | PO BOX 758670 BALTIMORE 21275 |
| ARENT FOX LLP | PO BOX 758670 BALTIMORE MD 21275 |
| ARENT FOX PLLC | 1050 CONNECTICUE AVE NW WASHINGTON DC |
| ARENT FOX PLLC | MARK DREUX 1050 CONNETICUT AVENUE NW WASHINGTON DC 20036-5339 |
| ARENT FOX PLLC | 1050 CONNECTICUT AVENUE NW WASHINGTON DC 20036-5339 |
| ARES ENHANCED CREDIT OPPORTUNITIES | 1093GT QUEENSGATE HOUSE GEORGETOWN CANADA |
| ARES ENHANCED LOAN INVESTMENT | 1093GT QUEENSGATE HOUSE GEORGETOWN CANADA |
| ARES ENHANCED LOAN INVESTMENT | ELIZABETHAN SQUARE 3RD FLOOR GEORGETOWN CANADA |
| ARES ENHANCED LOAN INVESTMENT | PO BOX 1093 GT GEORGE TOWN CANADA |
| ARES EUROPEAN CLO I BV | PO BOX 87749 HOUSTON TX 77287 |
| ARES EUROPEAN CLO II BV | PO BOX 87749 HOUSTON TX 77287 |
| ARES IIIR/IVR CLO LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| ARES IIR CLO LTD | 1093GT QUEENSGATE HOUSE GEORGETOWN CANADA |
| ARES IX CLO LTD. | ELIZABETHAN SQUARE 3RD FLOOR GEORGETOWN CANADA |
| ARES ROBOTICS | 4807 CRIPPLE CREEK HOUSTON TX 77017 |
| ARES ROBOTICS | PO BOX 87749 HOUSTON TX 77287 |
| ARES ROBOTICS LLC | PO BOX 87749 HOUSTON TX 77287 |
| ARES SPC HOLDINGS, L.P. | 2000 AVENUE OF THE STARS 12TH FLOOR LOS ANGELES CA 90067 |
| ARES SPC LUXEMBOURG SARL | 1347 LATHROP HOUSTON TX 77020 |
| ARES VII CLO LTD | 1999 AVE OF THE STARS, #1900 LOS ANGELES CA 90067 |
| ARES VIII CLO LTD | 1999 AVE OF THE STARS, SUITE 1900 LOS ANGELES CA 90067 |
| ARES VIR CLO LTD. | 1093GT QUEENSGATE HOUSE GEORGETOWN CANADA |
| ARES VR CLO LTD. | 1093GT QUEENSGATE HOUSE GEORGETOWN CANADA |
| ARES X CLO LTD | 1093GT QUEENSGATE HOUSE GEORGETOWN CANADA |
| ARES XI CLO LTD | MAPLES FINANCE LTD S CHURCH ST GEORGE TOWN CANADA |
| ARES XII CLO LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| ARGEN DODDS III | 21811 N TANGLE CREEK LANE SPRING TX 77388 |
| ARGEN L DODDS III  DD | 3257 EAST MEADOW LANE DICKINSON TX 77539 |
| ARGENT TRADING LLC | 521 FIFTH AVE. NEW YORK NY 10175 |
| ARGENTO DISPOSAL COMPANY INC | 1232 NORTH AVENUE PLAINFIELD NJ 07062 |
| ARGO CHEMICAL | 100 QUANTICO AVE BAKERSFIELD CA 93307 |
| ARGO INDUSTRIAL | 1347 LATHROP HOUSTON TX 77020 |
| ARGO INTERNATIONAL | 13477 SE JOHNSON RD PORTLAND OR |
| ARGO INTERNATIONAL | 140 FRANKLIN STREET NEW YORK NY 10013 |
| ARGO INTERNATIONAL | 43-10 21ST STREET LONG ISLAND CITY NY 11101 |
| ARGO INTERNATIONAL | 5229 RIVER ROAD NEW ORLEANS LA 70123 |
| ARGO INTERNATIONAL | 670 INTNL PKWY SUITE 160 RICHARDSON TX 75081 |

| Claim Name | Address Information |
|---|---|
| ARGO INTERNATIONAL | 302 WEST 38TH STREET HOUSTON TX 77018 |
| ARGO INTERNATIONAL | 1347 LATHROP ST HOUSTON TX 77020 |
| ARGO INTERNATIONAL CORP | 7105 INTERNATIONAL CORP HOUSTON TX 77028 |
| ARGO INTERNATIONAL CORP | 7105 NORTH LOOP EAST HOUSTON TX 77028 |
| ARGO INTERNATIONAL CORPORATION | 140 FRANKLIN ST NEW YORK NY 10013 |
| ARGO INTERNATIONAL SERVICES LTD | 140 FRANKLIN ST NEW YORK NY 10013 |
| ARGO INTL SVCS LTD | 140 FRANKLIN ST NEW YORK NY 10013-2976 |
| ARGO PAINT & CHEMICAL CO. | 1700 SOUTH MOUNT PROSPECT ROAD DES PLAINES IL 60018 |
| ARGO PARTNERS | TRANSFEROR: BERENFIELD CONTAINERS, INC. 12 WEST 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| ARGO TURBOSERV CORP | 140 FRANKLIN ST NEW YORK NY 10013 |
| ARGO TURBOSERVE CORPORATION | 160 CHUBB AVE LYNDHURST NJ 07071 |
| ARGO TURBOSERVE CORPORATION | PO BOX 36116 NEWARK NJ 07188-6116 |
| ARGONAUT AB | NEW YORK NY |
| ARGONAUT INSURANCE CO. | 12159 COLLECTIONS CENTER DR CHICAGO 60693 |
| ARGONAUT INSURANCE COMPANIES | 12159 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ARGONAUT INSURANCE COMPANIES | PO BOX 974941 DALLAS TX 75397-4941 |
| ARGONAUT INSURANCE COMPANY | 12159 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ARGONAUT INSURANCE COMPANY | PO BOX 152007 IRVING TX 75015 |
| ARGONAUT TECHNOLOGIES, INC. | 887 INDUSTRIAL ROAD, SUITE G SAN CARLOS CA |
| ARGONNE NATIONAL LABORATORY | UNIVERSITY OF CHICAGO CHICAGO IL |
| ARGONNE NATIONAL LABORATORY | 9700 SOUTH CASS AVE   BLDG 201 ARGONNE IL |
| ARGONNE NATIONAL LABORATORY | 9700 SOUTH CASS AVENUE ARGONNE IL 60439 |
| ARGONNE NATIONAL LABORATORY | 9700 SOUTH CASS AVE  BLDG 201 ARGONNE IL 60439 |
| ARGONNE NATIONAL LABS | ACCOUNTS PAYABLE 9700 SOUTH CASS AVENUE ARGONNE IL 60439 |
| ARGROPLAST | ZONA INDUSTRIAL HERRERA SANTO DOMINGO DOMINICAN REPUBLIC |
| ARGUBRIGHT, HOMER | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ARGUELLO, ARTHUR | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ARGUS CHEMICAL (WITCO CORP) | 520 MADISON AVE. NEW YORK NY 10022 |
| ARGUS MEDIA INC | PO BOX 841084 DALLAS TX 75284-1084 |
| ARGUS MEDIA LIMITED | PO BOX 841084 DALLAS 75284-1084 |
| ARGUS MEDIA LIMITED | PO BOX 841084 DALLAS TX 75284-1084 |
| ARGUS MEDIA LTD | ARGUS HOUSE, 175TH ST., JOHN STREET LONDON UNITED KINGDOM |
| ARGYLE ATHLETIC ASSOCIATION | JACKSONVILLE FL 32238 |
| ARI ENVIRONMENTAL | 951 OLD RAND ROAD UNIT 106 WAUCONDA IL 60084 |
| ARI ENVIRONMENTAL INCORPORATED | 951 OLD RAND ROAD UNIT 106 WAUCONDA IL 60084 |
| ARI FLEET LT | P.O. BOX 5039 MT. LAUREL NJ 08054 |
| ARI FLEET SERVICES | ROBERTO FULTON ESQUINA AVE 1 DE MAYO SIN COLONIA INDUSTRIAL SAN LORENZO TLALNEPANTLA 54033 MONTENEGRO, REPUBLIC OF |
| ARI FLEET SERVICES | P.O. BOX 5039 MT. LAUREL NJ 08054 |
| ARI FLEET SERVICES | 300 STEVENS STREET LONGVIEW TX 75604 |
| ARI FLEET SERVICES OF CANADA INC. | 1000 DEGURSE DRIVE STATION M SARNIA ON CANADA |
| ARI FLEET SERVICES, S. DE R.L. DE C.V. | ROBERTO FULTON ESQUINA AVENIDA 1 DE MAYO SIN COLONIA INDUSTRIAL SAN LORENZO TLALNEPANTLA 54033 MONTENEGRO, REPUBLIC OF |
| ARI INDUSTRIES INC | 381 ARI COURT ADDISON IL 60101 |
| ARI R WOHLFEILER | 1179 64TH ST EMERYVILLE CA 94608-1140 |
| ARI SHIPPING CORPORATION | 80 SHERIDAN BLVD INWOOD NY 11096 |
| ARIAN, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ARIAS, DAMIAN | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 2035 PROVIDENCE RI 02903 |

| Claim Name | Address Information |
|---|---|
| ARIEL RESEARCH CORPORATION | 8280 GREENSBORO DRIVE MCLEAN VA |
| ARIEL RESEARCH CORPORATION | 7910 WOODMONT AVENUE, SUITE 902 BETHESDA MD 20814 |
| ARIEL RESEARCH CORPORATION | 7910 WOODMONT AVE, SUITE 900 BETHESDA MD 20814-3015 |
| ARIEL RESEARCH CORPORATION | 1905 ASTON AVE SUITE 100 CARLSBAD CA 92008 |
| ARIES FREIGHT SYSTEMS INC | PO BOX 60825 HOUSTON TX 77205-0825 |
| ARIES FREIGHT SYSTEMS INC | DEPT 689  PO BOX 4652 HOUSTON TX 77210-4652 |
| ARIHANT GOLD PLAST PVT LTD | PLOT NO 426 GIDC PLA SARIGAM GUJARAT 396155 INDIA |
| ARINC ENGINEERING SERVICES LLC | 2155 LOUISIANA BLVD NE SUITE 4200 ALBUQUERQUE NM 87110 |
| ARINOS QUIMICA LTDA | RUA ARINOS,15-PQ. INDL. AGUA VERMEL OSASCO-SP 06276-032 BRAZIL |
| ARINSO INTERNATIONAL | 6625 THE CORNERS PKWY SUITE 400 NORCROSS GA 30092 |
| ARINSO INTERNATIONAL, INC. | 6625 THE CORNERS PARKWAY, SUITE 400 NORCROSS GA 30092 |
| ARION CAUTHEN | 700 LOUISIANA HOUSTON TX 77002 |
| ARISE INCORPORATED | 7000 SOUTH EDGERTON ROAD SUITE 100 BRECKSVILLE OH |
| ARISE INCORPORATED | 7000 SOUTH EDGERTON RD SUITE 100  Account No. 2072 BRECKSVILLE OH 44141-3172 |
| ARISE, INC. | 6940 SOUTH EDGERTON ROAD BRECKSVILLE OH 44141 |
| ARISTA TUBES INC | 201 STINSON DRIVE DANVILLE VA 24540 |
| ARISTECH | 8811 STANG ROAD HOUSTON TX 77571-2000 |
| ARISTECH CHEMICAL  CORP | 600 GRANT STREET PITTSBURGH PA |
| ARISTECH CHEMICAL CORP | 600 GRANT STREET, ROOM 2280 PITTSBURGH PA |
| ARISTECH CHEMICAL CORP. | 210 SIXTH AVE. PITTSBURGH PA 15222 |
| ARISTECH CHEMICAL CORPORATION | JEROME J. POTTMEYER, III, ESQUIRE 600 GRANT STREET PITTSBURGH PA 15230 |
| ARISTECH CHEMICAL CORPORATION | ONE TERA WAY 8601 95TH STREET PLEASANT PRAIRIE WI 53158 |
| ARISTON SPECIALISED PLASTICS | 401 CHEVROLET STREET PORT ELIZABETH SOMALIA |
| ARIZONA CHEMICAL CO. | PITTSBURG |
| ARIZONA CHEMICAL CO. | 2 EVERITT AVE. PANAMA CITY FL 32401 |
| ARIZONA CHEMICAL COMPANY | 1300 WEST WASHINGTON PHOENIX AZ |
| ARIZONA CHEMICAL COMPANY, LLC | ATTN: DAVID KIRSCHBAUM 4600 TOUCHTON RD. E., BLDG. 100, STE. 1500  Account No. 9430 JACKSONVILLE FL 32246 |
| ARIZONA CHEMICAL OY | OULU 90101 FINLAND |
| ARIZONA CORPORATION COMMISSION | 1300 WEST WASHINGTON PHOENIX AZ |
| ARIZONA CORPORATION COMMISSION | 1300 WEST WASHINGTON PHOENIX AZ 85007-2929 |
| ARIZONA CORPORATION COMMISSION | 1300 W. WASHINGTON ST. PHOENIX AZ 85007-2929 |
| ARIZONA DEPARTMENT OF REVENUE | 29079 PHOENIX AZ |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 52153 PHOENIX AZ 85038-2153 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29070 PHOENIX AZ 85038-9070 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPARTMENT OF TRANSPORTATIO | 1801 W JEFFERSON MAIL DROP 522M PHOENIX AZ 85007-3276 |
| ARIZONA DEPARTMENT OF TRANSPORTATION | MOTOR VEHICLE DIVISION P.O. BOX 77 PHOENIX AZ 85001 |
| ARIZONA DEPARTMENT OF TRANSPORTATION | MOTOR VEHICLE DIVISION 1801 W. JEFFERSON  MAIL DROP 521M P.O. BOX 2100 PHOENIX AZ 85001-2100 |
| ARIZONA DEPT AGRICULTURE | PHOENIX AZ 85001 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | PHOENIX MAIN OFFICE 1110 W. WASHINGTON ST. PHOENIX AZ 85007 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | SOUTHERN REGIONAL OFFICE 400 W. CONGRESS, SUITE 433 TUCSON AZ 85701 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | NORTHERN REGIONAL OFFICE 1801 W. ROUTE 66, SUITE 117 FLAGSTAFF AZ 86001 |
| ARIZONA DEPT OF ENVTL QUALITY | CENTRAL REGIONAL OFFICE 1110 W. WASHINGTON STREET PHOENIX AZ 85007 |
| ARIZONA DEPT OF ENVTL QUALITY | SOUTHERN REGIONAL OFFICE 400 W. CONGRESS SUITE 433 TUCSON AZ 85701 |
| ARIZONA DEPT OF ENVTL QUALITY | NORTHERN REGIONAL OFFICE 1801 W. ROUTE 66 SUITE 117 FLAGSTAFF AZ 86001 |

| Claim Name | Address Information |
|---|---|
| ARIZONA DEPT OF LAND | 1616 WEST ADAMS ROOM 305 PHOENIX AZ 85007 |
| ARIZONA DEPT OF REVENUE | 1600 WEST MONROE PHOENIX AZ |
| ARIZONA DEPT OF WATER RESOURCES | 3550 NORTH CENTRAL AVENUE PHOENIX AZ 85012 |
| ARIZONA DESERT TESTING | 21212 WEST PATTON ROAD WHITTMANN AZ 85361 |
| ARIZONA DESERT TESTING LLC | 21212 WEST PATTON RD WITTMANN 85361 |
| ARIZONA DESERT TESTING LLC | 21212 WEST PATTON ROAD WITTMANN AZ 85361 |
| ARIZONA ELECTRICAL FABRICATORS | 2119 W PORTLAND AVENUE PHOENIX AZ 85009 |
| ARIZONA GAME AND FISH COMMISSION | 5000 WEST CAREFREE HIGHWAY PHOENIX AZ 85086 |
| ARIZONA INSTRUMENT | 3375 N DELAWARE ST CHANDLER AZ 852251134 |
| ARIZONA INSTRUMENT LLC | 3375 N DELAWARE ST CHANDLER AZ 852251134 |
| ARIZONA STATE UNIVERSITY | DEPARTMENT OF MICROBIOLOGY LSE 210, BOX 872701 TEMPE AZ 85287-2701 |
| ARK ASSESSMENT CENTER | 12960 LEOPARD STREET CORPUS CHRISTI TX 78410 |
| ARK ASSESSMENT CTR-EMERGENCY SHELTE | 12960 LEOPARD STREET CORPUS CHRISTI TX 78410 |
| ARK ENTERPRISES, INC. | PECULIAR MO 64078 |
| ARK INDUSTRIAL | 3625 HALLANDALE FL |
| ARK-LA-TEX WASTE OIL CO INC | ATTN: ARVEL ROY BURNSIDE 3801 MCCOY DR BOSSIER CITY LA 71111-5210 |
| ARKADIN (HK) LTD | UNIT 2402 24FLOOR CITICORP CENTRE HONG KONG HONG KONG |
| ARKAL BEIT ZERA | DN EMEK HAYARDEN HAYARDEN 15135 ICELAND |
| ARKAN PLASTICS | 136 S. E. 20TH AVENUE GREAT BEND KS 67530 |
| ARKANSAS & MISSOURI RAILROAD | 306 EAST EMMA STREET SPRINGDALE AR 72764 |
| ARKANSAS & MISSOURI RAILROAD | 107 N. COMMERCIAL SPRINGDALE AR 72764 |
| ARKANSAS & MISSOURI RAILROAD | 306 EAST EMMA ST SPRINGDALE AR 72764-4628 |
| ARKANSAS & MISSOURI RAILROAD | 306 EAST EMMA SPRING DALE AR 72901 |
| ARKANSAS AND MISSOURI RAILROAD COMPANY | 306 EAST EMMA AVENUE SPRINGDALE AR 72764 |
| ARKANSAS ATTORNEY GENERAL'S OFFICE | 323 CENTER STREET SUITE 200 LITTLE ROCK AR 72201 |
| ARKANSAS DEPARTMENT OF REVENUE | 919 LITTLE ROCK AR |
| ARKANSAS DEPT OF ENVIRONMENTAL QUAL | 8001 NATIONAL DRIVE PO BOX 8913 LITTLE ROCK AR 72219-8913 |
| ARKANSAS DEPT OF ENVIRONMENTAL QUALITY | 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118 |
| ARKANSAS DEPT OF ENVTL QUALITY | 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118 |
| ARKANSAS DEPT OF FINANCE & ADMIN | PO BOX 919 LITTLE ROCK AR 72203-0919 |
| ARKANSAS DEPT OF FINANCE & ADMIN | PO BOX 3861 LITTLE ROCK AR 72203-3861 |
| ARKANSAS FARM BUREAU FEDERATION | 10720 KANIS RD LITTLE ROCK AR 72211 |
| ARKANSAS FORESTRY COMMISSION | 3821 WEST ROOSEVELT ROAD LITTLE ROCK AR 72204 |
| ARKANSAS FREIGHTWAYS | 9010 JACKRABBIT RD HOUSTON TX 770953108 |
| ARKANSAS GAME AND FISH COMMISSION | TWO NATURAL RESOURCES DRIVE LITTLE ROCK AR 72205 |
| ARKANSAS INDUSTRIAL MACHINERY | 3084 NORTH NONA NORTH LITTLE ROCK AR 72118 |
| ARKANSAS LOUISIANA & MISSISSIPPI | PO BOX 757 CROSSETT AR 71635 |
| ARKANSAS MIDLAND RAILROAD | 314 REYNOLDS RD BLDG 41 MALVERN AR 72104 |
| ARKANSAS NATURAL RESOURCES COMMISSION | 101 E. CAPITAL SUITE 350 LITTLE ROCK AR 72201 |
| ARKANSAS POLY | 1248 S. 28TH VAN BUREN AR 72956 |
| ARKANSAS SEC OF STATE | STATE CAPITAL BLDG LITTLE ROCK AR |
| ARKANSAS SECRETARY OF STATE | BUS & COMM SVCS DIV PO BOX 8014 LITTLE ROCK AR 72203-8014 |
| ARKANSAS SOIL AND WATER | CONSERVATION COMMISSION 101 EAST CAPITOL, SUITE 350 LITTLE ROCK AR 72201 |
| ARKANSAS STATE UNIVERSITY | STATE UNIVERSITY AR |
| ARKANSAS-OKLAHOMA RAILROAD CO/A-OK | PO BOX 485 WILBURTON OK 74578 |
| ARKANSAS.PUBLIC.EMPLOYEES RETIREMEN | 124 WEST CAPITOL STE 400 LITTLE ROCK AR 72201 |
| ARKAY INDUSTRIES | PLANT 3 2009 SOUTH MAIN STRE PARIS IL 61944 |
| ARKEMA | 2316 HIGHLAND AVENUE CARROLLTON 41008 CANADA |
| ARKEMA | 4-8 COURS MICHELET 92091 PARIS LA DEFENSE CEDEX FRANCE |

| Claim Name | Address Information |
|---|---|
| ARKEMA | 2000 MARKET STREET PHILADELPHIA PA |
| ARKEMA    ATTN: AMY MOREAU | 18000 CROSBY EAST GATE ROAD CROSBY TX 77532 |
| ARKEMA ADDITIVES DIVISION | FRANCE |
| ARKEMA AND THE ARKEMA-AFFILIATED | COMPANIES 4-8 COURS MICHELET, LA DEFENSE CEDEX 02091 PARIS FRANCE |
| ARKEMA CANADA INC | 700 THIRD LINE OAKVILLE ON CANADA |
| ARKEMA INC | PO BOX 59209 PHILADELPHIA 19102-9209 |
| ARKEMA INC | PO BOX 59209 PHILADELPHIA PA 19102-9209 |
| ARKEMA INC | 2000 MARKET ST PHILADELPHIA 19103 |
| ARKEMA INC | 2000 MARKET ST 20TH FL PHILADELPHIA PA 19103-3222 |
| ARKEMA INC | ATTN: NANCY B BERENSON 2000 MARKET ST PHILADELPHIA PA 19103-3231 |
| ARKEMA INC | PO BOX 841334 DALLAS 75284-1334 |
| ARKEMA INC | PO BOX 841334 DALLAS TX 75284-1334 |
| ARKEMA INC | PO BOX 910021 DALLAS TX 75391-0021 |
| ARKEMA INC | PO BOX 674411 HOUSTON TX 77267 |
| ARKEMA INC. | % PAULA MARTIN, ESQ.; DOUG LOUTZENHISER LEGACY SITE SERVICES, LLC 468 THOMAS JONES WAY,SUITE 150 EXTON PA 19341-2528 |
| ARKEMA INC. | 2000 MARKET STREET PHILADELPHIA PA 19103 |
| ARKEMA INC. | 2000 MARKET STREET ATTN: LISA BRODY, ESQ.   Account No. 8506 PHILADELPHIA PA 19103 |
| ARKEMA INC. | ATTN: LISA BRODY, ESQ. 2000 MARKET STREET PHILADELPHIA PA 19103 |
| ARKEMA INC. | ATTN WILLIAM HAMEL VP GENERAL COUNSEL 2000 MARKET STREET PHILADELPHIA PA 19103 |
| ARKEMA INC. | C/O WILLIAM HAMEL, VP AND GEN COUNSEL 2000 MARKET STREET PHILADELPHIA PA 19103 |
| ARKEMA INC. | RICHARD L. CHARTER, II LEGACY SITE SERVICES 1201 LOUISIANA STREET HOUSTON TX 77002 |
| ARKEMA, INC. | C/O BALLARD SPAHR ANDREWS & INGERSOLL LLP ATTN GLENN HARRIS, ESQ. PLAZA 1000-SUITE 500 MAIN STREET VOORHES NJ 08043 |
| ARKEMA, INC. | 2000 MARKET STREET PHILADELPHIA PA 19103 |
| ARKENA UBC | PO BOX 188 GENESEO NY 14454 |
| ARKWIN INDUSTRIES, INC | 686 MAIN STREET WESTBURY NY 11590 |
| ARKWRIGHT INC | PO BOX 139 538 MAIN STREET FISKEVILLE RI 02823 |
| ARLEN TOOL | 3305 DEZIEL DRIVE WINDSOR ON N8W 5A5 CANADA |
| ARLENE MADER | 11427 SAGEVALLEY LN HOUSTON TX 77089 |
| ARLENE P MCMILLAN | CUST SCOTT MCMILLAN UGMA NY PO BOX 2027 HALESITE NY 11743-0853 |
| ARLENE R MADER DD | 11427 SAGEVALLEY HOUSTON TX 77089 |
| ARLIN MFG CO INC | 239 INDUSTRIAL AVENU LOWELL MA 01853 |
| ARLINGTON ADULT SOCCER | ASSOCIATION 2200 S. SMITH-BARRY, STE 204 ARLINGTON TX 76013 |
| ARLINGTON HILTON | 2401 EAST LAMAR BLVD. ARLINGTON TX 76006 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA - PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLIN MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| ARLINGTON PIPE & SUPPLY | 1909 W. PLEASEANT RIDGE ROAD ARLINGTON TX 76015 |
| ARLINGTON TOYOTA | 10939 ATLANTIC BLVD JACKSONVILLE 32225 |
| ARLINGTON TOYOTA | 10939 ATLANTIC BLVD. JACKSONVILLE FL 32225 |
| ARLINGTON UTILITIES | PO BOX 90020 ARLINGTON TX 76004-3020 |
| ARLINGWOOD CIVIC ASSOCIATION | JACKSONVILLE FL 32211 |
| ARLON ADHESIVES & FILM | STEPHEN J. O'NEIL SHEPPARD MULLIN RICHTER AND HAMPTON 333 S HOPE STREET 48TH FL LOS ANGELES CA 90071-1448 |

| Claim Name | Address Information |
|---|---|
| ARLON ANDERSON | 2205 LILLIAN PASADENA TX 77502 |
| ARLON LYNN ANDERSON | PO DRAWER D DEER PARK TX 77536 |
| ARMA HOUSTON CHAPTER | PO BOX 1794 HOUSTON TX 77251-1794 |
| ARMA INTERNATIONAL | PO BOX 8540 PRAIRIE VILLAGE KS 66208-0540 |
| ARMACELL LLC | ACCOUNTS PAYYABLE-ME 7600 OAKWOOD STREET MEBANE NC 27302 |
| ARMADA PRODUCTS CO. | 28069 ARMADA RIDGE ROAD ARMADA MI 48005 |
| ARMADA PRODUCTS CO. | P.O. BOX ARMADA MI 48005 |
| ARMAND BAYOU ELEMENTARY PTA | 4010 LARKFIELD HOUSTON TX 77059 |
| ARMAND BAYOU ELEMENTARY SCHOOL | 16000 HICKORY KNOLL HOUSTON TX 77059 |
| ARMAND BAYOU NATURE CENTER | 134 GESSNER ROAD HOUSTON TX 77024 |
| ARMAND BAYOU NATURE CENTER | 8500 BAY AREA BLVD PASADENA TX 77507 |
| ARMAND V RUSSO    DD | 8015 MALARDCREST DRIVE HUMBLE 77346 |
| ARMANDO BASALDUA | 5423 RED ROCK DR ROBSTOWN TX 78380 |
| ARMANDO ESPINOSA JR | 515 CR 478 PALACIOS TX 77465 |
| ARMANDO ESPINOSA JR | PO BOX 513 VICTORIA TX 77902 |
| ARMANDO GARCIA GOMEZ | LAZARO CARDENAS NO 901-A ALTAMIRA 89606 MONTENEGRO, REPUBLIC OF |
| ARMANDO ORDAL | 2907 AKUMAL HOUSTON TX 77073 |
| ARMANDO REYES | 4215 CATTLE RD CROSBY TX 77532 |
| ARMANDO SANCHEZ MARTINEZ | MINATITLAN NO 39 COL REYNOSA MEXICO CITY 2200 MONTENEGRO, REPUBLIC OF |
| ARMANDO TLATOA HERNANDEZ | LAGO TUS NO 43 COL ANAHUAC MEXICO CITY 11320 MONTENEGRO, REPUBLIC OF |
| ARMANDO VILLANUEVA | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| ARMANDO ZAPATA | 1417 WEXFORD DRIVE DEER PARK TX 77536 |
| ARMATEK CONTROLS LIMITED | 55 JUDSON STREET TORONTO ON CANADA |
| ARMATURE WINDING CO INC | PO BOX 32277 CHARLOTTE NC 28232-2277 |
| ARMCO (NOW AK STEEL) | ATTN: DAVE MIRACLE ROCKPORT WORKS 6500 NORTH US 231 ROCKPORT IN 47635 |
| ARMCO INC. | LOVEEN J. MOODY, ESQ. ONE OXFORD CENTRE 301 GRANT STREET PITTSBURGH PA 15219 |
| ARMCO, INC. | PO BOX 0039 CHATHAM NJ 79280039 |
| ARMENIAN GENERAL BENEVOLENT | 55 E 59TH ST NEW YORK NY 10022 |
| ARMENIAN GENERAL BENEVOLENT UNION | 55 EAST 59TH STREET NEW YORK NY 10022 |
| ARMIL CFS INC | PO BOX 114 SOUTH HOLLAND IL 60473 |
| ARMIN CORPORATION | C/O CARLISLE PLASTICS 1401 WEST 94TH STREET MINNEAPOLIS MN 55431 |
| ARMIN MOLDING            EIL | 1500 LA FOX STREET SOUTH ELGIN IL 60177 |
| ARMIN PLASTICS | PO BOX 371947 PITTSBURGH PA 15250-7947 |
| ARMIN PLASTICS | 10001 E 54TH STREET TULSA OK 74146 |
| ARMOR ALL PRODUCTS CORPORATION | N.A. MILLER, J. D'ALESSIO, MC CAFFERTY K.M. EVANS,  D.E. MC DOWELL 6 LIBERTY DRIVE ALISO VIEJO CA 92656 |
| ARMOR ALL PRODUCTS CORPORATION | 6 LIBERTY DRIVE ALISO VIEJO CA 92656 |
| ARMOR PLATE APPLICATORS INC | PO BOX 5625 PASADENA TX 77508-5625 |
| ARMOR PLATE APPLICATORS INC | PO BOX 5625 PASADENA TX |
| ARMORCAST PRODUCTS COMPANY INC. | 13230 SATICOY STREET NORTH HOLLYWOOD CA 91605 |
| ARMORED TRANSPORT INC | 3021 GILROY ST LOS ANGELES CA 90039-2819 |
| ARMORED TRANSPORT OF TEXAS | 12200 TECH ROAD SILVER SPRING MD 20904 |
| ARMOUR LEATHER CO | 1113 MARYLAND AVE SHEBOYGAN WI 53081 |
| ARMOUR VALVE LTD | 126 MILNER AVE SCARBOROUGH ON CANADA |
| ARMPAC | 1300 PENSYLVANIA AVE NW STE 700 WASHINGTON DC 20004 |
| ARMPAC STATE ACCOUNT | 55 WAUGH DR STE 610 HOUSTON TX 77007 |
| ARMSCO | 12014 HEMPSTEAD RD HOUSTON TX 77092 |
| ARMSERV INC | 6400 VANDEN ABEELE ST-LAURENT PQ CANADA |
| ARMSERV INC | 201 FRONT ST NORTH, STE 406 SARNIA ON CANADA |

| Claim Name | Address Information |
|---|---|
| ARMSTER, LEROY | C/O HISSEY KIENTZ, LLP – ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY,NORTH. STE.400 Account No. 1395 AUSTIN TX 78759 |
| ARMSTRONG | MICHELE MONAGHAN NICHOLAS, ESQUIRE 2500 COLUMBIA AVENUE LANCASTER PA 17603 |
| ARMSTRONG CONTAINERS | 8607 ROBERTS DRIVE SUITE 250 ATLANTA GA 30350 |
| ARMSTRONG CONTAINERS | TIMITHY A. BASCOM BASCOM BUDISH & CEMAN, S.C. 2600 NORTH MAYFAIR ROAD, SUITE 1140 WAUWATOSA WI 53226 |
| ARMSTRONG CONTAINERS – ROBERT P. ALPERT | JEFFREY K. DOUGLASS – MORRIS MANNING & MARTIN LLP – 1600 ATLANTA FIANCIAL CTR 3343 PEACHTREE ROAD, N.E. ATLANTA GA 30326 |
| ARMSTRONG ENGINEERING ASSOC INC | PO BOX 566 WEST CHESTER PA 19381-0566 |
| ARMSTRONG ENGINEERING ASSOCIATES IN | PO BOX 566 WEST CHESTER PA 19381 |
| ARMSTRONG FORENSIC | LABORATORY, INC. 330 LOCH'N GREEN TRAIL ARLINGTON TX 76012 |
| ARMSTRONG PHARMACEUTICALS INC | 25 JOHN RD CANTON MA 020212816 |
| ARMSTRONG REPAIR CENTER INC | 5110 GLENMONT DR HOUSTON TX 77081 |
| ARMSTRONG REPAIR CENTER INC | PO BOX 1770 BELLAIRE TX 77402 |
| ARMSTRONG RUBBER CO. | 500 SARGENT DRIVE P.O. BOX 2001 NEW HAVEN CT 06536 |
| ARMSTRONG SYSTEMS & CONSULTING CO | 5101-A TREMONT DAVENPORT IA 52807 |
| ARMSTRONG SYSTEMS & CONSULTING CO | PO BOX 2491 DAVENPORT IA 52809 |
| ARMSTRONG TRACE – A DIVISION OF UTILITY | OPTIMIZATION GROUP 7231 GALVESTON RD. HOUSTON TX 77054 |
| ARMSTRONG TRACE-ARMSTRONG SERVICE I | PO BOX 467 THREE RIVERS MI 49093 |
| ARMSTRONG TRACE-ARMSTRONG SERVICE I | 7231 GALVESTON ROAD HOUSTON TX 77034 |
| ARMSTRONG WEATHERLY ASSOC INC | 55475 HOUSTON TX 77255 |
| ARMSTRONG WEATHERLY ASSOCIATES | 509 GARDEN OAKS BLVD HOUSTON TX 77018 |
| ARMSTRONG WORLD | 2500 COLUMBIA AVE (17603) PO BOX 3001 LANCASTER PA 17604 |
| ARMSTRONG WORLD INDUSTRIES | 313 WEST LIBERTY STREET LANCASTER PA 17604 |
| ARMSTRONG WORLD INDUSTRIES, INC. | ATTN: DOUGLAS S. BROSSMAN 2500 COLUMBIA AVE. LANCASTER PA 17603 |
| ARMSTRONG WORLD INDUSTRIES, INC. | 2500 COLUMBIA AVENUE LANCASTER PA 17604 |
| ARMSTRONG WORLD INDUSTRIES, INC. | C/O JENNIFER BERKE & KATHY DALES KELLY, MCLAUGHLIN & FOSTER 1700 ATLANTIC BLDG/260 S. BROAD STREET PHILADELPHIA PA 19102 |
| ARMSTRONG WORLD INDUSTRIES, INC. | F/K/A ARMSTRONG CORK – CO LARRY SILVER LAW OFF OF LANGSAM STEVENS &SILVER, LLP 1616 WALNUT STREET, SUITE 1700 PHILADELPHIA PA 19103-5319 |
| ARMSTRONG, ANN | BRIDGE STREET CARRICK-ON-SHANNON CO LEITRIM IRAN (ISLAMIC REPUBLIC OF) |
| ARMSTRONG, EVELYN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ARMSTRONG, LESSIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ARMSTRONG, ROBERT | C/O SHERIDANS SOLICITORS 166 BUCHANAN STREET Account No. 6071 GLASGOW G1 2LW UNITED KINGDOM |
| ARMSTRONG, WILLIAM | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ARMSTRONG-HUNT INC. | 8100 ARMSTRONG ROAD MILTON FL 32583 |
| ARMSTRONG/WEATHERLEY ASSOCIATES | PO BOX 55475 HOUSTON TX 77255 |
| ARMY EMERGENCY RELIEF | 200 STOVALL ST ROOM 5713 ALEXANDRIA VA 22332 |
| ARNCO CORPORATION | 860 GARDEN STREET Account No. EQU1 ELYRIA OH 44035 |
| ARNECOM S.A. DE C.V. | AV. CONDUCTORES N. 505 AND NICOLAS DE LOS GARZA, N.L. CP, MONTERREY MONTENEGRO, REPUBLIC OF |
| ARNECOM S.A. DE C.V. | AV. CONDUCTORES N. 505 AND NICOLAS DE LOS GARZA, N.L. CP MONTERREY 66493 MONTENEGRO, REPUBLIC OF |
| ARNEL INC | ATT DOUGLAS RIEBL, PRESIDENT & COB 73 HIGH STREET HEMPSTEAD NY 11743 |
| ARNETT, LLOYD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ARNIE & CO | 5100 WESTHEIMER SUITE 430 HOUSTON TX 77056 |
| ARNIE AND COMPANY | 5100 WESTHEIMER SUITE 490 HOUSTON TX 77056 |
| ARNNITAGE INDUSTRIAL COATINGS | PO BOX 2219 COLUMBUS OH 43216 |
| ARNO CAHN CONSULTING | 72 EAST ALLISON AVENUE PEARL RIVER NY 10965 |

| Claim Name | Address Information |
|---|---|
| ARNO CAHN CONSULTING SERVICES, INC. | 72 EAST ALLISON AVENUE PEAR RIVER NY 10965 |
| ARNO CAHN CONSULTING SERVICES, INC. | 72 EAST ALLISON AVENUE PEARL RIVER NY 10965 |
| ARNO FLORA | 11025 TIMBERGROVE CORPUS CHRISTI TX 78410 |
| ARNOLD & PORTER | 555 TWELTH STREET, NW WASHINGTON DC |
| ARNOLD & PORTER | 555 TWELFTH ST NW WASHINGTON DC |
| ARNOLD & PORTER | CHRISTOPHER ANDERSON, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| ARNOLD & PORTER | 555 TWELFTH STREET NW WASHINGTON DC 20004-1206 |
| ARNOLD & PORTER | ATTN: JOEL M. GROSS 555 TWELFTH STREET, NW WASHINGTON DC 20004-1206 |
| ARNOLD & PORTER | ATTN JOEL GROSS (REPRESENTING UOP) 555 12TH STREET, NW WASHINGTON DC 200041206 |
| ARNOLD & PORTER LLP | NELSON JOHNSON (REPRESENTING ISP TECH) 399 PARK AVENUE NEW YORK NY 100224690 |
| ARNOLD & PORTER LLP | DEBORAH FEINSTEIN/NEIL M GOODMAN 555 TWELFTH STREET, NW WASHINGTON DC 20004 |
| ARNOLD ANSAH | 1919 W TARRANT RD #2601 GRAND PRAIRIE TX 75050 |
| ARNOLD AUSTIN | 1009 A GIRARD AVENUE SWARTHMORE PA 19081 |
| ARNOLD AUSTIN    DD | 1009A GIRARD AVE SWARTHMORE PA 19081 |
| ARNOLD CARREIRO | 1136 N. SEBAGO AVE ATLANTIC BEACH FL 32233 |
| ARNOLD CHAVERA | 2827 FAIRWAY DRIVE FRIENDSWOOD TX 77546 |
| ARNOLD DAVID PARRISH | SOUTH WING BANGLES ELMDOM SAFFRON WALDEN CB11 4NW * |
| ARNOLD ENGINEERING COMPANY | 300 NORTH WEST STREET MARENGO IL 60152 |
| ARNOLD INVESTIGATIONS, INC. | 4114 HERSCHEL ST. JACKSONVILLE FL 32210 |
| ARNOLD J. WOLF | DURANGO NO 105 COL GUADALUPE TAMPICO 89120 MONTENEGRO, REPUBLIC OF |
| ARNOLD MAGANA | 11335 RIVERSTONE LAKE LN HOUSTON TX 77089 |
| ARNOLD RODRIGUEZ | 301 COLONY CREEK DR DICKINSON TX 77539 |
| ARNOLD RODRIGUEZ | 301 COLONY CREEK DR DICKINSON 77539 |
| ARNOLD RODRIGUEZ    DD | 15902 HIGHWAY 3 APARTMENT 936 WEBSTER TX 77598 |
| ARNOLD ROSSLYN SMEATON & | MARGARET CLARE SMEATON TEN COM 35 ROXBY CLOSE, BESSACARR SOUTH YORKSHIRE * |
| ARNOLD SCHOFIELD | BN99 6DA * |
| ARNOLD SIMS | PO BOX 2451 HOUSTON TX 77252-2451 |
| ARNOLD SUPPLY INC | 2409 PASADENA BLVD PASADENA TX 77502 |
| ARNOLD TEVIS | 8751 PRINCETON LUMBERTON TX 77657 |
| ARNOLD TRUCKING COMPANY | PO BOX 1103 CHANNELVIEW TX 77530 |
| ARNOLD WOLF | 9131 HAMPTON LANDING DRIVE E. JACKSONVILLE FL 32256 |
| ARNOLD WOLF | 9131 HAMPTON LANDING DR E. JACKSONVILLE 32256 |
| ARNOLD Z ORTIZ | PO BOX 2451 HOUSTON TX 77252-2451 |
| ARNOLD, JAMES K. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5875 HOUSTON TX 77007 |
| ARNOLD, RAYMOND W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3695 HOUSTON TX 77007 |
| ARNOLDO MEDINA (L) | ENVIRONMENTAL LAW & REGULATION SHELL LEGAL US; ONE SHELL PLZ, OSP 4860 910 LOUISIANA ST; PO BOX 2463 HOUSTON TX 77002 |
| ARNOLDO SANCHEZ | 5761 UNDERWOOD PASADENA TX 77507 |
| ARNOLDO SANCHEZ | 1808 MISSOURI ST BAYTOWN TX 77520 |
| ARNTZEN DE BESCHE | PO BOX 2734 SOLLI SOLLI 0204 NORWAY |
| AROBONE & COMPANY INC | PO BOX 440 HATFIELD PA 19440 |
| AROBONE AND COMPANY INC | 1390 INDUSTRY ROAD HATFIELD PA |
| AROMA RELEASE TECHNOLOGY, INC. | THE VOLUNTEER SITE - BLDG. 315 6703 BONNY OAK DRIVE CHATTANOOGA TN 37421 |
| AROMATIC FLAVORS & FRAGRANCES INT'L | 1265 KENNESTONE CIRCLE MARIETTA GA 30066 |
| AROMATICOS S.A. DE C.V. | CAMELIA 91 COL. FLORIDA MEXICO 1030 MONTENEGRO, REPUBLIC OF |
| AROOSTOOK MEDICAL CENTER INC | A.R. GOULD MEMORIAL HOSPITAL ACADEMY STREET PRESQUE ISLE ME 04769 |
| AROUND THE CLOCK PLUMBING & HEATING | 733 FOREST STREET KEARNY NJ 07032 |
| AROUSIAK KASSABIAN | 40 WESTBURY ROAD LONDON N12 7PD * |

| Claim Name | Address Information |
|---|---|
| ARPIN INTERNATIONAL GROUP | PO BOX 1306 EAST GREENWICH RI 02818-0993 |
| ARPIN INTL GROUP | PO BOX 1306 EAST GREENWICH 02818-0993 |
| ARREDONDO, ISRAEL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9673 HOUSTON TX 77007 |
| ARRENDADORA CONSTRUCCIONES | DURANGO NO 105 COL GUADALUPE TAMPICO 89120 MONTENEGRO, REPUBLIC OF |
| ARRIGUNAGA GUERRERO Y CIA | BOSQUE DE DURAZNOS NO 65 503 COL MEXICO CITY 11700 MONTENEGRO, REPUBLIC OF |
| ARRINGTON LUMBER & PALLET CO INC | HWY 69 S JACKSONVILLE TX 75766 |
| ARRINGTON LUMBER & PALLET CO INC | 1900 JACKSONVILLE TX 75766 |
| ARRINGTON, BEN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ARRK SHANGENT CO LTD | 5TH FLOOR 111-32 SEC SAN-CHUNG COUNTY TAIWAN |
| ARRO LABORATORY INC | PO BOX 686 JOLIET IL 60434 |
| ARROTIN PLASTICS | 15012 EDGERTON ROAD NEW HAVEN IN 46774 |
| ARROW AMBULANCE | 210A EAST UNIVERSITY AVE CHAMPAIGN IL 61820-3846 |
| ARROW ELECTRONIQUES CANADA LTEE | 1255 TRANS-CANADA HIGHWAY DORVAL PQ CANADA |
| ARROW ENGINEERING CO INC | 260 PENNSYLVANIA AVE HILLSIDE NJ 07205 |
| ARROW GROUP INDUSTRIES | C/O INTERPLAST 1400 LYTLE ROAD TROY OH 45373 |
| ARROW GROUP INDUSTRIES INC | 230 PARK AVE SUITE 659 NEW YORK NY 10169 |
| ARROW INDUSTRIES | 520 KELLY LANE LOUISIANA MO 63353 |
| ARROW INDUSTRIES, INC | 520 KELLY LANE LOUISIANA MO 63353 |
| ARROW INTERNATIONAL INC | 3000 BERNVILLE ROAD READING PA |
| ARROW LINES SERVICES, INC | GAINESVILLE FL 30503 |
| ARROW OVERALL | 13550 HELEN DETROIT MI 48212 |
| ARROW SANITARY SERVICE | 1772 PULASKI HIGHWAY BEAR DE 19701 |
| ARROW SANITATION | 1772 PULASKI HWY BEAR DE 19701 |
| ARROW STAR INC. | 22 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| ARROW TANK & ENGINEERING | 650 NORTH EMERSON CAMBRIDGE MN 55008 |
| ARROW TANK & ENGINEERING | 8950 EVERGREEN BLVD MINNEAPOLIS MN 55433 |
| ARROW TRANSPORTATION | 457 EAST 18TH ST TACOMA WA 98421-2404 |
| ARROW TRUCKING | 4230 S ELWOOD AVE TULSA OK 74107 |
| ARROW TRUCKING | LOCK BOX 1162 TULSA OK 74182 |
| ARROW TRUCKING CO INC | DEPT 1162 TULSA OK 74182 |
| ARROW TRUCKING COMPANY | DEPT NO 1162 TULSA OK 74182 |
| ARROW UNIFORM | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126    Account No. 376100-00 TIMONIUM MD 21094 |
| ARROW UNIFORM RENTAL | 6400 MONROE BLVD TAYLOR 48180 |
| ARROW UNIFORM RENTAL | 6400 MONROE BLVD TAYLOR MI 48180 |
| ARROWHEAD MAINTENANCE INC | 661 BLANDING BLVD #345 ORANGE PARK FL 32073 |
| ARROWOOD, ROBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ARROWPAC INCORPORATED | 2240 74TH STREET NORTH BERGEN NJ 07047 |
| ARROWPOINT CAPITAL FOR ROYALTY INDEMNITY | INSURED ENTITY FOR MPI 3600 ARCO CORPORATE DRIVE CHARLOTTE NC 28273 |
| ARROYO PROCESS EQUIP INC | 13750 AUTOMOBILE BLVD CLEARWATER FL 34622 |
| ARROYO PROCESS EQUIP. INC | 1105 NORTH LANE AVENUE JACKSONVILLE FL 32254 |
| ARSAM BEHKISH | 201 HARVEST LANE BROOMALL PA 19008 |
| ARSAM BEHKISH | 201 HARVEST LANE BROOMALL 19008 |
| ARSAM BEHKISH DD | 201 HARVEST LN BROOMALL PA 190084408 |
| ARSHI SISODIA | 12 WESTWELL ROAD STREATHAM LONDON SW16 5RT ENGLAND |
| ART & LETTER SIGNS | 1133 VANIER RD SARNIA ON CANADA |
| ART BOARD III | PO BOX 777 CHANNELVIEW TX 77530 |
| ART CENTER OF CORPUS CHRISTI | 100 SHORELINE CORPUS CHRISTI 78401 |

| Claim Name | Address Information |
|---|---|
| ART CENTER OF CORPUS CHRISTI | 100 SHORELINE CORPUS CHRISTI TX 78401 |
| ART IN THE PARK OF CLINTON INC | PO BOX 2164 CLINTON IA 52733-2164 |
| ART KILBURG | PO BOX 2919 CLINTON IA 52733 |
| ART MASON INC | 9880 56TH AVE N SAINT PETERSBURG FL 33708 |
| ART MUSEUM OF SOUTH TEXAS | 1902 N SHORELINE CORPUS CHRISTI TX 78401 |
| ART MYRE | 8805 N TABLER ROAD MORRIS IL 60450 |
| ART OF FIRE (THE) | 7901 HAWKINS CREAMER GAITHERSBURG MD 20882 |
| ART OF LIVING FOUNDATION | 2401 15TH STREET NW WASHINGTON DC 20009 |
| ART STOLTENBERG PAVING COMPANY | 6920 BENJAMIN ROAD TAMPA FL 33634 |
| ART SUCHANEK | 204 SAVANNAK JON BLVD BOERNE TX 78015 |
| ARTCO FLEETING SERVICES | PO BOX 92572 CHICAGO IL 60675-2572 |
| ARTEAGA, JOSE D | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| ARTEC MACHINE SYSTEMS | 26 COMMERCE DRIVE NORTH BRANFORD CT 06471 |
| ARTEGRAFT INC | 365 SOUTH STREET MORRISTOWN NJ 07960 |
| ARTEMIS INVESTIGATIONS LLC | 2501 WASHINGTON ST STE 2   Account No. 6239 MIDLAND MI 486424610 |
| ARTEMIS INVESTIGATIONS LLC | 1560 W BAY AREA BLVD STE 140 FRIENDSWOOD TX 77546 |
| ARTES GRAFICAS UNIDAS SA DE CV | ORIENTE 174   473 COL MOCTEZUMA 2A SEC MEXICO D.F. 15530 MONTENEGRO, REPUBLIC OF |
| ARTES GRAFICAS UNIDAS SA DE CV | ORIENTE 174   473 CO MEXICO CITY 15530 MONTENEGRO, REPUBLIC OF |
| ARTESCO S.A. | URB. IND. SANTA ROSA LIMA 3 PERU |
| ARTESIAN FARMS, INCORPORATED | PO BOX 128 RUSKIN FL 33570 |
| ARTEVA SPECIALTIES S.A.R.L. | 4501 CHARLOTTE PARK DRIVE CHARLOTTE NC 28217 |
| ARTHRITIS FDN NORTHEASTERN OHIO | 4630 RICHMOND RD STE 240 CLEVELAND OH 44128 |
| ARTHRITIS FOUND-EASTERN PA CHAPTER | 111 S INDEPENDENCE MALL EAST PHILADELPHIA 19106 |
| ARTHRITIS FOUND-EASTERN PA CHAPTER | 111 S INDEPENDENCE MALL EAST PHILADELPHIA PA 19106 |
| ARTHRITIS FOUNDATION | 1330 W PEACHTREE SUITE 100 ATLANTA GA 30309 |
| ARTHRITIS FOUNDATION | 4300 MACARTHUR SUITE 245 DALLAS TX 75209 |
| ARTHRITIS FOUNDATION | 3701 KIRBY DRIVE  SUITE 1230 HOUSTON TX 77098 |
| ARTHUR ABEL | 527 LANGHAM ROAD WILMINGTON DE 198092113 |
| ARTHUR AND SANDRA SANDORSKEY | C/O W. RUSSELL SIPES 151 NORTH DELAWARE ST - STE 1700 INDIANAPOLIS IN 462042503 |
| ARTHUR ANDERSEN & CIE | 5 PLACE VILLE-MARIE   BUREAU 1000 MONTREAL PQ CANADA |
| ARTHUR ANDERSEN LLP | 905717 CHARLOTTE NC |
| ARTHUR ANDERSEN LLP | PO BOX 730201 DALLAS TX 75373-0201 |
| ARTHUR ANDERSEN LLP | 711 LOUISIANA SUITE 1300 HOUSTON TX 77002 |
| ARTHUR ATADERO | 4727 APACHE LANE CROSBY TX 77532 |
| ARTHUR BAILEY DD | 6502 LAUREN LN PEARLAND TX 77584 |
| ARTHUR BERNARD FOUNTAIN | CRES VEAN TRENANCE ST KEVERNE CORNWALL TR12 4QLR * |
| ARTHUR BERTHEAUME | 60 S CALKEY ST COAL CITY IL 60416 |
| ARTHUR BOARD IV | 610 CANVAS CT CROSBY TX 77532 |
| ARTHUR BUESCH | PO BOX 2451 HOUSTON TX 77252-2451 |
| ARTHUR C BENEDICT | 86 OAKFORD RD WAYNE PA 19087 |
| ARTHUR C. AND VIVIAN D. HOYT | C/O W. RUSSELL SIPES 151 NORTH DELAWARE ST - STE 1700 INDIANAPOLIS IN 462042503 |
| ARTHUR CHAMBERLAIN | PO BOX 2451 HOUSTON TX 77252-2451 |
| ARTHUR COLE | 104 PARK BEACH ROAD COFFS HARBOUR JETTY NEW SOUTH WALES 2451 * |
| ARTHUR CONINGHAN HOWESON | C/O COUTTS & CO 1 OLD PARK LANE LONDON W1Y 4BS ENGLAND |
| ARTHUR D ATADERO DD | 4727 APACHE LANE CROSBY TX 77532 |
| ARTHUR D RUNZO | 5761 UNDERWOOD RD PASADENA TX 77507 |

| Claim Name | Address Information |
|---|---|
| ARTHUR D. LITTLE, INC. | ACRON PARK CAMBRIDGE MA 02140-2390 |
| ARTHUR DOUGLAS SMITH | OLD BERROW HOUSE OLD BERROW HENLEY-IN-ARDEN SOLIHULL WEST MIDLANDS B95 5NU * |
| ARTHUR E ABEL | 527 LANGHAM ROAD WILMINGTON DE 19809 |
| ARTHUR EDWARD DALE | SUMMERGROVE HALL HENSINGHAM WHITEHAVEN CUMBIA CA28 8XZ * |
| ARTHUR FIRE PROTECTION DISTRICT | 212 EAST THIRD ARTHUR IL 61911 |
| ARTHUR FISH | 4315 MEADOW GLEN DR DICKINSON TX 77539 |
| ARTHUR FISH | 4315 MEADOW GLEN DR DICKINSON 77539 |
| ARTHUR GEORGE BETHELL | 6119 BURNT OAK RD BALTIMORE MD 21228-2730 |
| ARTHUR GEORGESTONE | 59B WARWICK ROAD LONDON SW5 ENGLAND ENGLAND |
| ARTHUR GRAPHIC CLARION INC | PO BOX 19 ARTHUR IL 61911 |
| ARTHUR H HEIMAN | PO BOX 150 DOBBS FERRY NY 10522-0150 |
| ARTHUR H ISAACS | 3013 HAYFIELD DR LOUISVILLE KY 40205-2871 |
| ARTHUR H YESLEY | 16 PARK AVE NEW YORK NY 10016 |
| ARTHUR HALLIDAY | 19611 ATASCA OAKS DRIVE HUMBLE TX 77346 |
| ARTHUR HEATHER JR | 520 KENNELWOODS DR ELVERSON PA 19520 |
| ARTHUR J COUGHLIN SR | 85 CLINTON RD RFD 3 STERLING MA 01564-2309 |
| ARTHUR J HALLIDAY   DD | 19611 ATASCA OAKS DRIVE HUMBLE TX 77346 |
| ARTHUR J RAGAUSKAS PH D | 500 10TH STREET NW-ENGINEERING BLDG ATLANTA GA 30332 |
| ARTHUR J SANCHEZ | 3618 CONNORVALE LN HOUSTON TX 77039 |
| ARTHUR J SUCHANEK | 204 SAVANNAH JON BLVD BOERNE TX 78015 |
| ARTHUR J WILLIAMS | 45 LINDEN BLVD #4B BROOKLYN NY 11226-3108 |
| ARTHUR J WUESTWALD | 4654 MONTEGO CI LAS VEGAS NV 89121-2867 |
| ARTHUR JAMES HENRY BLACKHAM | 22 LINKS VIEW HALF ACRE BAMFORD ROCHDALE OL11 4DD * |
| ARTHUR JAMES QUICK | 17 TOWN CLOSE STOGURSEY BRIDGWATER SOMERSET TA5 1RN * |
| ARTHUR L DAVIS & | MARGUERITE R DAVIS JT TEN HC 80 BOX 214 RIPLEY WV 25271-9426 |
| ARTHUR M LANGER | 6 ROCHAMBEAU DR HARTSDALE NY 10530 |
| ARTHUR MALSTON | 33 WESTOVER GARDENS GATESHEAD TYNE AND WEAR NE9 5DN * |
| ARTHUR MAX LEA | FLAT 6 MAGDALEN COURT 45 ENMORE RD LONDON SE25 5NH ENGLAND |
| ARTHUR MYRE JR | 2946 N 37TH ROAD SENECA IL 61360 |
| ARTHUR R ALMQUIST | MEHAFFY & WEBER 500 DALLAS SUITE 1200 HOUSTON TX 77002 |
| ARTHUR R BOARD IV | 610 CANVAS CT CROSBY TX 77532 |
| ARTHUR R COREN | 2136 33RD RD LONG ISLAND CITY NY 11106-4285 |
| ARTHUR R TILL | 9201 GOOSE POND DR PASADENA MD 21122-3335 |
| ARTHUR R. ALMQUIST | MEHAFFY & WEBER 550 DALLAS, SUITE 1200 HOUSTON TX 77002 |
| ARTHUR R. HAGEN, MD | 340 EISENHOWER, BLDG 1500 SAVANNAH GA 31406 |
| ARTHUR RECORDS | 401 W PASADENA BLVD APT 110 DEER PARK TX 77536 |
| ARTHUR RONALD FRY | THE PYTLE PARK HORSLEY EAST HORSLEY SURREY KT24 5RZ * |
| ARTHUR RONALD MCCORMICK | EXECUTOR OF THE ESTATE OF MRS ANNIE WALLS MCCORMICK 21 CALDERWOOD NORTHACRE KILWINNING * |
| ARTHUR SANCHEZ | 3618 CONNORVALE LANE HOUSTON TX 77039 |
| ARTHUR SEAY | 223 JOHNNY BENOIT RD HACKBERRY LA 70645 |
| ARTHUR T MOSS | 625 EAST US HIGHWAY 36 TUSCOLA IL 61953 |
| ARTHUR THOMAS WALTER SEWELL | FLAT 3 19 LEAPWAITE ROAD LONDON SW11 1XG ENGLAND |
| ARTHUR VANHORNE JR | 4830 SOMERSET COURT ALVIN TX 77511 |
| ARTHUR VANHORNE JR | 4830 SOMERSET COURT ALVIN 77511 |
| ARTHUR W DOTY | 12407 MOPAC EXPWY N SUITE 100-469 AUSTIN TX 78758 |
| ARTHUR WASHINGTON JR | 14715 TECK COURT HOUSTON TX 77047 |
| ARTHUR WATSON | 1205 DWINNELL BAYTOWN TX 77520 |
| ARTHUR WEISS JR | 6200 INDIAN FOREST CIRCLE LAKE WORTH FL 33463-8212 |

| Claim Name | Address Information |
|---|---|
| ARTHUR WHIDDEN JR | 34 PURCHASE ST MIDDLEBORO MA 02346-3316 |
| ARTHUR WHITEHOUSE | MOOREFIELD HOUSE BRUNT HILL STOCKPORT RD MOSSLEY OL5 0R5 * |
| ARTHUR, ALEX A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7046 HOUSTON TX 77007 |
| ARTHURMADE PLASTICS INC | 2131 SOUTH GARFIELD AVENUE CITY OF COMMERCE CA 90040 |
| ARTHURS SCREEN ART | 437 REDWOOD DRIVE MONROE LA 71202 |
| ARTIC B LUGA | 2870 BOUL. TRUDEL EST ST-BONIFACE QC CANADA |
| ARTIC ICE & CHEMICAL INC | 9226 KEYSTONE ST PHILADELPHIA PA 191144020 |
| ARTISAN INDUSTRIES INC | 73 POND ST WALTHAM MA |
| ARTISAN INDUSTRIES INC | 73 POND STREET WALTHAM MA 02451-4594 |
| ARTISAN INDUSTRIES INC | 73 POND STREET WALTHAM MA 02451-9193 |
| ARTISAN INDUSTRIES INC | 3333 EASTSIDE SUITE 110 HOUSTON TX 77098 |
| ARTISAN TECHNOLOGIES | 165 VETERANS CIR STE 100 WARMINSTER PA 189743529 |
| ARTISTECH CHEM CORPORATION | 600 GRANT STREET PITTSBURGH PA 15230-0250 |
| ARTISTIC GLASS PRODUCTS COMPANY | KUMRY ROAD, POSTAL DRAWER C TRUMBAUERSVILLE PA 18970 |
| ARTISTIC PRECISION ENTERPRISES INC | 1661 WEST 2100 SOUTH WEST HAVEN UT 84401 |
| ARTISTS IN CHRISTIAN TESTIMONY INTN | P O BOX 1649 BRENTWOOD TN 37024 |
| ARTS & HUMANITIES COUNCIL | 809 KIRBY ST LAKE CHARLES LA 70601 |
| ARTS ALLIANCE CENTER AT CLEAR LAKE | PO BOX 580302 NASSAU BAY TX 77258 |
| ARTS HIGH SCHOOL | C/O MS. PAULINE M. FELTMAN NEWARK BOARD OF EDUCATION 2 CEDAR STREET NEWARK NJ 07102 |
| ARTURO LOZANO | 10801 CHOATE ROAD PASADENA TX 77507 |
| ARTURO LOZANO | 3036 RIPPLE BEND CT PEARLAND TX 77581 |
| ARTURO MOYA | CERRADA DE SAN BORJA NO 30-201 COL DEL VALLE 03100 MONTENEGRO, REPUBLIC OF |
| ARTURO ROCHA CORTEZ | JAZMIN NO 67 LOMA LINDA CP NAUCALPAN EDO 53619 MONTENEGRO, REPUBLIC OF |
| ARTUS LOAN FUND 2007-1, LTD. | P.O. BOX 1093 GT   BOUNDARY HALL CRICKET SQUARE GEORGE TOWN CANADA |
| ARUN D KOTHARI | CUST NIKUN J KOTHARI UGMA TX 75 GRASSY KNOLLS SUGAR LAND TX 77479-5542 |
| ARUN P KOTHARI & | URMILA A KOTHARI JT TEN 75 GRASSY KNOLLS SUGAR LAND TX 77479-5542 |
| ARUNDEL COMPOSITE SQUADRON CAP | PO BOX 684 MILLERSVILLE MD 21108 |
| ARVEY CORPORATION | 411 W 54TH ST APT 4D NEW YORK NY 100194348 |
| ARVICK RAM | FLAT 2 REDCLIFFE STREET LONDON SW10 9DS ENGLAND |
| ARVIN REPLACEMENT PRODUCTS | THE CORPORATION TRUST COMPANY THE CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| ARVIN REPLACEMENT PRODUCTS | GABRIEL RIDE CONTROL PRODUCTS ATTN: DAVID CISMEROS PO BOX 988 CHICKASHA OK 73023 |
| ARVIND PATEL & | MRS SAROJ PATEL JT TEN 37 OLIVER ROAD CRAWLEY WEST SUSSEX RH10 7ZQ * |
| AS BULKHANDLING | NEW YORK NY |
| ASAHI CHEMICAL INDUSTRY CO., LTD. | 1-2 YURAKUCHO 1-CHOME, CHIYODA-KU TOKYO JAPAN |
| ASAHI DENKA KOGYO K.K. | 3-14, NIHONBASHI-MUROMACHI TOKYO 103 JAPAN |
| ASAHI KASEI PLASTICS | 1 THERMOFIL WAY FOWLERVILLE MI 48836 |
| ASAHI LAW OFFICES | AKASAKA 2-CHROME, MINATO-KU TOKYO 107-8485 JAPAN |
| ASAMURA PATENT OFFICE | 331 NEW OHTEMACHI BLDG 2-1 CHIYODA-KU 100-0004 JAPAN |
| ASAP FREIGHT SYSTEMS | 11252 E HARDY ST HOUSTON TX 77093 |
| ASAP FREIGHT SYSTEMS | 11252  E HARDY ST HOUSTON TX 77093-2368 |
| ASAP WORD SERVICE/HV HARGRAVE DBA | PO BOX 1543 ALVIN TX 77512 |
| ASARCO INC | 5285 EAST WILLIAMS CIRCLE SUITE 2000 TUCSON AZ 85711 |
| ASARCO, INC. | 120 BRDWAY NEW YORK |
| ASB INTERNATIONAL PVT LTD | E-9 MIDC INDUSTRIAL MAHARASHTRA INDIA |
| ASBA TANKER BROKER PANEL LLC | 510 SYLVAN AVENUE SUITE 201 ENGLEWOOD CLIFFS NJ 07632 |
| ASBEX LIMIT E | 6254 NOTRE-DAME OUEST MONTREAL QC CANADA |

| Claim Name | Address Information |
|---|---|
| ASBURY GRAPHITE MILLS | 101 EISENHOWER PKWY STE 101 ROSELAND NJ 07068-1050 |
| ASBURY GRAPHITE MILLS | PO BOX 144 ASBURY NJ 08802 |
| ASBURY PARK PRESS | 1550 NEPTUNE NJ 07754 |
| ASC EXTERIOR TECHNOLOGIES (P.T.I.) | C/O IMPERIAL SHIPPIN 258 HOPELAND AVENUE DAYTON OH 45408 |
| ASC EXTERIOR TECHNOLOGIES (P.T.I.) | 3909 RESEARCH BOULEV DAYTON OH 45430 |
| ASC INC | 1301 REGENTS PARK  STE 102 HOUSTON TX 77058 |
| ASC, INCORPORATED | 1301 REGENTS PARK DRIVE, SUITE 101 HOUSTON TX |
| ASCEND PERFORMANCE MATERIALS LLC | ATTN: MERLIN S. BELNAP 575 MARYVILLE CENTRE SAINT LOUIS MO 63141 |
| ASCENSEURS THYSSENKRUPP | 215 AVENUE REDFERN BUREAU 100 WESTMOUNT PQ CANADA |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES LA 70707 |
| ASCENSION PARISH SALES AND USE TAX | PO BOX 389 DONALDSONVILLE LA 70346-0389 |
| ASCENT AVIATION GROUP INC | ONE MILL ST PARISH 13131-9715 |
| ASCENT AVIATION GROUP INC | ONE MILL ST PARISH NY 13131-9715 |
| ASCENT AVIATION GROUP INC. | ONE MILL STREET PARISH NY 13131 |
| ASCENT AVIATION GROUP, INC. | PITTSBURGH INTERNATIONAL AIRPORT 300 HORIZON DRIVE MOON TOWNSHIP PA 15108 |
| ASCENT RELIABILITY SOLUTIONS LLC | 304 CLEAR CREEK DR FRIENDSWOOD TX 77546 |
| ASCENT RELIABILITY SOLUTIONS LLC | 304 N CLEAR CREEK DR FRIENDSWOOD TX 77546 |
| ASCENT TECHNOLOGIES GROUP, INC. | ONE MILL STREET PARISH NY 13131 |
| ASCLEPIUS LLC | 101 PARK AVENUE NEW YORK NY 10178 |
| ASCO ENVIRONMENTAL SERVICES | 307 BUNKER RD LAKE CHARLES LA 70615 |
| ASCO ENVIRONMENTAL SERVICES | PO BOX 201617 DALLAS TX 75320-1617 |
| ASCO ENVIRONMENTAL SERVICES, INC. | 307 BUNCKER ROAD LAKE CHARLES LA 70615 |
| ASCO FUEL AND LUBRICANTS | 3421 N CAUSEWAY BLVD, SUITE 502 METAIRIE 70002 |
| ASCO FUEL AND LUBRICANTS | 3421 N CAUSEWAY BLVD, SUITE 502 METAIRIE LA 70002 |
| ASCO LOGISTICS | 200 CARPET BLVD.  STE 104 LAFAYETTE LA 70508 |
| ASCO LOGISTICS | PO BOX 201617 DALLAS TX 75320-1617 |
| ASCO SERVICES | 6845 SHILOH RD EAST SUITE D-8 ALPHARETTA GA 30005 |
| ASCO SERVICES INC | PO BOX 73473 CHICAGO IL 60673-7473 |
| ASCO SERVICES INC. | CHARLOTTE NC 28290-5013 |
| ASCO SVCS INC | PO BOX 73473 CHICAGO 60673-7473 |
| ASCO USA LLC | 201617 DALLAS TX |
| ASCO USA, L.L.C. | 99774 CHICAGO IL 60690 |
| ASCOM HASLER C/O ARMSCO | MILFORD CT 06460 |
| ASCOM HASLER MAILING SYSTEMS INC | PO BOX 895 SHELTON CT 06484-0895 |
| ASECO | 11611 TANNER ROAD HOUSTON TX 77041-6906 |
| ASECO AG | FRANKFURTER STRASSE 72 GROSSE-GERAU 64521 GEORGIA |
| ASESORES ADMINISTRATIVOS GIM SC | FRAY CERVANDO TERESA DE MIER MEXICO CITY 15900 MONTENEGRO, REPUBLIC OF |
| ASESORES ADMINISTRATIVOS GIM SC | FRAY CERVANDO TERESA DE MIER 836 MEXICO CITY 15900 MONTENEGRO, REPUBLIC OF |
| ASFETM | 3565 RUE JARRY EST BUREAU 2002 MONTREAL PQ CANADA |
| ASH CORP. | 3600  25TH AVENUE GULFPORT MS 39501 |
| ASH EQUIPMENT INC | 155 OSWALD AVENUE BATAVIA IL 60510 |
| ASH EQUIPMENT INC | 155 OSWALD AVE BATAVIA IL 605109309 |
| ASH QUARRY PRODUCTIONS | 12444 VENTURA BLVD. SUITE 203 STUDIO CITY CA 91604 |
| ASHBROOK CORPORATION | PO BOX 974343 DALLAS TX 75397-4343 |
| ASHBROOK CORPORATION | 11600 E HARDY RD HOUSTON TX 770931021 |
| ASHBROOK SIMON - HARTLEY | DALLAS |
| ASHBROOK SIMON - HARTLEY | 11600 EAST HARDY ROAD HOUSTON TX 77093 |
| ASHBURN, INC. | 1111 ALDERMAN DRIVE, SUITE 493 ALPHARETTA GA 30202 |
| ASHCO PRODUCTION INC | ATTN: ROBERT WILLIAMSON P O BOX 301 NEW LONDON TX 75682-0301 |

| Claim Name | Address Information |
|---|---|
| ASHCRAFT, BOBBY D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7321 HOUSTON TX 77007 |
| ASHCRAFT, WILLIAM E., JR. | C/O HISSEY KIENTZ, LLP - ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TX HWY, N. STE. 400   Account No. 6552 AUSTIN TX 78759 |
| ASHFAQ AHMAD MALIK | 1020 WESTWOOD DR SPRINGFIELD PA 19064-3731 |
| ASHFORD BEEDIAHRAM | 2601 PICKERTON DRIVE DEER PARK TX 77536 |
| ASHFORD UNIVERSITY | 400 N BLUFF BOULEVARD CLINTON IA 52732 |
| ASHISH VOHRA | 802 HADLEY ST #713 HOUSTON TX 77002 |
| ASHLAND  CHEMICAL COMPANY | PO BOX 34567 HOUSTON TX |
| ASHLAND CANADA CORP | 2620 ROYAL WINDSOR DR MISSISAUGA ON CANADA |
| ASHLAND CANADA CORP | 4332 STN A TORONTO ON CANADA |
| ASHLAND CANADA CORP | C/O POLYMER DISTRIBU 1111 12TH AVE NORTH LACHINE QC H8S 4K9 CANADA |
| ASHLAND CANADA CORP | C/O GLOBALMED 155 NORTH MURRAY STR TRENTON ON K8V 5R5 CANADA |
| ASHLAND CANADA CORP | 2463 ROYAL WINDSOR D OAKVILLE ON L5J 1K9 CANADA |
| ASHLAND CANADA CORP | GENERAL POLYMERS DIV 2620 ROYAL WINDSOR D TORONTO ON L5J 4E7 CANADA |
| ASHLAND CANADA CORP | 2620 ROYAL WINDSOR DR MISSISAUGA ON L5J 4E7 CANADA |
| ASHLAND CANADA CORP | C/O GENERAL POLYMERS 2463 ROYAL WINDSOR D OAKVILLE ON L5N 3B4 CANADA |
| ASHLAND CANADA CORP | C/O PDI DISTRIBUTION 6160 MISSISSAUGA ROA MISSISSAUGA ON L5S 1K7 CANADA |
| ASHLAND CANADA CORP | C/O NU-PLAST POLYMER 206 MCCOWAN ROAD AGINCOURT ON L8N 4B6 CANADA |
| ASHLAND CANADA CORP | C/O JOHN GRANT HAULA STATION 3477 HAMILTON ON L8N 4B6 CANADA |
| ASHLAND CANADA CORP | C/O GILDER GUARD 5135 URE ST RR 1 OLDCASTLE ON N0R 1L0 CANADA |
| ASHLAND CANADA CORP | C/O W RALSTON 1100 RAILWAY AVENUE DRUMHELLER AB T0J 0Y0 CANADA |
| ASHLAND CANADA CORP | C/O WEDTECH 3719 76TH AVENUE SOU CALGARY AB T2C 3K7 CANADA |
| ASHLAND CANADA CORP | C/O GENERAL POLYMERS 2060 VICEROY PLACE RICHMOND BC V6V 1X9 CANADA |
| ASHLAND CANADA CORP | 4332 STN A TORONTO |
| ASHLAND CANADA CORPORATION | 2620 ROYAL WINDSOR DRIVE MISSISSAUGA ON L5J 4E7 CANADA |
| ASHLAND CANADA INC | 2463 ROYAL WINDSOR DRIVE MISSISSAUGA ON CANADA |
| ASHLAND CANADA INC | 10515 NOTRE-DAME EST MONTREAL EST PQ CANADA |
| ASHLAND CANADA INC | 10515 NOTRE-DAME EST MONTREAL EST PQ H1B 2V1 CANADA |
| ASHLAND CANADA INC. | 2620 ROYAL WINDSOR DR MISSISAUGA ON CANADA |
| ASHLAND CHEM CO ONC | 5200 PAUL BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND CHEMICAL | PO BOX 14000 LEXINGTON KY 40512 |
| ASHLAND CHEMICAL | 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND CHEMICAL | P.O. BOX 2219 COLUMBUS OH 43216 |
| ASHLAND CHEMICAL CO | PO BOX 200350 HOUSTON TX 77216-0350 |
| ASHLAND CHEMICAL CO | PO BOX 34567 HOUSTON TX 77234-4567 |
| ASHLAND CHEMICAL CO | 1851 E FIRST STREET SUITE 700 SANTA ANA CA 92705 |
| ASHLAND CHEMICAL CO (VP 20002438) | 1851 E FIRST STREET SUITE 700 SANTA ANA CA 92705-4017 |
| ASHLAND CHEMICAL CO INC | 100 WALNUT AVENUE CLARK NJ 07066 |
| ASHLAND CHEMICAL CO INC | PO BOX 101489 ATLANTA GA 30392-1489 |
| ASHLAND CHEMICAL CO. | ATLANTA |
| ASHLAND CHEMICAL CO. | 5200 BLAZER PARKWAY DUBLIN 43017 |
| ASHLAND CHEMICAL CO. | 5200 PAUL BLAZER MEMORIAL PKWY DUBLIN OH 43017 |
| ASHLAND CHEMICAL CO. | 535 GRISWOLD ST STE 111 DETROIT MI 482263673 |
| ASHLAND CHEMICAL CO. | ATLANTA GA 30392-1489 |
| ASHLAND CHEMICAL COMPANY | 5200 BLAZER PARKWAY DUBLIN OH |
| ASHLAND CHEMICAL COMPANY | 221 FOUNDRY STREET NEWARK NJ 07105 |
| ASHLAND CHEMICAL COMPANY | 1050 CONNECTICUT AVE NW WASHINGTON DC 20036-5366 |
| ASHLAND CHEMICAL COMPANY | 5200 BLAZER PARKWAY DUBLIN OH 43017 |

| Claim Name | Address Information |
| --- | --- |
| ASHLAND CHEMICAL COMPANY | MR. DAVID M. ABNER LAW DEPARTMENT 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND CHEMICAL COMPANY | STEPHEN W. LEERMAKERS, ESQUIRE 5200 BLAZER COMPANY DUBLIN OH 43017 |
| ASHLAND CHEMICAL COMPANY | DAVID M. ABNER - LEGAL COUNSEL LAW DEPARTMENT 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND CHEMICAL COMPANY | KENNY OGILVIE 5200 BLAZER PARKWAY, DS-4 DUBLIN OH 43017 |
| ASHLAND CHEMICAL COMPANY | MARY A. DONAHUE LAW DEPARTMENT 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND CHEMICAL COMPANY | P. O. BOX 2219 COLUMBUS OH 43216 |
| ASHLAND CHEMICAL COMPANY | 5125 WEST HANNA AVENUE TAMPA FL 33634 |
| ASHLAND CHEMICAL COMPANY | PO BOX 93263 CHICAGO IL 60673 |
| ASHLAND CHEMICAL COMPANY | 8901 OLD GALVESTON ROAD - 77034 HOUSTON TX 77234 |
| ASHLAND CHEMICAL COMPANY | C/O POREX 4500 WALL STREET  UN ONTARIO CA 91761 |
| ASHLAND CHEMICAL COMPANY INC | 371002 PITTSBURGH PA |
| ASHLAND CHEMICAL COMPANY/ASHLAND INC | CORPORATE HEADQUARTERS 50 E RIVERCENTER BLVD. COVINGTON KY 41012-0391 |
| ASHLAND CHEMICAL CORP | 4232 TORONTO ON CANADA |
| ASHLAND CHEMICAL COUNSEL | ROBIN LAMPKIN-ISABEL, ESQ SENIOR LITIGATION COUNSEL 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND CHEMICAL INC | P.O. BOX 2219 COLUMBUS OH 43216 |
| ASHLAND CHEMICAL INC | 2219 COLUMBUS OH 43216 |
| ASHLAND CHEMICAL INDUSTRIAL DIV | PO BOX 348 HOUSTON TX 77234 |
| ASHLAND CHEMICAL, INC. | CT CORPORATION, REGISTERED AGENT 350 N ST. PAUL STREET SUITE 2900 DALLAS TX 75201 |
| ASHLAND CHEMICALS | 4550 NORTHEAST EXPRESSWAY DORAVILLE GA 30340 |
| ASHLAND COUNTY - CINDY FUNK TREASUR | COURT HOUSE ASHLAND OH 44805-2192 |
| ASHLAND DISTRIBUTION CO | 371002 PITTSBURGH PA |
| ASHLAND DISTRIBUTION CO. | PO BOX 93263 CHICAGO IL 60673-3263 |
| ASHLAND DISTRIBUTION CO., A DIVISION OF | ASHLAND, INC. 5600 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND DISTRIBUTION CO., DIVISION OF | ASHLAND, INC. 5200 BLAZER PARKWAY, DUBLIN OH 43017 |
| ASHLAND DISTRIBUTION COMPANY | 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND DISTRIBUTION/GENERAL POLYME | 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND DISTRIBUTION/GENERAL POLYME | PO BOX 101489 ATLANTA GA 30392-1489 |
| ASHLAND DISTRUBUTION COMPANY | PO BOX 2219 COLUMBUS OH 43216 |
| ASHLAND EQUINE SECURITY OF ILLINOIS | 1954 1ST STREET NO 183 HIGHLAND PARK IL 60035 |
| ASHLAND INC | 50 E. RIVERCENTER BLVD. COVINGTON KY |
| ASHLAND INC | GRABER-ROGG INC 22 JACKSON DRIVE CRANFORD NJ 07016 |
| ASHLAND INC | C/O BRENT RIVER PACK 420 ROYCEFIELD ROAD HILLSBOROUGH NJ 08844 |
| ASHLAND INC | C/O CAPTIVE PLASTICS 251 CIRCLE DRIVE NOR PISCATAWAY NJ 08854 |
| ASHLAND INC | C/O SABERT CORPORATI 879 MAIN STREET SAYREVILLE NJ 08872 |
| ASHLAND INC | C/O CIBA SPECIALTY 540 WHITE PLAINS RD TARRYTOWN NY 10591 |
| ASHLAND INC | C/O POLYMER PRODUCTS 100 STATION AVENUE STOCKERTOWN PA 18083 |
| ASHLAND INC | C/O EDGECRAFT CORP 825 SOUTHWOOD DRIVE AVONDALE PA 19311 |
| ASHLAND INC | C/O PENN COLOR 2755 BERGY ROAD HATFIELD PA 19440 |
| ASHLAND INC | C/O TUBED PRODUCTS-C 6 INDUSTRIAL PARKWAY EASTHAMPTON MA 01027 |
| ASHLAND INC | C/O HI-TECH MOLD & T 1 TECHNOLOGY DRIVE W PITTSFIELD MA 01201 |
| ASHLAND INC | C/O MODERN DISPERSIO 78 MARGUERITE AVENUE LEOMINSTER MA 01453 |
| ASHLAND INC | C/O ECM INC 53 MILLBROOK STREET WORCESTER MA 01606-2817 |
| ASHLAND INC | C/O UNILEVER RJ ABRA 140 LOWLAND STREET HOLLISTON MA 01746 |
| ASHLAND INC | C/O CUNO INCORPORATE 250 SOUTH ROAD ENFIELD CT 06082 |
| ASHLAND INC | C/O PLAS PAK 1 CONNECTICUT AVENUE NORWICH CT 06360 |
| ASHLAND INC | C/O UNILEVER 1 JOHN STREET CLINTON CT 06413 |
| ASHLAND INC | C/O NEW ENGLAND URET 15 CORPORATE DRIVE NORTH HAVEN CT 06473 |

| Claim Name | Address Information |
|---|---|
| ASHLAND INC | C/O CUSTOM BOTTLE 37 COMMONS COURT WATERBURY CT 06704 |
| ASHLAND INC | C/O SAINT GOBAIN PER I 295 & HARMONY ROAD MICKLETON NJ 08056 |
| ASHLAND INC | C/O COMAR INC ONE COMAR PLACE BUENA NJ 08310 |
| ASHLAND INC | C/O UNIMARK PLASTICS 20 SETAR WAY CENTER REEDSVILLE PA 17084 |
| ASHLAND INC | C/O NEW SPRING (PA) 1016 LOCUST GAP HIGH MOUNT CARMEL PA 17851-1876 |
| ASHLAND INC | C/O EAST PENN MANUFA DEKA ROAD LYON STATION PA 19536 |
| ASHLAND INC | C/O CLARIANT CORPORA 740 MC COLLEY ST MILFORD DE 19963 |
| ASHLAND INC | C/O REXTRUDE 230 ELLIOT STREET BROCKTON MA 02302 |
| ASHLAND INC | C/O CDF CORPORATION 77 INDUSTRIAL PARK R PLYMOUTH MA 02360 |
| ASHLAND INC | C/O MOLDED PLASTIC C 840 CUMBERLAND HILL WOONSOCKET RI 02895 |
| ASHLAND INC | C/O MATRIX TECHNOLOG 2 WENTWORTH DRIVE HUDSON NH 03051 |
| ASHLAND INC | C/O KELLER PRODUCTS 38 RIVER RD BOW NH 03304 |
| ASHLAND INC | C/O CORNING INC 2 ALFREDO ROAD KENNEBUNK ME 04043 |
| ASHLAND INC | C/O AUTECH PLASTICS 31 ALLEN STREET AUBURN NY 13021 |
| ASHLAND INC | C/O TESSY PLASTICS 488 ROUTE 5 WEST ELBRIDGE NY 13060 |
| ASHLAND INC | C/O SCAPA EXTRUDED F 1111 VINE STREET LIVERPOOL NY 13088 |
| ASHLAND INC | C/O DB SMITH AND COM 23 GARDEN STREET NEW YORK MILLS NY 13417 |
| ASHLAND INC | C/O MELE MFG CO 1712 ERIE ST DOOR  1 UTICA NY 13502 |
| ASHLAND INC | C/O AMERICAN ALL SAF 99 WALES AVENUE TONAWANDA NY 14150 |
| ASHLAND INC | C/O CAPLUGS LLC CAP PLUG DIVISION 21 BUFFALO NY 14207 |
| ASHLAND INC | C/O ALLIANCE PRECISI 105 ELMORE DR ROCHESTER NY 14606 |
| ASHLAND INC | C/O CTP CARRERA 6009 ENTERPRISE DRIV EXPORT PA 15632 |
| ASHLAND INC | C/O AOTECH USA INC 450 SCIENCE PARK STATE COLLEGE PA 16803 |
| ASHLAND INC | C/O CLARIANT MASTERB 382 ARBOR COURT WINCHESTER VA 22602 |
| ASHLAND INC | C/O ALLOY POLYMERS 3310 DEEPWATER TERMI RICHMOND VA 23234 |
| ASHLAND INC | C/O ERIE PLASTICS WA 844 ROUTE 6 CORRY PA 16407 |
| ASHLAND INC | C/O PLASTEK INDUSTRI 3001 WEST 15TH STREE ERIE PA 16505 |
| ASHLAND INC | C/O COMPOSITE TECHNO 2908 BEMONT ST ERIE PA 16506 |
| ASHLAND INC | C/O ERIE MOLDED PLAS 6020 WESTRIDGE ROAD ERIE PA 16506 |
| ASHLAND INC | C/O HOLLINGSWORTH & 289 PARKVIEW ROAD FLOYD VA 24091 |
| ASHLAND INC | C/O CREATIVE PLASTIC NEW HIGHWAY 64 EAST LEXINGTON NC 27292 |
| ASHLAND INC | C/O RED OAK SALES CO 7912 COMMERCE DRIVE DENVER NC 28037 |
| ASHLAND INC | UNITED SOUTHERN INDU 486 VANCE STREET FOREST CITY NC 28043 |
| ASHLAND INC | C/O ALPHA GARY CORPO 9635  INDUSTRIAL DRI PINEVILLE NC 28134 |
| ASHLAND INC | 3930 GLENWOOD DRIVE CHARLOTTE NC 28208 |
| ASHLAND INC | C/O CELGARD 13800 SOUTH LAKES DR CHARLOTTE NC 28273 |
| ASHLAND INC | C/O ROLL-TECH INC 243 25TH STREET DRIV HICKORY NC 28602 |
| ASHLAND INC | C/O COLBOND INC  DBA 1301 SAND HILL ROAD ENKA NC 28728 |
| ASHLAND INC | C/O MILLIKEN CHEMICA I-85 @ I-585 SE/ 920 SPARTANBURG SC 29304 |
| ASHLAND INC | C/O UNIMARK PLASTICS BATESVILLE ROAD I-85 GREENVILLE SC 29602 |
| ASHLAND INC | 100 INDUSTRIAL BOULE GREENVILLE SC 29607 |
| ASHLAND INC | C/O VINYLEX 2636 BYINGTON-SOLWAY KNOXVILLE TN 37931 |
| ASHLAND INC | C/O POLYCEL / STRUCT 5555 ROCKWELL ROAD WINCHESTER KY 40391 |
| ASHLAND INC | C/O ASHLAND SPECIALTY – VALVOLINE 50 E RIVERCENTER BOULEVARD COVINGTON KY 41011 |
| ASHLAND INC | DUBLIN 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND INC | ATTN: MICHAEL S. ROE 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND INC | MICHAEL S. ROE 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND INC | JIM VONDRACEK 5200 BLAZER PARKWAY DUBLIN OH 43017 |

| Claim Name | Address Information |
| --- | --- |
| ASHLAND INC | C/O HAUGE QUALITY WA 4343 SOUTH HAMILTON GROVEPORT OH 43125 |
| ASHLAND INC | C/O ACCOUNTS PAYABLE COLUMBUS OH 43216 |
| ASHLAND INC | C/O BASILIUS TOOL 4338 SOUTH AVENUE TOLEDO OH 43615 |
| ASHLAND INC | C/O THOGUS PRODUCTS 33597 PIN OAKS PARKW AVON LAKE OH 44012 |
| ASHLAND INC | C/O DESIGN MOLDED PL 8220 BAVARIA ROAD MACEDONIA OH 44056 |
| ASHLAND INC | C/O MERCURY PLASTICS 15760 MADISON ROAD MIDDLEFIELD OH 44062 |
| ASHLAND INC | C/O LAICH INDUSTRIES 13225 LAKEWOOD HEIGH CLEVELAND OH 44107 |
| ASHLAND INC | C/O SAINT GOBAIN PER 1199 SOUTH CHILLICOT AURORA OH 44202 |
| ASHLAND INC | C/O PARKER HANNIFIN 838 OVERHOLT ROAD KENT OH 44240 |
| ASHLAND INC | C/O STEERE ENTERPRIS 303 TACOMA AVENUE TALLMADGE OH 44278 |
| ASHLAND INC | C/O MULTIBASE INC 3835 COPLEY ROAD COPLEY OH 44321 |
| ASHLAND INC | 2901 W MONROE ST SANDUSKY OH 448701810 |
| ASHLAND INC | C/O PARKER THERMAL P 985 FALLS CREEK DRIV VANDALIA OH 45377 |
| ASHLAND INC | C/O MULLINIX PACKAGE 3511 ENGLE ROAD FORT WAYNE IN 46809 |
| ASHLAND INC | C/O SHUR-FLO 18401 MALYN ROAD FRASER MI 48026 |
| ASHLAND INC | PO BOX 267 MARYSVILLE MI 480400267 |
| ASHLAND INC | C/O PROFILE MANUFACT 50790 RICHARD W BLVD CHESTERFIELD MI 48051 |
| ASHLAND INC | C/O BLACK RIVER PLAS 2345 PETIT PORT HURON MI 48060 |
| ASHLAND INC | C/O REGAL PLASTICS 15700 COMMON ROAD ROSEVILLE MI 48066 |
| ASHLAND INC | C/O PROPER MOLD C/O 13870 EAST 11 MILE R WARREN MI 48089 |
| ASHLAND INC | C/O SURFLO 24358 GROSEBECK HIGH WARREN MI 48089 |
| ASHLAND INC | C/O MERIDIAN AUTOMOT 5433 MILLER ROAD DEARBORN MI 48126 |
| ASHLAND INC | C/O URGENT PLASTIC S 2777 PRODUCT DRIVE ROCHESTER HILLS MI 48309 |
| ASHLAND INC | C/O MAYCO PLASTICS 42400 MERRILL STERLING HEIGHTS MI 48314 |
| ASHLAND INC | C/O DELTA TOOLING CO 1400 HARMON ROAD AUBURN HILLS MI 48326 |
| ASHLAND INC | C/O NYX-PLYMOUTH/WIX 4921 PRODUCT DRIVE WIXOM MI 48393 |
| ASHLAND INC | C/O PARKWAY PLASTICS 612 PARKWAY DRIVE WEST BRANCH MI 48661 |
| ASHLAND INC | C/O REGAL PLASTICS 655 WABASSEE DRIVE OWOSSO MI 48867 |
| ASHLAND INC | C/O 21ST CENTURY PLA 345 WRIGHT PARKWAY POTTERVILLE MI 48876 |
| ASHLAND INC | C/O VOLTEK INC 333 RACE ROAD COLDWATER MI 49036 |
| ASHLAND INC | C/O TRIPLE S PLASTIC 14320 PORTAGE ROAD VICKSBURG MI 49097 |
| ASHLAND INC | C/O UNIFORM COLOR CO 905 BROOKS AVENUE HOLLAND MI 49423 |
| ASHLAND INC | C/O ROYAL PLASTICS 2905 CORPORATE GROVE HUDSONVILLE MI 49426 |
| ASHLAND INC | C/O PLIANT PLASTICS 6259 NORTON INDUSTRI MUSKEGON MI 49441 |
| ASHLAND INC | C/O CASCADE 4855 37TH STREET GRAND RAPIDS MI 49512 |
| ASHLAND INC | C/O CASCADE 5145 36TH ST. SE GRAND RAPIDS MI 49512 |
| ASHLAND INC | C/O AGAPE PLASTICS 11474 FIRST AVENUE N GRAND RAPIDS MI 49544 |
| ASHLAND INC | C/O LEON PLASTICS 4901 CLAY AVENUE SW GRAND RAPIDS MI 49548-3074 |
| ASHLAND INC | C/O STANDRIDGE COLOR 145 STANDRIDGE DRIVE SOCIAL CIRCLE GA 30025 |
| ASHLAND INC | C/O POREX 500 BOHANNON BOULEVA FAIRBURN GA 30213 |
| ASHLAND INC | PO BOX 101489 ATLANTA GA 30392-1489 |
| ASHLAND INC | C/O PRIMEX PLASTICS 3435 OLD OAKWOOD DRI OAKWOOD GA 30566-2999 |
| ASHLAND INC | C/O FLORIDA PRODUCTI 2 EAST TOWER CIRCLE ORMOND BEACH FL 32174 |
| ASHLAND INC | C/O HILLS INC 7789 ELLIS ROAD MELBOURNE FL 32907 |
| ASHLAND INC | C/O DYNOTEC PLASTICS 2211 N 38TH ST TAMPA FL 33605 |
| ASHLAND INC | GENERAL POLYMERS DIV 5125 W HANNA AVENUE TAMPA FL 33634 |
| ASHLAND INC | C/O APCOM INC 125 SOUTHEAST PARKWA FRANKLIN TN 37064 |
| ASHLAND INC | C/O QUICK DRIVE 436 CALVERT DRIVE GALLATIN TN 37066 |
| ASHLAND INC | C/O KINGSTON SCOTT F 625 MILLER ROAD SMITHVILLE TN 37166 |

| Claim Name | Address Information |
|---|---|
| ASHLAND INC | 2400 CLIFTON AVENUE NASHVILLE TN 37209 |
| ASHLAND INC | C/O TEKNOR APEX HAYW 751 DUPREE STREET BROWNSVILLE TN 38012 |
| ASHLAND INC | C/O LNP ENG PLASTICS 945 SOUTH MARR ROAD COLUMBUS IN 47201 |
| ASHLAND INC | C/O ENVIROPLAS 9950 HEDDEN ROAD EVANSVILLE IN 47711 |
| ASHLAND INC | C/O RIX PRODUCTS 3747 HOGUE ROAD EVANSVILLE IN 47712 |
| ASHLAND INC | C/O SAULT PLASTICS 1351 INDUSTRIAL PARK SAULT SAINTE MARIE MI 49783 |
| ASHLAND INC | C/O ENGINEERED PLAST 1408 ZIMMERMAN DRIVE GRINNELL IA 50112 |
| ASHLAND INC | C/O MORTON CUSTOM PL 2360 GRAND AVENUE WEST DES MOINES IA 50265 |
| ASHLAND INC | C/O MORTON CUSTOM PL 2245 DEAN AVENUE DES MOINES IA 50317 |
| ASHLAND INC | C/O GUTTENBERG INDUS 601 SOUTH LINCOLN ST GARNAVILLO IA 52049 |
| ASHLAND INC | C/O PERELES BROTHERS 5840 50 N 60TH STREE MILWAUKEE WI 53218 |
| ASHLAND INC | C/O EVCO PLASTICS 100 WEST NORTH STREE DE FOREST WI 53532 |
| ASHLAND INC | C/O FLAMBEAU MICRO 1655 CORPORATE CENTE SUN PRAIRIE WI 53590 |
| ASHLAND INC | C/O WADAL PLASTICS 949 SOUTH GIBSON STR MEDFORD WI 54451 |
| ASHLAND INC | C/O DYNA-PLAST INC 13911 UNITY STREET W RAMSEY MN 55303 |
| ASHLAND INC | COUNTY ROAD 18 SOUTH PRINCETON MN 55371 |
| ASHLAND INC | C/O GENERAL PATTERN 3001 84TH LANE BLAINE MN 55449 |
| ASHLAND INC | C/O CLARIANT POLYMER 1515 MILLER PARKWAY MCHENRY IL 60050 |
| ASHLAND INC | C/O INJECTION PLASTI 8120 MONTICELLO SKOKIE IL 60076 |
| ASHLAND INC | C/O COURTESY MED-TEK 600 DEERFIELD PARKWA BUFFALO GROVE IL 60089 |
| ASHLAND INC | C/O COURTESY MED-TEK 800 CORPORATE GROVE BUFFALO GROVE IL 60089 |
| ASHLAND INC | C/O THATCHER TUBES 1005 CORTTAULDS DRIV WOODSTOCK IL 60098 |
| ASHLAND INC | C/O HOFFER PLASTICS 500 COLLINS STREET SOUTH ELGIN IL 60177 |
| ASHLAND INC | C/O PANDUIT CORPORAT 1333 SCHOOL HOUSE RO NEW LENOX IL 60451 |
| ASHLAND INC | C/O MAGENTA CORPORAT 3800 N MILWAUKEE STR CHICAGO IL 60641 |
| ASHLAND INC | C/O PYRAMID PLASTICS 1027 RESEARCH PARKWA ROCKFORD IL 61109-5999 |
| ASHLAND INC | C/O CLAYTON CORPORAT 866 HORAN DRIVE FENTON MO 63026 |
| ASHLAND INC | C/O TG MISSOURI 1040 INDUSTRIAL DRIV PERRYVILLE MO 63775 |
| ASHLAND INC | 701 WESTERN DRIVE MOBILE AL 36607 |
| ASHLAND INC | C/O BLOW MOLDED SPEC 222 BRONDER DRIVE FOLEY MN 56329 |
| ASHLAND INC | C/O FALCON PLASTICS 1313 WESTERN AVENUE BROOKINGS SD 57006 |
| ASHLAND INC | C/O FALCON PLASTICS 605 SOUTH WEST 7TH S MADISON SD 57042 |
| ASHLAND INC | C/O COIN ACCEPTORS/M HIGHWAY 60 EAST MOUNTAIN VIEW MO 65548 |
| ASHLAND INC | C/O KENNEL AIRE 1550 DAVIS STREET OTTAWA KS 66067 |
| ASHLAND INC | C/O HOPKINS MFG TN M 428 PEYTON EMPORIA KS 66801-1157 |
| ASHLAND INC | C/O KSQ MANUFACTURIN FIRST AND B STROTHER WINFIELD KS 67156-0177 |
| ASHLAND INC | C/O WESCON 2810 SOUTH W STREET WICHITA KS 67217 |
| ASHLAND INC | C/O PIMCO 5300 WEST MAIN PARSONS KS 67357 |
| ASHLAND INC | C/O ADVANCED EXTRUSI 404 NORTH CHESTNUT S MCPHERSON KS 67460 |
| ASHLAND INC | C/O DENVER PLASTICS 2355 ASPEN STREET WAHOO NE 68066 |
| ASHLAND INC | C/O MAJORS PLASTICS 10558 J STREET OMAHA NE 68127 |
| ASHLAND INC | 6180 SCOTT HAMILTON LITTLE ROCK AR 72209 |
| ASHLAND INC | 9840 SOUTH 219TH EAS BROKEN ARROW OK 74013 |
| ASHLAND INC | 1420 VINYLEX DRIVE CARROLLTON TX 75006 |
| ASHLAND INC | C/O GTM PLASTICS INC 2405 SHILOH ROAD GARLAND TX 75041 |
| ASHLAND INC | C/O RTP COMPANY (TX) 1301 JOEL E ROAD TRA FORT WORTH TX 76140 |
| ASHLAND INC | C/O TRICO TECHNOLOGY 1995 BILLY MITCHELL BROWNSVILLE TX 78521 |
| ASHLAND INC | C/O CONDURA II 615 ELCA LANE SUITE BROWNSVILLE TX 78521 |
| ASHLAND INC | C/O SIECOR WAREHOUSE 201 WEST ANAYA ROAD PHARR TX 78577 |

| Claim Name | Address Information |
|---|---|
| ASHLAND INC | C/O DELSTAR/AET 220 E ST ELMO ROAD AUSTIN TX 78745 |
| ASHLAND INC | C/O DELSTAR 220 EAST ST ELMO ROA AUSTIN TX 78745 |
| ASHLAND INC | C/O DJ PLASTICS 9 ZANE GREY EL PASO TX 79906 |
| ASHLAND INC | C/O SUMMIT PLASTIC M 12400 DARRINGTON HORIZON CITY TX 79927 |
| ASHLAND INC | C/O MITY-LITE 1301 WEST 400 NORTH OREM UT 84057 |
| ASHLAND INC | C/O ULTRADENT 505 W 10200 S SOUTH JORDAN UT 84095 |
| ASHLAND INC | ATTN  PAUL MIFSUD 6882 SOUTH HILLSIDE COTTONWOOD UT 84121 |
| ASHLAND INC | C/O ABBOTT CRITICAL 4455 SOUTH ATHERTON SALT LAKE CITY UT 84123 |
| ASHLAND INC | C/O DSO VENTURA-LESB UPRR TUCSON YARD TRA TUCSON AZ 85713 |
| ASHLAND INC | C/O GENERAL POLYMERS 16330 PHOEBE AVENUE LA MIRADA CA 90638 |
| ASHLAND INC | C/O PLASTICORP 24105 SOUTH FRAMPTON HARBOR CITY CA 90710 |
| ASHLAND INC | C/O SERCO MOLD 619 COMMERCIAL STREE COVINA CA 91723 |
| ASHLAND INC | C/O BIOTIX 6754 CALLE DE LE LIN SAN DIEGO CA 92154 |
| ASHLAND INC | C/O ANA HERNANDEZ BR 1778 CARR ROAD SUITE CALEXICO CA 92231 |
| ASHLAND INC | C/O PLASTIC EXPRESS ZONE 32 - TRACK 805 KAISER CA 92337 |
| ASHLAND INC | 1851 EAST FIRST STRE SANTA ANA CA 92705 |
| ASHLAND INC | C/O PACIFIC CHEMICAL ANAHEIM QDC ANAHEIM CA 92806 |
| ASHLAND INC | C/O FAIRFIELD CRACKE 2461 CROCKER CIRCLE FAIRFIELD CA 94533 |
| ASHLAND INC | C/O SEALED AIR  ATTN 3433 ARDEN ROAD HAYWARD CA 94545 |
| ASHLAND INC | C/O AXYGEN SCIENTIFI 33170 CENTRAL AVENUE UNION CITY CA 94587 |
| ASHLAND INC | C/O PACIFIC CHEMICAL   (UP) 948 (BN STOCKTON CA 95203 |
| ASHLAND INC | C/O DSO PENINSULA TE 11645 NORTH FORCE AV PORTLAND OR 97217 |
| ASHLAND INC | PENINSULA TERMINAL 2416 MARINE DRIVE PORTLAND OR 97217 |
| ASHLAND INC | C/O CASCADE PLASTICS 7009 45TH STREET COU FIFE WA 98424 |
| ASHLAND INC. | HATFIELD, WILLIAM S., ESQ. 200 CAMPUS DR FLORHAM PARK NJ 07932 |
| ASHLAND INC. | C/O WILLIAM HATFIELD, ESQ. DAY PITNEY POST OFFICE BOX 1945 MORRISTOWN NJ 07962 |
| ASHLAND INC. | DAY PITNEY LLP PO BOX 1945 MORRISTOWN NJ 07962.1945 |
| ASHLAND INC. | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| ASHLAND INC. | 50 E. RIVERCENTER BLVD COVINGTON KY 41012-0391 |
| ASHLAND INC. | P.O. BOX 391 COVINGTON KY 41012-0391 |
| ASHLAND INC. | MR. KENNY OGILVIE 5200 BLAZER PARKWAY. DS-4 DUBLIN OH 43017 |
| ASHLAND INC. | MS. MARY A. DONAHUE LAW DEPARTMENT 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND INC. | MR. DAVID ABNER, LEGAL COUNSEL 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND INC. | C/O DAVID M. ABNER, LEGAL COUNSEL LAW DEPARTMENT 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND INC. | C/O MARY A. DONAHUE ASHLAND INC. 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND INC. | C/O JIM VONDRACEK ASHLAND INC. 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND INC. | THOMAS F. DAVIS 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND INC. | P.O. BOX 2219 COLUMBUS OH 43216 |
| ASHLAND INC. | P.O. BOX 2219 COLLECTION DEPT   Account No. 6862 COLUMBUS OH 43216 |
| ASHLAND INC. - LAW DEPARTMENT | DAVID M ABNER, ESQ ATTORNEY FOR ASHLAND 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND INC., COMPOSITE POLYMERS DIVISON | 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND INC.,HERCULES INC. | EDWARDS, ANGELL, PALMER & DODGE LLP STEVEN M LUCKS ESQ,ANDREW FISHKIN, ESQ ONE GIRALDA FARMS MADISON NJ 07940 |
| ASHLAND INCORPORATED | ONE DREW PLAZA BOONTON 07005 |
| ASHLAND INCORPORATED | ONE DREW PLAZA BOONTON NJ 07005 |
| ASHLAND OIL INC | 2000 ASHLAND DR RUSSELL KY 41114 |
| ASHLAND PETROLEUM COMPANY | 2000 ASHLAND DRIVE ASHLAND KY 41114 |

| Claim Name | Address Information |
|---|---|
| ASHLAND PLASTICS | P.O. BOX 368 ASHLAND OH 44805 |
| ASHLAND RAILWAY INC | ONE VILLAGE SQUARE NEW HOPE PA 18938 |
| ASHLAND SPECIALTY | 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND SPECIALTY CHEMICAL COMPANY | 1 DREW PLAZA BOONTON NJ 07005 |
| ASHLAND SPECIALTY CHEMICAL COMPANY | 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND SPECIALTY CHEMICAL COMPANY | P. O. BOX 2219 COLUMBUS OH 43216 |
| ASHLAND SPECIALTY CHEMICALS | ONE DREW PLAZA BOONTON 07005 |
| ASHLAND SPECIALTY CHEMICALS | ONE DREW PLAZA BOONTON NJ 07005 |
| ASHLAND SPECIALTY POLYMERS & ADHESI | 802 HARMON AVE COLUMBUS OH 43223 |
| ASHLAND WATER TECHNOLOGIES | ONE DREW PLAZA BOONTON NJ 07005 |
| ASHLAND WATER TECHNOLOGIES | PO BOX 371709 PITTSBURGH PA 15251 |
| ASHLAND, INC. | 50 E. RIVERCENTER BLVD. PO BOX 391 COVINGTON KY 41012-0391 |
| ASHLAND, INC. | 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND, INC. | 5200 BLAZER PARKWAY DOUBLIN OH 43017 |
| ASHLAND, INC. | DAVID M. ABNER, LEGAL COUNSEL ASHLAND, INC. LAW DEPT. 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND, INC. | ATTN: ROBIN LAMPKIN-ISABEL 5200 BLAZER PARKWAY DUBLIN OH 43017 |
| ASHLAND, INC. | C/O REGINALD W. JACKSON, ESQ. VORYS, SATER, SEYMOUR AND PEASE LLP 52 EAST GAY STREET   Account No. 555028 COLUMBUS OH 43215 |
| ASHLAND, INC. | P.O. BOX 1063 COLUMBUS OH 43216 |
| ASHLAND, INC. | ATTN. ROBIN LAMPKIN-ISABEL SENIOR GROUP COUNSEL 5200 BLAZER PARKWAY COLUMBUS OH 43216 |
| ASHLEY ALFRED STOKES | 56 HAMPDEN ROAD HARROW MIDDLESEX HA3 5PR * |
| ASHLEY BROWN | 2117 QUIET FALLS LN LEAGUE CITY TX 775733283 |
| ASHLEY FOODS INCORPORATED | 483 CONARROE STREET PHILADELPHIA PA 19128 |
| ASHLEY FURNITURE INDUSTRIES, INC | ATTN: RONAL G WANAK ONE ASHLEY WAY ARCADIA WI 54612 |
| ASHLEY FUTERFAS | 202 LAKE COMMONS CT HUFFMAN TX 77336 |
| ASHLEY FUTERFAS | 202 LAKE COMMONS CT HUFFMAN TX 77336 |
| ASHLEY FUTERFAS  DD | 202 LAKE COMMONS HUFFMAN TX 77336 |
| ASHLEY GREY MILLER  DD | 5910 WINDSWEPT BEAUMONT TX 77713 |
| ASHLEY LOPEZ | 1500 ELM BAY CITY TX 77414 |
| ASHLEY LOPEZ | 3521 12TH ST BAY CITY TX 774144253 |
| ASHLEY SALVAGE COMPANY INC | 4918 ROOSEVELT AVE SAN ANTONIO TX 78214 |
| ASHLEY SR., HOWARD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4805 HOUSTON TX 77007 |
| ASHLEY, CHARLES B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0773 HOUSTON TX 77007 |
| ASHLI GOBERT | PO BOX 2451 HOUSTON TX 77252-2451 |
| ASHLI GOBERT | 2614 HORSESHOE BEND DEER PARK TX 77536 |
| ASHMORE TRUCKING CO. | 15 QUINN STREET NAUGATUCK CT 06770 |
| ASHMORE, JOHN H. | 477 SPRING ST. NAUGATUCK CT 06770 |
| ASHRAF KHAN | 62 JENNIFER LANE MORRISVILLE PA 19067 |
| ASHRAF KHAN | 62 JENNIFER LANE MORRISVILLE 19067 |
| ASHRAF Z KHAN | 62 JENNIFER LANE MORRISVILLE PA 19067 |
| ASHTABULA ANIMAL HOSPITAL | 2909 W. PROSPECT ROAD ASHTABULA OH 44004 |
| ASHTABULA CARSON JEFFERSON RR CO IN | PO BOX 517 JEFFERSON OH 44047 |
| ASHTABULA CO CHORAL MUSIC SOCIETY | PO BOX 472 NORTH KINGSVILLE OH 44068-0472 |
| ASHTABULA CO TREASURER/ROBERT L HAR | 25 WEST JEFFERSON STREET JEFFERSON OH 44047 |
| ASHTABULA COUNTY COUNCIL ON AGING | 4632 MAIN AVENUE ASHTABULA OH 44004 |
| ASHTABULA COUNTY COURT HOUSE | 25 W. JEFFERSON STREET JEFFERSON OH 44047 |

| Claim Name | Address Information |
|---|---|
| ASHTABULA COUNTY DEPUTIES | FOP LODGE # 106 ASHTABULA OH 44004 |
| ASHTABULA COUNTY MEDICAL CNTR FDN | 2420 LAKE AVENUE ASHTABULA OH 44004 |
| ASHTABULA COUNTY RECLAIMED LANDS | 355 PROSPECT ROAD ASHTABULA OH 44004 |
| ASHTABULA COUNTY SEPTIC & WASTE, INC. | BETTS DRIVE AUSTINBURG OH 44010 |
| ASHTABULA COUNTY TREASURER | 25 WEST JEFFERSON ST. JEFFERSON OH 44047 |
| ASHTABULA COUNTY TREASURER | 25 WEST JEFFERSON ST. JEFFERSON 44047 |
| ASHTABULA GAS & OIL CO. | ROUTE 20 ASHTABULA OH 44004 |
| ASHTABULA TOWNSHIP PARK COMMISSION | EAST FIRST STREET ASHTABULA OH 44004 |
| ASHTEAD TECHNOLOGY RENTALS | PO BOX 8000 DEPT 743 BUFFALO NY 14267 |
| ASHTEAD TECHNOLOGY RENTALS | 3311 PRESTON AVE PASADENA TX 77505 |
| ASHTON CHEMICAL | 9204 EMMOTT ROAD HOUSTON TX 77040 |
| ASHTON CHEMICAL CORP. | 9204 EMMOTT ROAD HOUSTON TX 77040 |
| ASHTON SNYDER | 239 FAIRWIND TRAILS THE WOODLANDS TX 77385 |
| ASHTON SNYDER  DD | 239 FAIRWIND TRAILS THE WOODLANDS TX 77385 |
| ASHUR A TOMA | PO BOX 2451 HOUSTON TX 77252-2451 |
| ASHUR TOMA | 9806 TRAILING MOSS DR HOUSTON TX 77064 |
| ASI OFFICE SYSTEMS | 600 WEST MCNEESE ST LAKE CHARLES LA 70605 |
| ASIA CAR LEASE CO. LTD | ATTN: MS HSIA NO. 1, LANE 105, KUO CHANG STREET FONG SHAN CITY KH 830 TAIWAN, R.O.C. |
| ASIA CAR LEASE CO., LTD. | 1/F 158, HENAN 2ND RD KAOHSIUNG 801 |
| ASIA CARE LEASE CO. LTD | ATTN: MS HSIA NO. 1, LANE 105, KUO CHANGE STREET FONG SHAN CITY KH 830 TAIWAN, R.O.C |
| ASIA CHEMICAL CORP INC | 11950 AIRLINE DRIVE SUITE 300 HOUSTON TX 77037 |
| ASIA CLEANING CO., LTD | 12F-33 #3 TZCHIANG 3RD LINGYA KAOHSIUNG 02 |
| ASIA CLEANING CO.,LTD | NO. 64, SECTION 1, YEN-HAI ROAD SHIAO GANG DISTRICT KAUHSIUNG CITY TAIWAN, R.O.C. |
| ASIA PACIFIC ENERGY CONSULTING | 807 IVY WALL DRIVE HOUSTON TX 77079 |
| ASIAN AMERICAN BAR FOUNDARTION | PO BOX 1351 HOUSTON TX 77252 |
| ASIAN TIGERS KC DAT LTD TAIWAN | 3F, NO 170 CHUNG SAM M RD SEC 2 TAIPEI 104 TAIWAN |
| ASIS HOUSTON CHAPTER | PO BOX 347 HOUSTON 77001-0347 |
| ASIS HOUSTON CHAPTER | PO BOX 347 HOUSTON TX 77001-0347 |
| ASIS INTERNATIONAL | PO BOX 79922 BALTIMORE MD 21279-0922 |
| ASIS INTERNATIONAL | PO BOX 17605 BALTIMORE MD 21279-1605 |
| ASK PLASTICS | CAROL SOHMER 9750 ASHTON ROAD PHILADELPHIA PA 19114 |
| ASKCO INSTRUMENT CORP | 7598 MORLEY HOUSTON TX 77061 |
| ASKCO INSTRUMENT CORPORATION | 7598 MORLEY HOUSTON TX |
| ASKCO VALVES DISTRIBUTOR | 3933D CALIFORNIA PARKWAY DALLAS TX 75238 |
| ASKEW, WALTER | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ASLET S.A. DE C.V. | FRACCIONAMIENTO LA LOMA TLALNEPANTLA 54080 MONTENEGRO, REPUBLIC OF |
| ASLEY FURNITURE INDUSTRIES, INC. | ATTN:RONALD G WANAK ONE ASHLEY WAY ARCADIA WI 54612 |
| ASM INTERNATIONAL | 9639 KINSMAN ROAD MATERIAL PARK OH 44073 |
| ASMA TRADING CO., LTD. | 159/6 SOI KRU NAI SUKSAWAD RD. KWANG TUNGKRU BANGKOK THAILAND |
| ASME | NEW YORK 10087-9359 |
| ASME - UNIVERSITY OF HOUSTON | U OF H CHAPTER N207 ENG BLD ONE HOUSTON TX 77204-4006 |
| ASME ACCOUNTING DEPT | PO BOX 2900 FAIRFIELD NJ 07007-2900 |
| ASME DUES PROCESSING DIVISION | PO BOX 29359 GPO NEW YORK NY 10087-9359 |
| ASME INTERNATIONAL | 2900 FAIRFIELD NJ |
| ASME INTERNATIONAL | 22 LAW DRIVE FAIRFIELD NJ 07007 |
| ASME PROFESSIONAL DEVELOPMENT | 22 LAW DRIVE FAIRFIELD NJ |
| ASME SOLAR SPLASH | MECHANICAL ENG DEPT ASME MAILBOX BATON ROUGE LA 70803 |

| Claim Name | Address Information |
|---|---|
| ASME UNIVERSITY OF HOUSTON | N201 ENGINEERING BUILDING ONE HOUSTON TX 77204-4006 |
| ASME-TX TECH UNIV CHAPTER ENG DEPT | 7TH & BOSTON LUBBOCK TX 79409 |
| ASOCIACION MEXICANA DE ENVASE Y | HOMERO 538 MEXICO CITY 11570 MONTENEGRO, REPUBLIC OF |
| ASOCIACION MEXICANA DE LA INDUSTRIA | ENSENADA NO 90, COL CONDESA MEXICO CITY 6100 MONTENEGRO, REPUBLIC OF |
| ASOCIACION NACIONAL DE | PARQUE CHAPUL TEPEC 66 DESPACHO 301 MEXICO CITY 53390 MONTENEGRO, REPUBLIC OF |
| ASOCIACION NACIONAL DE FABRICANTES | DESCARTES NO. 54-5 502 ANZURES 11590 MONTENEGRO, REPUBLIC OF |
| ASOMA INSTRUMENT | 11675 JOLLYVILLE ROAD AUSTIN TX 78759 |
| ASOMA INSTRUMENT INC | PO BOX 550 DEPT R B 0301 AUSTIN TX 78789-0301 |
| ASOMA INSTRUMENTS, INC. | HOUSTON TX 77216-0957 |
| ASP ACCESS FLOORS | 4480 COTE DE LIESSE, SUITE 110 VILLE MONT-ROYAL PQ CANADA |
| ASPECT DEVELOPMENT INC | 1965 NORTH 57TH COURT SUITE 104 BOULDER CO 80301 |
| ASPECT DEVELOPMENT INC | 1300 CHARLESTON RD MOUNTAIN VIEW CA 94043 |
| ASPECT RESOURCES LLC | 400 W. MULBERRY ALGLETON TX 77515 |
| ASPECTRICS | 55 ALMADEN BLVD STE 100 SAN JOSE CA 951131609 |
| ASPEL MOLDING DE MEXICO, SA DE CV | CIRCUITO EL MARQUEZ EL MARQUEZ, QUERETARO 76246 MONTENEGRO, REPUBLIC OF |
| ASPEN INSTITUTE | 1333 N HAMPSHIRE AVE NW #1070 WASHINGTON DC 20036 |
| ASPEN PUBLISHER INC | PO BOX 64054 BALTIMORE MD 21264-4054 |
| ASPEN PUBLISHERS | 4829 INNOVATION WAY CHICAGO IL |
| ASPEN PUBLISHERS | 911 FREDERICK MD |
| ASPEN PUBLISHERS INC | 7201 MCKINNEY CIRCLE FREDERICK MD 21704 |
| ASPEN PUBLISHERS INC | PO BOX 911 FREDERICK MD 21705-0911 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY CHICAGO 60682-0048 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPEN PUBLISHERS, INC. | BALTIMORE MD 21264-4054 |
| ASPEN RESEARCH CORPORATION | 1700 BUERKLE ROAD WHITE BEAR LAKE MN 55110 |
| ASPEN RESEARCH CORPORATION | 436 WEST COUNTY ROAD D SAINT PAUL MN 55112 |
| ASPEN TECH ALLIANCE | 1293 ELDRIDGE PARKWAY HOUSTON TX 77077 |
| ASPEN TECHNOLOGIES | 8000 BUFFALO NY 14267 |
| ASPEN TECHNOLOGIES | 1160B PITTSFORD - VICTOR PITTSFORD NY 14534 |
| ASPEN TECHNOLOGY | 200 WHEELER ROAD BURLINGTON MA 01803 |
| ASPEN TECHNOLOGY | TEN CANAL PARK CAMBRIDGE MA 02141 |
| ASPEN TECHNOLOGY 509090 , INC. | 10 CANAL PARK MA 02141 |
| ASPEN TECHNOLOGY INC | 83048 WOBURN MA |
| ASPEN TECHNOLOGY INC | 200 WHEELER RD STE 19 BURLINGTON MA 018035500 |
| ASPEN TECHNOLOGY INC | PO BOX 83048 WOBURN MA 01813-3048 |
| ASPEN TECHNOLOGY INC | 200 WHEELER RD BURLINGTON MA 02109 |
| ASPEN TECHNOLOGY INC | MITCHEL APPELBAUM WILMERHALE 60 STATE STREET BOSTON MA 02109 |
| ASPEN TECHNOLOGY INC | TEN CANAL PARK CAMBRIDGE MA 02141 |
| ASPEN TECHNOLOGY INC | PO BOX 4786 BOSTON MA 02212-4786 |
| ASPEN TECHNOLOGY INC | 2500 CITY WEST BLVD STE 1600 HOUSTON 77042 |
| ASPEN TECHNOLOGY INC | 2500 CITY WEST BLVD STE 1500 HOUSTON TX 77042 |
| ASPEN TECHNOLOGY INC | 2500 CITY WEST BLVD STE 1600 HOUSTON TX 77042 |
| ASPEN TECHNOLOGY INC | 1293 ELDRIDGE PARKWAY HOUSTON TX 77077 |
| ASPEN TECHNOLOGY INC | 14701 ST MARY'S LANE HOUSTON TX 77079 |
| ASPEN TECHNOLOGY INC | PO BOX 201029 HOUSTON TX 77216-1029 |
| ASPEN TECHNOLOGY INC | PO BOX 721648 HOUSTON TX 77272-1648 |
| ASPEN TECHNOLOGY INC | 19204 N CREEK PKWY STE 104 BOTHELL WA 98011 |
| ASPEN TECHNOLOGY INC. | 10 CANAL PARK CAMBRIDGE MA |
| ASPEN TECHNOLOGY, INC. | WOBURN |

| Claim Name | Address Information |
| --- | --- |
| ASPEN TECHNOLOGY, INC. | 200 WHEELER ROAD BURLINGTON MA 01803 |
| ASPEN TECHNOLOGY, INC. | 200 WHEELER ROAD BURLINGTON WA 01803 |
| ASPEN TECHNOLOGY, INC. | 2500 CITYWEST BOLEVARD, SUITE 1500 HOUSTON TX 77042 |
| ASPENTECH | 1293 ELDRIDGE PKWY HOUSTON TX 77077 |
| ASPENTECH | PO BOX 228 PORT TOWNSEND WA 98368-0228 |
| ASPENTECH TECHNOLOGY INC | PO BOX 83048 WOBURN MA 01813-3048 |
| ASPHALT INSTITUTE | 2696 RESEARCH PARK DR LEXINGTON 40511 |
| ASPHALT INSTITUTE | 2696 RESEARCH PARK DR LEXINGTON KY 40511 |
| ASPHALT MAINTENANCE OF NJ | 223 RAHWAY AVE. SOUTH PLAINFIELD NJ 07080 |
| ASPHALT MATERIALS INC | PO BOX 88123 INDIANAPOLIS IN 45288-2123 |
| ASPLUNDH TREE EXPERT CO | 708 BLAIR MILL ROAD WILLOW GROVE PA 19090 |
| ASPLUNDH TREE EXPERT CO | 1345 CHESTNUT STREET PHILADELPHIA PA 19107 |
| ASPOSE PTY LTD | SUITE 119 272 VICTORIA AVE CHATSWOOD NSW  2067 AUSTRALIA |
| ASPOSE PTY LTD. | 272 VICTORIA AVE. SUITE 119 CHATSWOOD, NSW 2067 AUSTRALIA |
| ASQC | 3066 MILWAUKEE WI |
| ASSAD IRON & METALS INC | KEITH MILLER - OPERATIONS MANAGER PO BOX 76 ALBANY ROAD BROWNSVILLE PA 15417 |
| ASSAN HANIL OTOMOTIV SAN VE TIC A S | ATATURK MAH. VATAN C ALIKAHYA, IZMIT KOCAELI 41305 TURKEY |
| ASSANHANIL OTOMOTIV SAN VE TIC A S | ALIKAHYA BELDESI ESK IZMIT - KOCAELI TURKEY |
| ASSAY TECHNOLOGY INCORPORATED | 1382 STEALTH ST LIVERMORE CA 945519356 |
| ASSE | 1800 E OAKTON STREET DES PLAINES IL |
| ASSE | 33477 TREASURY CENTER CHICAGO IL 60694-3400 |
| ASSE | 757 UNIVERSITY DRIVE LAKE CHARLES LA 70605 |
| ASSE VICTORIA SECTION | P O BOX 405 LOLITA TX 77971 |
| ASSEMBLIES INTERNATIONAL | 3233 DEVON ROAD WINDSOR ON N8X 4L4 CANADA |
| ASSEMBLY REPUBLICAN VICTORY 05 | PO BOX 154 SKILLMAN NJ 08558 |
| ASSEMBLY UNLIMITED | 7100 GREENMILL RD. JOHNSTOWN OH 43031 |
| ASSEMBLYMAN DOUGLAS FISHER | 150 WEST AVE PILESGROVE NJ 08098 |
| ASSEMBLYMAN JOHN S WISNIEWSKI | 3145 BORDENTOWN AVE STE C1A PARLIN NJ 08859 |
| ASSEMBLYMAN LOUIS GREENWALD | 2240-15 ROUTE 70 CHERRY HILL NJ 08002 |
| ASSESSMENT OF EPG AS ULTRASOUND CONTRACT | AGENTS |
| ASSET MANAGEMENT & SERVICES | 1355 N GLENVILLE DR RICHARDSON TX 750812414 |
| ASSET PERFORMANCE NETWORKS LLC | 1048 QUINCE ROAD GAITHERSBURG MD 20878 |
| ASSET PERFORMANCE NETWORKS LLP | THREE BETHESDA METRO CENTER, SUITE 925 BETHESDA MD 20814 |
| ASSET PERFORMANCE NETWORKS, LLC | THREE BETHESDA METRO CENTER, SUITE 925 BETHESDA MD 20814 |
| ASSET PROTECTION TEAM, INC. | 5870 TRINTY PKWY SUITE 300 CENTREVILLE VA 20120 |
| ASSISTANCE LEAGUE OF THE BAY AREA | BOX 591131 HOUSTON TX 77259-1131 |
| ASSISTANCE SYSTEME LD INC | 151 BOUL DE MORTAGNE BUR 100 BOUCHERVILLE PQ CANADA |
| ASSISTANT US ATTORNEY | DOROTHY DONNELLY 402 EAST STATE STREET ROOM 502 TRENTON NJ 08608 |
| ASSOC FOR THE ADVANCEMENT OF | 6001 GULF FRWY BLDG 3 STE 165 HOUSTON TX 77023 |
| ASSOC OF AMERICAN RAILROADS | 425 3RD ST SW STE 114 WASHINGTON DC 200243217 |
| ASSOC OF CERTIFIED FRAUD EXAMINERS | 716 WEST AVENUE AUSTIN TX 78701 |
| ASSOC OF WOMEN IN COMPUTING | PO BOX 421316 HOUSTON TX 77242-1316 |
| ASSOC. INDUSTRIELLE DE VARENNES | 4445 BOUL MARIE VICTORIN VARENNES PQ CANADA |
| ASSOC. PHYS. AT BIDMC | NASHOBA PO BOX 414977 BOSTON MA 02241-4977 |
| ASSOCIATED  BAG COMPANY | MILWAUKEE WI 53201-3036 |
| ASSOCIATED BAG CO | 3036 MILWAUKEE WI |
| ASSOCIATED BUILDERS & CONTRACTORS | PO BOX 1566 NEDERLAND TX 77627 |
| ASSOCIATED BUILDERS & CONTRACTORS I | 222 WALCOT RD WESTLAKE LA 70669 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATED BUILDERS & CONTRACTORS I | 19251 HIGHLAND RD BATON ROUGE LA 70809 |
| ASSOCIATED BUILDING SERVICES | PO BOX 847570 DALLAS TX 75284-7570 |
| ASSOCIATED BUILDING SERVICES | 1910 NAPOLEON HOUSTON TX 77003 |
| ASSOCIATED CANVAS PRODUCTS INC | 16917 MARKET ST CHANNELVIEW TX 77530 |
| ASSOCIATED ENGINEERING CO | ATTN: MR. GEORGE STATEHAM 101 KUHLMAN AVE VERSAILLES KY 40383-1527 |
| ASSOCIATED GENERAL CONTRACTORS OF | 333 JOHN CARLYLE STREET, SUITE 200 ALEXANDRIA VA 22314-5743 |
| ASSOCIATED INSULATION SERVICES INC | 32 IRONSIDE COURT WILLINGBORO NJ 08046 |
| ASSOCIATED METALS | DONALD P. WEFER (VICE PRESIDENT - LEGAL) ASSOCIATE METALS AND MINERALS CORPORATIO 3 N. CORPORATE PARK DRIVE WEST HARRISON NY 10604 |
| ASSOCIATED PACKAGING TECHNOLOGIES | 288 HOWELL MILL ROAD WAYNESVILLE NC 28786 |
| ASSOCIATED PATHOLIGIST LABS | D/B/A AMERICAN MEDICAL LABORATORY 4230 S BURNHAM SUITE 250 LAS VEGAS NV 89119 |
| ASSOCIATED PLASTICS CORP | 502 ERIC WOLBER AVEN ADA OH 45810 |
| ASSOCIATED PRODUCTS COMPANY | PO BOX 4627 AKRON OH 44310-0627 |
| ASSOCIATED SALES & BAG COMPANY | 400 WEST BODEN STREET MILWAUKEE WI 53207 |
| ASSOCIATED SPRING CORP. | 615 GRISWOLD STREET DETROIT MI 48226 |
| ASSOCIATED SPRING/BARNES GROUP INC | PO BOX 223023 PITTSBURGH PA 15251-2023 |
| ASSOCIATED SPRING/BARNES GROUP INC | 434 W EDGERTON AVE MILWAUKEE 53207 |
| ASSOCIATED SPRING/BARNES GROUP INC | 434 W EDGERTON AVE MILWAUKEE WI 53207 |
| ASSOCIATED STEAM SPECIALTY CO. | 3709 JONES STREET DREXEL HILL PA 19026 |
| ASSOCIATED STEEL CORP | PO BOX 28335 CLEVELAND OH 44128-0335 |
| ASSOCIATED SYSTEMS OF GEORGIA | 115 NEWMAN DRIVE BRUNSWICK GA 31521 |
| ASSOCIATED SYSTEMS OF GEORGIA, INC. | 115 NEWMAN DRIVE BRUNSWICK GA 31520 |
| ASSOCIATED TESTING LABORATORIES | 3143 YELLOWSTONE BLVD HOUSTON TX 77054 |
| ASSOCIATED TESTING LABORATORIES INC | 3143 YELLOWSTONE BLVD HOUSTON TX 77054 |
| ASSOCIATED TRUCK LINES, INC. | 615 GRISWOLD STREET DETROIT MI 48226 |
| ASSOCIATED WELDING SUPPLY INC | PEARLAND |
| ASSOCIATED WELDING SUPPLY INC | 898 PEARLAND TX 77581 |
| ASSOCIATES COMMERCIAL CORPORATION | 101 BURGESS DRIVE BROUSSARD LA 70518 |
| ASSOCIATES COMMERICAL CORP | 410587 KANSAS CITY MO |
| ASSOCIATES CORP. | 1299 UNION ROAD SUITE 202 WEST SENECA NY 14224 |
| ASSOCIATION BASEBALL | 4 VARENNES PQ CANADA |
| ASSOCIATION D'AIDE MUTUEL | 4445 BOUL MARIE VICTORIN VARENNES PQ CANADA |
| ASSOCIATION D'AIDE MUTUELLE DE | 4435 MARIE VICTORIN VARENNES PQ CANADA |
| ASSOCIATION FOR COLONIAL THEATRE | 227 BRIDGE STREET PHOENIXVILLE PA 19460 |
| ASSOCIATION FOR COMMUNITY BROADCAST | 4343 ELGIN HOUSTON TX 77204 |
| ASSOCIATION FOR COMMUNITY TELEVISIO | 4343 ELGIN HOUSTON TX 77204 |
| ASSOCIATION FOR FINANCIAL PROFESSIO | PO BOX 64714-D BALTIMORE MD 21264 |
| ASSOCIATION FOR THE ADVANCEMENT OF | 952 ECHO LANE - SUITE 350 HOUSTON TX 77024 |
| ASSOCIATION FOR WOMEN GEOSCIENTISTS | P.O. BOX 620158 MIDDLETON WI 53562 |
| ASSOCIATION INDUSTRIELLE DE L'EST | 12500 BOUL INDUSTRIEL MONTREAL MONTREAL PQ CANADA |
| ASSOCIATION OF AMER R.R. | BUNCHER IND PARK AVE A BUILD # 16 LEETSDALE PA 15056 |
| ASSOCIATION OF AMERICAN RAILROADS | 425 3RD ST SW STE 114 WASHINGTON DC 200243217 |
| ASSOCIATION OF AMERICAN RAILROADS | DEPT 6015 WASHINGTON 20042-6015 |
| ASSOCIATION OF AMERICAN RAILROADS | DEPT 6015    ATTN L BLUNT WASHINGTON DC 20042-6015 |
| ASSOCIATION OF AMERICAN RAILROADS | DEPT 6015 WASHINGTON DC 20042-6015 |
| ASSOCIATION OF AMERICAN RR | SEWICKLEY PA 15143 |
| ASSOCIATION OF BAYPORT | 712 W FAIRMONT PKWY LAPORTE TX |
| ASSOCIATION OF BAYPORT COMPANIES | 712 W FAIRMONT PKWY LA PORTE TX |
| ASSOCIATION OF BAYPORT COMPANIES | PO BOX 691 LA PORTE TX 77572-0691 |

| Claim Name | Address Information |
|---|---|
| ASSOCIATION OF BUSINESS & INDUSTRY | 904 WALNUT STREET STE 100 DES MOINES IA 50309-3503 |
| ASSOCIATION OF CHEMICAL | 1402 NUECES ST AUSTIN TX 78701 |
| ASSOCIATION OF CHEMICAL INDUSTRY TX | 1402 NUECES AUSTIN TX 78701 |
| ASSOCIATION OF CORPORATE COUNSEL | 1025 CONNECTICUT AVE NW SUITE 300 WASHINGTON DC 20036-5425 |
| ASSOCIATION OF ENG GEOLOGISTS | PO BOX 1013 SUDBURY MA 01776-1013 |
| ASSOCIATION OF FORMER STUDENTS OF T | 505 GEORGE BUSH DRIVE COLLEGE STATION TX 77840-2918 |
| ASSOCIATION OF GRADUATES | 3116 ACADEMY DRIVE U S A F ACADEMY CO 80840 |
| ASSOCIATION OF INTERNATIONAL ACCOUNTANTS | STAITHES 3 THE WATERMARK, METRO RIVERSIDE NEWCASTLE UPON, TYNE NE11 9SN UNITED KINGDOM |
| ASSOCIATION OF NATIONAL ADVERTISERS | 708 THIRD AVENUE NEW YORK NY 10017 |
| ASSOCIATION OF OIL PIPE LINES | 1808 EYE ST NW SUITE 300 WASHINGTON 20006 |
| ASSOCIATION OF OIL PIPE LINES | 1808 EYE STREET NW SUITE 300 WASHINGTON DC 20006 |
| ASSOCIATION OF RECORDS MANAGERS | PO BOX 8540 PRAIRIE VILLAGE KS 66208-0540 |
| ASSOCIATION OF ROTATIONAL MOLDERS | 2000 SPRING ROAD  SUITE 511 OAK BROOK IL 60523 |
| ASSOCIATION OF SHIP BROKERS & AGENTS | (U.S.A.), INC |
| ASSOCIATION SOCCER VARENNES | 6 VARENNES PQ CANADA |
| ASSUMPTION CATHOLIC CHURCH BUILDING | 245 S KANKAKEE COAL CITY IL 60416 |
| ASSURANCE STAFFING | 820757 MEMPHIS TN |
| ASSURED AUTOMATION/FLOW SOLUTIONS | 19 WALNUT AVENUE   Account No. 0010 CLARK NJ 07066 |
| ASSURED MICRO-SERVICES INC | 601 BROOKLYN DR STE B MILFORD OH 451501447 |
| AST INDUSTRIES INC | ANTI-SEIZE TECHNOLOGY DIV. 2345 NORTH 17TH AVENUE FRANKLIN PARK IL 60131 |
| AST STOCKPLAN INC | 388 GREENWICH STREET 18TH FLOOR NEW YORK NY 10013 |
| ASTARIS | 622 EMERSON, SUITE 500 ST. LOUIS MO 63141-1160 |
| ASTARIS LLC | 2415 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ASTATIC CORP. | PO BOX 120 HARBOUR & JACKSON STREETS CONNEAUT OH 44030 |
| ASTECH ENVIRONMENTAL SERVICES | 226-5 SOLANO ROAD, SUITE 131 PONTE VEDRA FL 32082 |
| ASTECH ENVIRONMENTAL SERVICES | 226-5 SOLANA ROAD #131 PONTE VEDRA FL 32082 |
| ASTL, INC | P.O. BOX 278 BREA CA 92822 |
| ASTM | 100 BARR HARBOR DRIVE WEST CONSHOHOCKEN PA 19428 |
| ASTM | 100 BAR HARBOR DR WEST CONSHOHOCKEN PA 19428-2959 |
| ASTM INTERNATIONAL | 100 BARR HARBOR DR W CONSHOHOCKEN PA 19428 |
| ASTON EQUIPMENT COMPANY, INC | 524 LONG CREEK RD. SUNNYVALE CA 751829703 |
| ASTON GLASS CO | 11 DUTTON MILL RD ASTON PA 19014-2024 |
| ASTOR B. FLEMING | JACKSONVILLE FL 32201 |
| ASTRA OIL CO. LLC | 301 MAIN ST SUITE 201 HUNTINGTON BEACH 92648 |
| ASTRA OIL CO., INC. | 301 MAIN STREET, SUITE 201 HUNTINGTON BEACH CA 92648 |
| ASTRA OIL COMPANY INC | 1055 WASHINGTON BLVD - 6TH FLOOR STAMFORD CT 06901 |
| ASTRA OIL COMPANY INC | CALIFORNIA BRANCH 301 MAIN STREET HUNTINGTON BEACH CA 92648 |
| ASTRA OIL COMPANY LLC | 301 MAIN STREET, SUITE 201 HUNTINGTON BEACH CA 92648 |
| ASTRA OIL COMPANY LLC | 301 MAIN STREET SUITE 201 HUNTINGTON BEACH CA 92648-5171 |
| ASTRA S/A INDUSTRIA E COMERCIO | RUA COLEGIO FLORENCE JUNDIAI 13209-700 BRAZIL |
| ASTRAL DIGITAL | 23107 ENCHANTED CACTUS KATY TX 77494 |
| ASTRAZENECA CANADA | 1004 MIDDLEGATE ROAD MISSISSAUGA ON L4Y 1M4 CANADA |
| ASTRAZENECA CANADA | 1004 MIDDLEGATE ROAD MISSISSAUGA ON L4Y 1M4 CANADA |
| ASTRAZENECA LP | WESTBORO MA 01581 |
| ASTRAZENECA USA INC | WESTBORO MA 01581-4500 |
| ASTRID KING | 12186 CALIBER COURT JACKSONVILLE FL 32258 |
| ASTRO CED | 4840 GULF FREEWAY HOUSTON TX 77023 |
| ASTRO CED | PO BOX 925627 HOUSTON TX 77292 |

| Claim Name | Address Information |
|---|---|
| ASTRO CHEMICAL COMPANY | SPRINGFIELD MA 01102 |
| ASTRO CONTAINER CO | 2795 SHARON ROAD EVENDALE OH 45241 |
| ASTRO CONTAINER CO. | 960639 CINCINNATI OH |
| ASTRO CONTAINER COMPANY | PO BOX 641187 CINCINNATI OH 45264-1188 |
| ASTRO DYE WORKS INC | ROME HWY CLAHOUN GA 30701 |
| ASTRO INTERNATIONAL CORPORATION | PO BOX 65051 CHARLOTTE NC 28265-0051 |
| ASTRO INTERNATIONAL CORPORATION | 4801 WOODWAY SUITE 377W HOUSTON TX 77056 |
| ASTRO MED INC | 600 EAST GREENWICH WEST WARWICK RI 02893 |
| ASTRO OIL COMPANY | 27801 COOKE ROAD FLAT ROCK MI 48134 |
| ASTRO PLASTICS INC | 37 EDISON AVENUE OAKLAND NJ 07436 |
| ASTRO PLASTICS INC | PO BOX 665 OAKLAND NJ 07436 |
| ASTRO RENTS | 933 ROUTE 22 NORTH PLAINFIELD 07060 |
| ASTRO SERVICE CENTER | WOOSTER OH 44691 |
| ASTRO/POLYMETRON | 2207 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ASTRO/POLYMETRON | PO BOX 608 LOVELAND CO 80539-0608 |
| ASTROCOSMOS METALLURGICAL | PITTSBURGH 15251-6925 |
| ASTRON CHEMICAL SERVICES INC. | 1105 MICHIGAN SOUTH HOUSTON TX 77587 |
| ASTROS IN ACTION FOUNDATION | PO BOX 288 HOUSTON TX 77001-0288 |
| ASTROS WIVES ORGANIZATION | PO BOX 469 HOUSTON TX 77019 |
| AT & T CAPITAL LEASING SERVICES | 85047 LOUISVILLE KY |
| AT & T CAPITAL LEASING SERVICES | PO BOX 85047 LOUISVILLE KY |
| AT & T MOBILITY | PO BOX 6463 CAROL STREAM 60197-6463 |
| AT & T NASSAU METALS (NASSAU RECYLG CO) | 1 OAKWAY ROOM 3WA14/8 BERKELEY HEIGHTS NJ 07922-2727 |
| AT & T NASSAU METALS (NASSAU RECYLG CO.) | 1 OAKWAY ROOM 3WA14/8 BERKLEY HEIGHTS NJ 07922-2727 |
| AT & T TECHNOLOGIES | 100 CENTRAL AVENUE KEARNY NY 07032 |
| AT & T TELECONFERENCE SERVICES | 2840 OMAHA NE |
| AT & T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE |
| AT & T WIRELESS SERVICES | 35005 NEWARK NJ |
| AT & T WIRELESS SERVICES | PO BOX 35005 NEWARK NJ |
| AT & T WIRELESS SERVICES | 300 BROADACRES DRIVE BLOOMFIELD NJ 07003 |
| AT & T WIRELESS SERVICES | 15 EASTMIDLAND AVE PARAMUS NJ 07652 |
| AT & T WIRELESS SERVICES NATIONAL | ACCOUNTS, INC. P.O. BOX 9706 REDMOND WA |
| AT AND T | 7872 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| AT AND T | P O BOX 78225 PHOENIX AZ 85062 |
| AT PLASTICS | 4605  101 AVENUE   Account No. 4184 EDMONTON AB T5J 2K1 CANADA |
| AT PLASTICS | GIBSON, DUNN & CRUTCHER, LLP C/O AARON G. YORK 2100 MCKINNEY AVE., SUITE 1100 DALLAS TX 75201 |
| AT PLASTICS INC | 142 KENNEDY RD SOUTH BRAMPTON ON L6W  3G4 CANADA |
| AT PLASTICS INC | 4605 101 AVENUE EDMONTON AB T5J 2K1 CANADA |
| AT PLASTICS INC | PO BOX 360862M PITTSBURGH PA 15251-6862 |
| AT PLASTICS INC. | 134 KENNEDY ROAD SOUTH BRAMPTON ON 44115 CANADA |
| AT SYSTEMS | ATLANTA GA 30384-8583 |
| AT YOUR SERVICE OF THE SOUTH INC | 2100 W PRIEN LAKE RD LAKE CHARLES LA 70605 |
| AT&S TRANSPORTATION LLC | 10 FAIRFIELD BLVD WALLINGFORD CT 06491 |
| AT&T | NEWARK |
| AT&T | ATLANTA |
| AT&T | 8100 AURORA IL |
| AT&T | 9001309 LOUISVILLE KY |

| Claim Name | Address Information |
|---|---|
| AT&T | 371397 PITTSBURGH PA |
| AT&T | 73587 CHICAGO IL |
| AT&T | 830017 BALTIMORE MD |
| AT&T | PO BOX 8100 AURORA IL |
| AT&T | PO BOX 9001309 LOUISVILLE KY |
| AT&T | PO BOX 371397 PITTSBURGH PA |
| AT&T | PO BOX 73587 CHICAGO IL |
| AT&T | PO BOX 830017 BALTIMORE MD |
| AT&T | PO BOX 10226 NEWARK NJ 07193-0226 |
| AT&T | J. MICHAEL HARTNETT, SENIOR ATTORNEY 131 MORRISTOWN ROAD, ROOM B2134 BASKING RIDGE NJ 07920 |
| AT&T | JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | BALTIMORE MD 21283-0018 |
| AT&T | PO BOX 830018 BALTIMORE MD 21283-0018 |
| AT&T | PO BOX 830019 BALTIMORE 21283-0019 |
| AT&T | 250 S CLINTON ST - 4TH FL SYRACUSE NY 13202 |
| AT&T | PITTSBURGH PA 15286-7358 |
| AT&T | BILL PAYMMENT CENTER SAGINAW MI 48663-0003 |
| AT&T | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| AT&T | PO BOX 105320 ATLANTA 30348 |
| AT&T | PO BOX 105320 ATLANTA GA 30348 |
| AT&T | PO BOX 105262 ATLANTA 30348-5262 |
| AT&T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | ATLANTA GA 30348-5262 |
| AT&T | PO BOX 105306 ATLANTA GA 30348-5306 |
| AT&T | PO BOX 105503 ATLANTA GA 303485503 |
| AT&T | PO BOX 740144 ATLANTA GA 30374-0144 |
| AT&T | ORLANDO FL 32891-4500 |
| AT&T | LOUISVILLE KY 40290-1307 |
| AT&T | LOUISVILLE KY 40290-1309 |
| AT&T | PO BOX 9001310 LOUISVILLE KY 40290-1310 |
| AT&T | PO BOX 5018 CAROL STREAM IL 60197-4399 |
| AT&T | PO BOX 5001 CAROL STREAM 60197-5001 |
| AT&T | PO BOX 5001 CAROL STREAM IL 601975001 |
| AT&T | PO BOX 5011 CAROL STREAM IL 601975011 |
| AT&T | PO BOX 5018 CAROL STREAM IL 601975018 |
| AT&T | PO BOX 8100 AURORA 60507-8100 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | P0 BOX 3100 AURORA IL 605078100 |
| AT&T | KANSAS CITY MO 64184-0680 |
| AT&T | PO BOX 2969 OMAHA NE 68103-2969 |
| AT&T | PO BOX 2971 OMAHA NE 68103-2971 |
| AT&T | OMAHA NE 68103-2971 |
| AT&T | PO BOX 630047 DALLAS TX 75263-0047 |
| AT&T | PO BOX 650502 DALLAS TX 75265-0502 |
| AT&T | PO BOX 650661 DALLAS 75265-0661 |
| AT&T | PO BOX 650661 DALLAS TX 75265-0661 |
| AT&T | P.O. BOX 930170 DALLAS TX 75393-0170 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 940012 DALLAS TX 75394-0012 |
| AT&T | 6500 W. LOOP SOUTH, 3.1 BELLAIRE TX 77401 |
| AT&T | PO BOX 78114 PHOENIX AZ 85062-8114 |
| AT&T | PHOENIX AZ 85062-8114 |
| AT&T | PO BOX 78152 PHOENIX AZ 85062-8152 |
| AT&T | PHOENIX AZ 85062-8225 |
| AT&T | PO BOX 78314 PHOENIX AZ 85062-8314 |
| AT&T | PO BOX 78425 PHOENIX 85062-8425 |
| AT&T | PO BOX 78522 PHOENIX AZ 85062-8522 |
| AT&T | PO BOX 78850 PHOENIX AZ 850628850 |
| AT&T  CORPORATION | ONE AT&T WAY BEDMINISTER NJ |
| AT&T / LILLY INDUSTRIAL COATING, INC. | C/O HOWARD KLEIN & PATRICIA KALLA CONRAD,O'BRIEN,GELLMAN,DESTEFANO & ROHN 1515 MARKET ST, 16TH FLR PHILADELPHIA PA 19102 |
| AT&T 800 READYLINE | PO BOX 9001309 LOUISVILLE KY 40290-1309 |
| AT&T AFFILIATE SERVICES | 9209 HAYDEN ROAD JACKSONVILLE FL 32218 |
| AT&T AFFILIATE SERVICES - MGR BILLS | PO BOX 16649 ATLANTA GA 30321 |
| AT&T AND NL INDUSTRIES | C/O SUSANNE PETICOLAS, ESQ. - CRUMMY DEL DEO DOLAN GRIFFINGER & VECCHIONE ONE RIVERFRONT PLAZA NEWARK NJ 07102-5497 |
| AT&T BELL LABS | ATLANTA GA |
| AT&T CAPITAL CORPORATION | 2 GATEHALL DRIVE PARSIPPANY NJ 07054 |
| AT&T COMMUNICATION SERVICE | PO BOX 5001 CAROL STREAM IL 601975001 |
| AT&T CORP | ATTN: PAUL SHORB ONE AT&T WAY RM 3A234J BEDMINSTER NJ 07921 |
| AT&T CORP. | AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORPORATION | 6500 WEST LOOP S BELLAIRE TX 77401 |
| AT&T CREDIT CORP | CHICAGO IL 60673-3603 |
| AT&T CREDIT CORPORATION | 2 GATEHALL DRIVE PARSIPPANY NJ 07054 |
| AT&T DATACOMM INC | PO BOX 8104 AURORA 60507-8104 |
| AT&T DATACOMM INC | PO BOX 8104 AURORA IL 60507-8104 |
| AT&T EASYLINK SERVICES | CAROL STREAM IL 60197-4399 |
| AT&T EASYLINK SVCS | PO BOX 1694 ATLANTA 30301 |
| AT&T EASYLINK SVCS | PO BOX 1694 ATLANTA GA 30301 |
| AT&T GLOBAL DATA | 2200 PINECROFT RD STE 300 GREENSBORO NC 274074993 |
| AT&T INTEGRATION SOLUTIONS | 6500 WEST LOOPS BELLAIRE TX 77401 |
| AT&T INTERACTIVE VOICE SERVICES | PO BOX 5314 NEW YORK NY 10087-5314 |
| AT&T LONG DISTANCE | PO BOX 5017 CAROL STREAM IL 601975017 |
| AT&T LONG DISTANCE | PO BOX 660688 DALLAS TX 75266-0688 |
| AT&T MOBILITY | PO BOX 9004 CAROL STREAM 60197-9004 |
| AT&T MOBILITY | PO BOX 9004 CAROL STREAM IL 60197-9004 |
| AT&T MOBILITY NATIONAL ACCOUNTS, L.L.C. | PO BOX 9004 CAROL STREAM IL |
| AT&T SOLUTIONS | ATLANTA GA 30384-7761 |
| AT&T SOLUTIONS | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T WIRELESS | 8220 AURORA IL |
| AT&T WIRELESS | 8229 AURORA IL |
| AT&T WIRELESS | PO BOX 8220 AURORA IL |
| AT&T WIRELESS | PO BOX 8229 AURORA IL |
| AT&T WIRELESS | PO BOX 51471 LOS ANGELES CA 90051-5771 |
| AT&T WIRELESS PCS OF PHILADELPHIA, LLC | 3220 TILLMAN DR. STE 500 BENSALEM PA 19020 |
| AT&T WIRELESS SERVICES | PO BOX 129 NEWARK NJ 07101-0129 |

| Claim Name | Address Information |
|---|---|
| AT&T WIRELESS SERVICES | PO BOX 105773 ATLANTA GA 30348-5773 |
| AT&T WIRELESS SERVICES | ATLANTA GA 30348-5773 |
| AT&T WIRELESS SERVICES | 151 WYMORE RD - 3RD FLOOR ALTAMONE SPRINGS FL 32714 |
| AT&T WIRELESS SERVICES | AURORA IL 60572-8220 |
| AT&T WIRELESS SERVICES | PO BOX 650054 DALLAS TX 75265-0054 |
| AT&T-OPUS | PO BOX 198375 ATLANTA GA 30384-8375 |
| AT-TEC HEAVY EQUIPMENT | 369 MCGREGOR RD SOUTH SARNIA ON CANADA |
| ATA-ACTA LTD/AMOS TREIBACH DBA | PO BOX 8507 HERMITAGE TN 37076-8507 |
| ATA-ACTA LTD/AMOS TREIBACH DBA | 1483 N MT JULIET RD #194 MOUNT JULIET 37122 |
| ATA-ACTA LTD/AMOS TREIBACH DBA | 1483 N MT JULIET RD #194 MOUNT JULIET TN 37122 |
| ATAC/AIR TRANSPORT ASSOC OF CANADA | 255 ALBERT STREET SUITE 1100 OTTAWA ON K1P 6A9 CANADA |
| ATAPCO OFFICE PRODCUTS GROUP | CUSTOM PRODUCTS DIVISION CRAWFORDSVILLE IN 47933 |
| ATASCOCITA HS ALL-SPORTS BOOSTER | 13300 WILL CLAYTON BLVD HUMBLE TX 77346 |
| ATASCOCITA VOLUNTEER FIRE DEPARTMEN | 7642 FARMINGTON ROAD HUMBLE TX 77346 |
| ATC ENGINEERING COMPANY LIMITED | FLAT B 3/F, WING HING COMMERCIAL BLDG, 139 WING LOK STRET SHEUNG WAN , HONG KONG |
| ATC LEASING COMPANY | 2900 DAVIS BLVD STE 103 JOPLIN MO 648043302 |
| ATC LEASING COMPANY LLC | 10801 CORPORATE DR PLEASANT PR WI 531581603 |
| ATC TELECOM INC | PO BOX 4124 LAKE CHARLES LA 70606-4124 |
| ATC TELECOM INC. | PO BOX 4124 LAKE CHARLES LA 70606 |
| ATCHISON, TOPEKA AND SANTA FE RAILWAY | CO. 920 S. E. QUINCY ST. TOPEKA KS 66628 |
| ATCHISON, TOPEKA AND SANTA FE RAILWAY | CO. 920 S.E. QUINCY ST. P.O. BOX 1738 TOPEKA KS 66628 |
| ATCHLEY, DALE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ATCHLEY, WILEY C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5457 HOUSTON TX 77007 |
| ATCO INTERNATIONAL | 1401 BARCLAY CIRCLE MARIETTA GA 30060-2999 |
| ATCO PLASTICS INCORPORATED | 31 WEST BACON STREET PLAINVILLE MA 02762 |
| ATEB SERVICIOS SA DE CV | 1ER PISO COL TEPEYAC INSURGENTES DELEG GUSTAVO A MADERO MONTENEGRO, REPUBLIC OF |
| ATECH CHEMICAL COATINGS CO. | 1815 SUPERIOR AVE. CLEVELAND OH 44114 |
| ATEL CAPITAL EQUIPMENT FUND 11 | 600 CALIFORNIA ST 6TH FLOOR SAN FRANCISCO 94108 |
| ATEL CAPITAL EQUIPMENT FUND 11 | 600 CALIFORNIA STREET 6TH FLOOR SAN FRANCISCO CA 94108 |
| ATEL LEASING CORPORATION, AS AGENT FOR | LYON0 TRUST DTD FEB 27, 2007 ET AL. ATTN: V. MORAIS OR R. WILDER 600 CALIFORNIA STREET, 6TH FLOOR   Account No. 0001 SAN FRANCISCO CA 94108-2733 |
| ATEL LEASING CORPORATION, ET AL. | ATTN: V. MORAIS OR R. WILDER 600 CALIFORNIA STREET, 6TH FLOOR SAN FRANCISCO CA 94108-2733 |
| ATELIER DE MACHINERIE PROGRESSIVE | 8131 RUE EDISON VILLE D'ANJOU PQ CANADA |
| ATELIER PROVOST ET JODOIN | 249 STE-ANNE VARENNES PQ CANADA |
| ATEX INC | 2600 WEST PARK DRIVE GAINESVILLE GA 30504 |
| ATF RESOURCES INC | 25 MAGNOLIA CROSSING SAVANNAH GA 31411 |
| ATF RESOURCES INC | 2823 CARMEL WOODS DRIVE SEABROOK TX 77586 |
| ATG CONSULTING | 5812 TEMPLE CITY BLVD  406 TEMPLE CITY CA 91780 |
| ATG CONSULTING/AILI T GARDEA | 5812 TEMPLE CITY BLVD SUITE 406 TEMPLE CITY CA 91780 |
| ATHENA KALEMANIS    DD | 11530 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| ATHENA KARAGEORGE | 1695 FAIRSIDE COURT FLORENCE KY 41042 |
| ATHENA VISUAL SOFTWARE INC | 1372 EAST GARTNER RD NAPERVILLE IL 60540 |
| ATHLETIC OUTFITTERS INC | 409 LIBERTY ST MORRIS IL 60450 |
| ATHLETICS BOOSTERS CLASSIC | 24917 W SIOUX DR CHANNAHON IL 60410 |
| ATHOLL GROUP C/O MURRAY PROPERTIES | 700 E MAIN ST SUITE E SAINT CHARLES 60174-2200 |
| ATHOLL GROUP C/O MURRAY PROPERTIES | 700 E MAIN STREET SUITE E SAINT CHARLES IL 60174-2200 |

| Claim Name | Address Information |
|---|---|
| ATIC, INC. | ROUTE 2 BOX 1500 WILLACOOCHEE GA 31650 |
| ATIC, INC. | 9958 SISSON DRIVE JACKSONVILLE FL 32218 |
| ATKINS & STANG ELECTRIC INC | 1031 META DR CINCINNATI 45237 |
| ATKINS & STANG ELECTRIC INC | 1031 META DR CINCINNATI OH 45237 |
| ATKINS AND STANG ELECTRIC, INC. | 1031 META DRIVE HAMILTON OH 45237 |
| ATKINS WASTE MATERIALS, INC. | 80 STEEL STREET ROCHESTER NY 14606 |
| ATKINS, STEVE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ATKINS, WILLIAM | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ATKINSON BROS AGCY-NOTARY APPT | PO BOX 271989 HOUSTON TX 77277 |
| ATKINSON DYNAMICS | 7297 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ATKINSON'S FISHERY INC | 12643 W GLEN FLORA AVE WAUKEGAN IL 60087 |
| ATKINSON, MAURICE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ATLAN PLASTICS INC | 13911 DISTRIBUTION WAY DALLAS TX 75234 |
| ATLANTA BRAVES | 755 HANK AARON DRIVE ATLANTA GA 30315 |
| ATLANTA FALCONS | I GEORGIA DOME DRIVE ATLANTA GA 30313-1504 |
| ATLANTA FRAGRANCE, INC. | 1640 COBB INTERNATIONAL BLVD. NW KENNESAW GA 30152-4382 |
| ATLANTA GAS LIGHT CO | ATLANTA |
| ATLANTA GAS LIGHT CO | 60838 CHARLOTTE NC 28260 |
| ATLANTA GAS LIGHT COMPANY | ATLANTA GA 30302 |
| ATLANTA GAS/ELKTON GAS | 150 W MAIN ST. SUITE 1510 NORFOLK VA 23510 |
| ATLANTA INTERNATIONAL INSURANCE CO. | MELITO & ADOLFSEN P.C. STEVEN G. ADAMS 233 BROADWAY, 28TH FLOOR NEW YORK NY 10279 |
| ATLANTA NISSEKI CLAF INC | 3391 TOWN POINT PARKWAY SUITE 225 KENNESAW GA 30144 |
| ATLANTA QUIMICA SA DE CV | COL. INSURGENTES CUICUILCO LLANURA 155 MEXICO CITY 4530 MONTENEGRO, REPUBLIC OF |
| ATLANTECH DISTRIBUTION | EDISON |
| ATLANTECH DISTRIBUTION | 372   Account No. 26AK EDISON NJ 08817 |
| ATLANTECH DISTRIBUTION | 60838 CHARLOTTE NC 28260 |
| ATLANTECH DISTRIBUTION INC | CHARLOTTE |
| ATLANTECH DISTRIBUTION INC | 146 NEWMAN DRIVE BRUNSWICK GA 31520 |
| ATLANTECH DISTRIBUTION, INC. | POST OFFICE BOX 667547   Account No. 25MI CHARLOTTE NC 28266 |
| ATLANTECH DISTRIBUTION, INC. | 2912 DAWN ROAD JACKSONVILLE FL 32207 |
| ATLANTIC & GULF RAILROAD | 1019 COASTLINE AVE ALBANY GA 31705 |
| ATLANTIC AIR ENTERPRISES, INC. | 856 ELSTON ST RAHWAY NJ 07065 |
| ATLANTIC AUTOMOTIVE COMPONENTS | PLANT PPOFJ 359 TERRITORIAL AVEN BENTON HARBOR MI 49022 |
| ATLANTIC AVIATION CORP. | 153 N. DUPONT HIGHWAY NEW CASTLE DE 19720 |
| ATLANTIC BULK | PO BOX 112 PROVIDENCE FORGE VA 23140 |
| ATLANTIC BULK CARRIER CORP | PO BOX 112 PROVIDENCE FORGE VA 23140 |
| ATLANTIC BULK CARRIER CORP | PO BOX 112   Account No. AHOV PROVIDENCE FORGE VA 23140-0112 |
| ATLANTIC COAST CRUSHERS INC | 128 MARKET ST KENILWORTH 07033 |
| ATLANTIC COAST CRUSHERS INC | 128 MARKET STREET KENILWORTH NJ 07033 |
| ATLANTIC COATED PAPERS LTD | 780 TAPSCOTT RD UNIT 1 SCARBOROUGH, ON MIX 1A3 CANADA |
| ATLANTIC COMMUNICATIONS | 125 LITTLE CONESTOGA RD CHESTER SPRGS PA 194259562 |
| ATLANTIC COUNTY UTILITIES AUTHORITY | C/O WILLIAM LINTON 1701 ABSECON BLVD. ATLANTIC CITY NJ 08401 |
| ATLANTIC DISPOSAL SERVICE | C/O SANDFORD SCHMIDT-BRANDT,HAUGHEY& PENBERTHY, LEWIS & HYLAND 240 ROUTE 38 MOORESTOWN NJ 08057 |
| ATLANTIC DISTRIBUTING, INC | 146 NEWMAN DR BRUNSWICK 31520 |
| ATLANTIC DISTRIBUTING, INC | 146 NEWMAN DRIVE BRUNSWICK GA 31520 |
| ATLANTIC ENGINEERING & EQUIP INC | 5105 PHILLIPS HWY - SUITE 205 JACKSONVILLE FL 32207 |
| ATLANTIC EXPORTS INC | 1000 WHITLEY PLACE HENDERSONVILLE TN 37075 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC EXTRUSIONS CORPORATION | C/O RVJ TERMINAL 56 NASHUA STREET LEOMINSTER MA 01453 |
| ATLANTIC EXTRUSIONS CORPORATION | AET SPECIALTY NETS & 96 SWAMPSCOTT ROAD SALEM MA 01970 |
| ATLANTIC FIREBRICK & SUPPLY CO,INC | BALDWIN |
| ATLANTIC FIREBRICK & SUPPLY CO,INC | PO BOX 218630 HOUSTON TX 77218-8630 |
| ATLANTIC FIREBRICK & SUPPLY CO. INC | PO BOX 33 BALDWIN FL 322340033 |
| ATLANTIC FORWARDERS | 14209 BUSINESS AVE LAREDO TX 78045 |
| ATLANTIC GROUP INC | PO BOX 218630 HOUSTON TX 77218-8630 |
| ATLANTIC GROUP INC / AGI | 16830 BARKER SPRINGS RD. SUITE 405 HOUSTON TX 77084 |
| ATLANTIC GROUP INC/AGI | 16830 BARKER SPRINGS RD SUITE 407 HOUSTON TX 77084 |
| ATLANTIC GROUP INC/AGI | PO BOX 218630 HOUSTON TX 77218-8630 |
| ATLANTIC HANDLING SYSTEMS LLC | PO BOX 358 FAIR LAWN NJ 07410-0358 |
| ATLANTIC HANDLING SYSTEMS LLC | PO BOX 358 FAIR LAWN NJ 74100358 |
| ATLANTIC HOUSE APOSTLESHIP | OF THE SEA FUND STELLA MARIS ATLANTIC HOUSE WASHINGTON PARADE BOOTLE MERSEYSIDE L20 4TQ * |
| ATLANTIC INDEPENDENT UNION | 520 CINNAMINSON AVE OFFICE 2 PALMYRA NJ 08065 |
| ATLANTIC INDEPENDENT UNION | 520 CINNAMINSON AVE E-2 PALMYRA NJ 08065 |
| ATLANTIC INDEPENDENT UNION | 2700 W. PASSYUNK AVENUE PHILADELPHIA PA 19145 |
| ATLANTIC KENMARK | 11 UWING AVENUE NORTH ARLINGTON NJ 07031 |
| ATLANTIC LASER SPECIALISTS, INC. | 121 AMBOY RD. MATAWAN NJ 07747 |
| ATLANTIC PACKAGING PRODUCTS LTD | 111 PROGRESS AVENUE SCARBOROUGH ON M1P 2Y9 CANADA |
| ATLANTIC PASTE & GLUE CO INC | C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP ATT RICHARD LELAND & KAREN MINTZER 919 THIRD AVENUE NEW YORK NY 10022 |
| ATLANTIC PASTE & GLUE COMPANY | 170 53 RD STREET BROOKLYN NY 11232 |
| ATLANTIC PRODUCT SERVICES INC | 2 TERMINAL ROAD  BLDG OB2 CARTERET NJ 07008-3204 |
| ATLANTIC RESORCES CORP | C/O REGIS AGENT 33 WASHINGTON STREET NEWARK NJ 07102 |
| ATLANTIC RESOURCES CORPORATION | HORSESHOE ROAD SAYREVILLE NJ 08872 |
| ATLANTIC RESPONSE | 760 ROOSEVELT AVENUE CARTERET NJ 07008 |
| ATLANTIC RICHFIELD | 5 GREAT VALLEY PKWY SUITE 318 MALVERN PA 19355 |
| ATLANTIC RICHFIELD | 333 SOUTH HOPE STREET LOS ANGELES CA 90071 |
| ATLANTIC RICHFIELD CO & AFFILIATED ENT | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| ATLANTIC RICHFIELD CO (THRU HESS CORP) | C/O WALTER R. HUFFORD ENVIRONMENTAL BUSINESS PORTFOLIO MANAGER 102 PICKERING WAY, SUITE 200 EXTON PA 19341 |
| ATLANTIC RICHFIELD CO (THRU HESS CORP) | C/O WALTER R. HUFFORD ENVIRONMENTAL BUSINESS PORTFOLIO 102 PICKERING WAY, SUITE 200 EXTON PA 19341 |
| ATLANTIC RICHFIELD CO (THRU HESS CORP) | C/O BONNIE A. BARNETT, ESQ. DRINKER BIDDLE ONE LOGAN SQUARE; 18TH & CHERRY STREETS PHILADELPHIA PA 19103-6996 |
| ATLANTIC RICHFIELD CO (THRU HESS CORP) | C/O BONNIE A. BARNETT, ESQ. DRINKER BIDDLE ONE LOGAN SQUARE; 18TH & CHERRY PHILADELPHIA PA 19103-6996 |
| ATLANTIC RICHFIELD CO (THRU HESS CORP) | C/O JESSICA GONZALEZ, ESQ. BP AMERICA INC. 4101 WINFIELD ROAD, 414M WARRENVILLE IL 60555 |
| ATLANTIC RICHFIELD CO (THRU HESS CORP) | C/O CINDY KEZOS BP AMERICA INC. 4101 WINFIELD ROAD, 414M WARRENVILLE IL 60555 |
| ATLANTIC RICHFIELD CO. | PHILIP H. CURTIS. BRUCE R. KELLY ARNOLD & PORTER LLP 399 PARK AVENUE NEW YORK NY 10022-4690 |
| ATLANTIC RICHFIELD CO. | DAVID G. PETERSON, KAREN A. WAPLE GODFREY & KAHN 780 N. WATER ST. MILWAUKEE WI 53202-3590 |
| ATLANTIC RICHFIELD CO. | 4101 WINFIELD RD WARRENSVILLE 60555 |
| ATLANTIC RICHFIELD CO. | 515 S. FLOWER ST LOS ANGELES 90017 |
| ATLANTIC RICHFIELD CO. | 315 S. FLOWER ST. LOS ANGELES CA 90071 |
| ATLANTIC RICHFIELD CO. | 444 SOUTH FROWER STREET LOS ANGELES CA 90071 |
| ATLANTIC RICHFIELD CO., A DELAWARE | 1500 MARKET STREET PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| CORP. | 1500 MARKET STREET PHILADELPHIA PA 19102 |
| ATLANTIC RICHFIELD CO., A DELAWARE CORP. | 515 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | KELLEY DRYE & WARREN LLP ATTN: JASON R ADAMS/JAMES S CARR, ESQS. 101 PARK AVE |
| ATLANTIC RICHFIELD CO., BP WEST COAST | KELLEY DRYE & WARREN LLP ATTN: GABRIELLE ROHWER 101 PARK AVENUE NEW YORK NY 10178 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | KELLEY DRYE & WARREN LLP ATTN: JASON R ADAMS/JAMES S CARR, ESQS. 101 PARK AVE NEW YORK NY 10178 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | KELLEY DRYE & WARREN LLP ATTN: JAMES R ADAMS/JAMES S CARR, ESQS. 101 PARK AVE NEW YORK NY 10178 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | KELLEY DRYE & WARREN LLP ATTN: JASON R ADAMS/JAMES S CARR, ESQS. NEW YORK NY 10178 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | KELLEY DRYE & WARREN LLP ATTN:  JASON R. ADAMS/JAMES S. CARR 101 PARK AVENUE NEW YORK NY 10178 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | KELLEY DRYE & WARREN, LLP ATTN JASON R. ADAMS, ESQ., JAMES S., ESQ 101 PARK AVENUE NEW YORK NY 10178 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | KELLEY DRYE & WARREN LLP ATTN: JASON R ADAMS/JAMES C CARR, ESQS. 101 PARK AVENUE NEW YORK NY 10178 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | KELLEY DRYE & WARREN LLP ATTN: GABRIELLE A. ROHWER 101 PARK AVENUE NEW YORK NY 10178 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | KELLEY DRYE & WARREN LLP ATTN: JASON R ADAMS/JAME S CARR, ESQS. 101 PARK AVENUE NEW YORK NY 10178 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | KELLEY DRYE & WARREN LLP 101 PARK AVENUE ATTN: JASON R ADAMS/JAMES S CARR, ESQS. NEW YORK NY 10178 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | KELLEY DRYE & WILLIAM LLP ATTN: JASON R ADAMS/JAMES S CARR, ESQS. 101 PARK AVENUE NEW YORK NY 10178 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | PRODUCTS LLC AND BP PRODUCTS NA INC BP LEGAL – ATTN KAREN K GASE 4101 WINFIELD ROAD WARRENVILLE IL 60555 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | PRODUCTS LLC – BP PRODUCTS N AMERICA INC ATTN: NATHAN BLOCK, ESQ. – BP LEGAL 501 WESTLAKE PARK BLVD WLI 16 163 HOUSTON TX 77079 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | PRODUCTS LLC, ET AL. BP LEGAL, ATTN NATHAN BLOCK, ESQ. 501 WESTLAKE BLVD., WLI 16.163 HOUSTON TX 77079 |
| ATLANTIC RICHFIELD CO., BP WEST COAST | KELLEY DRYE & WARREN LLP PO BOX 1002 CROSBY TX 775321002 |
| ATLANTIC RICHFIELD COMPANY | 515 SOUTH FLOWER STREET L CA |
| ATLANTIC RICHFIELD COMPANY | 515 SOUTH FLOWER STREET LOS ANGELES CA |
| ATLANTIC RICHFIELD COMPANY | C/O ARNOLD & PORTER LLP ATTN PHILIP H CURTIS & WILLIAM VOTH 399 PARK AVENUE NEW YORK NY 10022 |
| ATLANTIC RICHFIELD COMPANY | C/O ARNOLD & PORTER P. CURTIS, W. VOTH, B. KELLY & S. CONLEY 399 PARK AVENUE NEW YORK NY 10022 |
| ATLANTIC RICHFIELD COMPANY | PHILIP H. CURTIS, BRUCE R. KELLY ARNOLD & PORTER LLP 399 PARK AVENUE NEW YORK NY 10022 |
| ATLANTIC RICHFIELD COMPANY | 1500 MARKET STREET P.O. BOX 7258 PHILADELPHIA PA 19101 |
| ATLANTIC RICHFIELD COMPANY | C/O BONNIE BARNETT DRINKER BIDDLE & REATH LLP ONE LOGAN SQUARE, 18TH & CHERRY STREET PHILADELPHIA PA 19103-6996 |
| ATLANTIC RICHFIELD COMPANY | GARY URBEHAGEN 1 WST PENNSYLVANIA AVE SUITE 440 TOWSON MD 21204 |
| ATLANTIC RICHFIELD COMPANY | DAVID G. PETERSON GODFREY & KAHN 780 NORTH WATER STREET MILWAUKEE WI 53202 |
| ATLANTIC RICHFIELD COMPANY | DAVID G. PETERSON (1001047) GODFREY & KAHN 780 NORTH WATER ST MILWAUKEE WI 53202 |
| ATLANTIC RICHFIELD COMPANY | C/O WINSTON & STRAWN LLP B LERMAN, D WEBB, E SNAPP & G MIARECKI 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| ATLANTIC RICHFIELD COMPANY | JANET W. MARSHALL, ESQ JOHNSON JOHNSON BARRIOS & YACOUBIAN 701 POYDRAS STREET, SUITE 4700 NEW ORLEANS LA 70139-7708 |
| ATLANTIC RICHFIELD COMPANY | C/O CT CORPORATION SYSTEM 350 N. ST. PAUL STREET DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC RICHFIELD COMPANY | C.T. CORPORATION 350 N. SAINT PAUL STREET DALLAS TX 75201 |
| ATLANTIC RICHFIELD COMPANY | 15600 JFK BLVD, STE 530 HOUSTON TX 77032 |
| ATLANTIC RICHFIELD COMPANY | 555 SEVENTEENTH ST DENVER CO 80202 |
| ATLANTIC RICHFIELD COMPANY | C/O ARNOLD & PORTER LLP ATTN SEAN MORRIS & JOHN R. LAWLESS 777 SOUTH FIGUEROA ST, 44TH FL LOS ANGELES CA 90017-5844 |
| ATLANTIC RICHFIELD COMPANY | 515 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| ATLANTIC RICHFIELD COMPANY | 1515 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| ATLANTIC RICHFIELD COMPANY | 515 FLOWER STREET LOS ANGELES CA 90071 |
| ATLANTIC RICHFIELD COMPANY | 4 CENTERPOINTE DRIVE LA PALMA CA 90623 |
| ATLANTIC RICHFIELD COMPANY | TROPIO & MORLAN INGRID CALLE 21700 OXNARD STREET, STE 1700 WOODLAND HILLS CA 91367 |
| ATLANTIC RICHFIELD COMPANY/ BP OIL CO. | WILLIAM H. HALL 501 WESTLAKE PARK BOULEVARD HOUSTON TX 77079 |
| ATLANTIC RICHFIELD COMPANY/ BP OIL CO. | MATTHEW HEARTNEY ARNOLD & PORTER LLP 777 S. FIGUEROA STREET, 44TH FLOOR LOS ANGELES CA 90017-5844 |
| ATLANTIC RICHFIELD COMPANY/BP OIL CO. | C/O DIANA MENDOZA SENIOR PARALEGAL 4101 WINFEILD ROAD WARRENVILLE IL 60555 |
| ATLANTIC RICHFIELD COMPANY/BP OIL CO. | DIANA MENDOZA - SENIOR PARALEGAL BP AMERICA INC. 4101 WINFIELD ROAD WARRENVILLE IL 60555 |
| ATLANTIC RICHFIELD COMPANY/BP OIL CO. | MR. WILLIAM H. HALL 501 WESTLAKE PARK BOULEVARD HOUSTON TX 77079 |
| ATLANTIC RICHFIELD COMPANY/BP OIL CO. | C/O MATTHEW HEARTNEY ARNOLD & PORTER LLP 777 S FIGUEROA STREET 44TH FLOOR LOS ANGELES CA 900175844 |
| ATLANTIC RICHFIELD CORP | 15600 JFK BLVD, STE 530 HOUSTON TX 77032 |
| ATLANTIC RICHFIELD UNIDENTIFIED FA | (ANACONDA SUPERFUND SITE) |
| ATLANTIC SANITATION SERVICE | LAIRD ROAD COLTS NECK NJ 07722 |
| ATLANTIC SCALE COMPANY | 136 WASHINGTON AVENUE NUTLEY NJ 07110 |
| ATLANTIC SPRING CO | PO BOX 1495 BALTIMORE MD 21203 |
| ATLANTIC TECH SERVICES | 3046 BRECKSVILLE RD STE 1 RICHFIELD OH 442869399 |
| ATLANTIC TRADING | 5847 SAN FELIPE STE 2100 HOUSTON TX 77057 |
| ATLANTIC TRADING & MARKETING | 5847 SAN FELIPE, SUITE 2100 HOUSTON TX 77057 |
| ATLANTIC TRADING & MARKETING INC | ATTN DAN TAN 5847 SAN FELIPE RD, SUITE 2100 HOUSTON TX 77057 |
| ATLANTIC TRUCKING OMPANY, INC. | 7240 CROSS COUNTY ROAD NORTH CHARLESTON SC 29418 |
| ATLANTICARGO | 10050 NORTHWEST FREEWAY HOUSTON TX 77092 |
| ATLANTICPACIFIC COMMUNICATIONS | 1416 N SAM HOUSTON PARKWAY EAST SUI HOUSTON TX 77032 |
| ATLANTIDA - SOCOTHERM S.A. | CARRETERA ANACO-SANT SECTOR BUENA VISTA ANACO, EDO. ANZOATEGUI VENEZUELA |
| ATLANTIDA-SOCOTHERM SA | CARRETERA ANACO STA EDO ANZOATEGUI VENEZUELA |
| ATLANTIS INDUSTRIES CORPORATION | 1 PARK STREET MILTON DE 19968 |
| ATLANTIS PLASTICS | 434 INDUSTRIAL PARK ROAD NORTH EAST CARTERSVILLE GA 30120-5046 |
| ATLANTIS PLASTICS | 1870 THE EXCHANGE SUITE 200 ATLANTA GA 30339 |
| ATLANTIS PLASTICS COMPANY | ATTN: CAROLYN STEINH 2111 THIRD AVENUE MANKATO MN 56001 |
| ATLANTIS PLASTICS COMPANY | 4920 SOUTH 48 WEST A TULSA OK 74157 |
| ATLANTIS PLASTICS INC | 3615 VOORDE DR SOUTH BEND IN 466281644 |
| ATLANTIS PLASTICS INC | 6940 WEST 76TH STREE TULSA OK 74131 |
| ATLANTIS PLASTICS, INC. | 1870 THE EXCHANGE, SUITE 200 ATLANTA GA 30339 |
| ATLAS ARCHITECTURAL METALS, INC. | 1301 GREENGRASS HOUSTON TX 77008 |
| ATLAS CARPET MILLS, INC | 2200 SAYBROOK AVENUE LOS ANGELES CA 90040-1720 |
| ATLAS CHEMICAL & MFG CO | 2929 COMMERCIAL ST SAN DIEGO CA 92113 |
| ATLAS COPCO | 75 REMITTANCE DRIVE SUITE 3009 CHICAGO IL |
| ATLAS COPCO | 4691 DUSK COURT JACKSONVILLE FL 32207 |
| ATLAS COPCO | 75 REMITTANCE DR SUITE 3009 CHICAGO 60675-3009 |
| ATLAS COPCO | 75 REMITTANCE DRIVE SUITE 3009 CHICAGO IL 60675-3009 |
| ATLAS COPCO | P.O. BOX 91730 CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| ATLAS COPCO CANADA INC | 2900 ARGENTIA ROAD UNIT 13 MISSISSAUGA ON CANADA |
| ATLAS COPCO COMPRESSOR CANADA | PO BOX 2023, STATION B MONTREAL PQ CANADA |
| ATLAS COPCO COMPRESSOR CANADA | 30 MONTROSE DOLLARD DES ORMEAUX PQ CANADA |
| ATLAS COPCO COMPRESSOR INC | 46 SCHOOL ROAD VOORHEESVILLE NY 12186-9698 |
| ATLAS COPCO COMPRESSOR LLC | 75 REMITTANCE DR STE 3009   Account No. 4099 CHICAGO IL 60675-3009 |
| ATLAS COPCO COMPRESSORS | 94 NORTH ELM ST WESTFIELD 01085 |
| ATLAS COPCO COMPRESSORS | 94 NORTH ELM STREET WESTFIELD MA 01085 |
| ATLAS COPCO COMPRESSORS INC | 46 SCHOOL ROAD VOORHEESVILLE NY |
| ATLAS COPCO COMPRESSORS INC | 99046 CHICAGO IL 60693 |
| ATLAS COPCO COMPRESSORS LLC | AKA GULF ATLANTIC EQUIPMENT 75 REMITTANCE DRIVE, SUITE 3009   Account No. 0101 CHICAGO IL 60675-3009 |
| ATLAS COPCO COMPRESSORS LLC | 75 REMITTANCE DRIVE, SUITE 3009   Account No. 0424 CHICAGO IL 60675-3009 |
| ATLAS COPCO COMPRESSORS, INC | P.O. BOX 91730 CHICAGO IL 60693 |
| ATLAS COPCO COMPRESSORS, INC | 4140 WORLD HOUSTON PKWY STE 120 HOUSTON TX 770322490 |
| ATLAS COPCO COMPRESSORS, INC. | 9879 CHARTWELL DRIVE DALLAS TX 75243 |
| ATLAS COPCO COMPTEC INC | 75 REMITTANCE DRIVE STE 3009 CHICAGO IL 60675-3009 |
| ATLAS COPCO COMPTEC INC | 4140 WORLD HOUSTON PKWY STE 10 HOUSTON TX 770322490 |
| ATLAS COPCO COMPTEC INC | 4140 WORLD HOUSTON PKWY STE 120 HOUSTON TX 770322490 |
| ATLAS COPCO INC | 480 WRANGLER DR., SUITE 300 COPPELL TX 75019 |
| ATLAS COPCO INC | 4140 WORLD HOUSTON PKWY STE 120 HOUSTON TX 770322490 |
| ATLAS COPEO COMPTEC INC. | 46 SCHOOL ROAD VOORHEESVILLE NY 12186 |
| ATLAS DOOR COMPANY | P.O. BOX 304 JOSHUA TX 76058-0304 |
| ATLAS ELECTROSTATIC REFINISHING INC. | 80 MAPLE AVENUE MEDIA PA |
| ATLAS ELECTROSTATIC REFINISHING INC. | 80 MAPLE AVENUE MEDIA PA 19063 |
| ATLAS ENVIRONMENTAL COMPANY, INC. | C/O LOUIS SCHIPANI-ATLAS RECYCLING CO. 3 INDUSTRIAL DRIVE SHARON HILL PA 19079 |
| ATLAS FOUNDRY | 3021 S WILKENSON ST TACOMA WA 98409 |
| ATLAS FOUNRY & MACHINE COMPANY | (TIC UNITED CORP) 4645 N CENTRAL EXPRESSWAY DALLAS TX 75205 |
| ATLAS INC | 28/8A RD #1 PO BOX 274 BLOOMSBURY NJ 08804 |
| ATLAS INDUSTRIAL CO. | 2035 NORTH RIDGE RD PAINESVILLE 44077 |
| ATLAS INDUSTRIAL COMPANY | 2035 NORTH RIDGE ROAD PAINESVILLE OH 44077 |
| ATLAS INDUSTRIAL HOLDINGS LLC | 5275 SINCLAIR RD. COLOMBUS OH 43229 |
| ATLAS INDUSTRIAL MANUFACTURING CO | 81 SOMERSET PL CLIFTON NJ 07012 |
| ATLAS LOAN FUNDING (NAVIGATOR) LLC | 227 W. MONROE STREET SUITE 4900 CHICAGO IL 60606 |
| ATLAS LOAN FUNDING 2, LLC | 227 W. MONROE STREET, SUTIE 4900 CHICAGO IL 60606 |
| ATLAS MACHINE AND SUPPLY INC | 4985 PROVIDENT DRIVE CINCINNATI OH 45246 |
| ATLAS MACHINE AND SUPPLY INC | 7000 GLOBAL DR LOUISVILLE KY 40258 |
| ATLAS MARITIME ASSOCIATES | 1325 S DAIRY ASHFORD RD SUITE 475 HOUSTON TX 77077 |
| ATLAS MATERIAL TESTING | TECHNOLOGY LLC P.O. BOX 95897 CHICAGO IL 60694-5897 |
| ATLAS MATERIAL TESTING SOLUTIONS | 4114 N RAVENSWOOD AVE CHICAGO IL 60613 |
| ATLAS MATERIAL TESTING SOLUTIONS | PO BOX 95664 CHICAGO IL 60694 |
| ATLAS MATERIAL TESTING TECHNOLOGY | 4114 NORTH  RAVENSWOOD AVE. CHICAGO IL 60613 |
| ATLAS MATERIAL TESTING TECHNOLOGY | 95664 CHICAGO IL 60694 |
| ATLAS MICROSYSTEMS INC | 61 TOWNS ROAD SUITE 100 LEVITTOWN PA 19056 |
| ATLAS MINERAL & CHEMICALS, INC. | PO BOX 38, 1227 VALLEY ROAD MERTZTOWN PA 19539 |
| ATLAS MINERALS AND CHEMICALS, INC | FREDERIC C. JACOBS, ESQ 214 BUSHKILL STREET EASTON PA 18042 |
| ATLAS MINERALS AND CHEMICALS, INC. C/O | FREDERIC C. JACOBS, ESQ. 214 BUSHKILL STREET EASTON PA 18042 |
| ATLAS MINERALS AND CHEMICALS, INC. C/O | FREDERIC C. JACOBS, ESQUIRE 214 BUSHKILL STREET EASTON PA 18042 |
| ATLAS REFINING, INC. | 142 LOCKWOOD ST. NEWARK NJ 07105 |
| ATLAS RIGGING SUPPLY | 280 EDISON NJ |

| Claim Name | Address Information |
|---|---|
| ATLAS RIGGING SUPPLY | 35 MILEED WAY AVENEL NJ 07001 |
| ATLAS SIGN & MANUFACTURING CO., INC | BRUNSWICK GA 31521 |
| ATLAS SIGN & MFG CO., INC. | BRUNSWICK GA 31521 |
| ATLAS WEATHERING SERVICES GROUP | 95897 CHICAGO IL |
| ATLAS WEATHERING SVCS GROUP | CHICAGO |
| ATLATIDA - SOCOTHERM, S.A. | CARR.ANACO-SANTA ANA, SECTOR BUENAVISTA ANACO EDO. ANZOATEGUI VENEZUELA |
| ATLITE LIGHTING EQUIP CO INC/ OMOO INC | C/O KAYE CHOLER LLP-ATT DAVID BICKART THE MCPHERSON BUILDING 901 15TH ST NW - SUITE 1100 WASHINGTON DC 20005-2327 |
| ATLOONA WATER AND SEWER AUTHORITY | 20 GREENWOOD ROAD ALTOONA PA 16601 |
| ATM AIR FREIGHT | P.O. BOX 60092 AMF HOUSTON TX 77205 |
| ATM OIL COMPANY | 435 DACUS RD. MARION AR |
| ATM OIL COMPANY | 435 DACUS ROAD MARION AR 72364 |
| ATMI | 7 COMMERCE DRIVE DANBURY CT 06810-4169 |
| ATMOS ENERGY | FORMERLY TXU GAS P.O. BOX 650654 DALLAS TX 75265-0654 |
| ATMOS ENERGY | PO BOX 910255 DALLAS TX 75391-0304 |
| ATMOS ENERGY MARKETING | 11251 NORTHWEST FREEWAY SUITE 400 HOUSTON TX 77092 |
| ATMOS ENERGY MARKETING, LLC | 11251 NW FREEWAY SUITE 400 HOUSTON TX 77092 |
| ATMOS ENERGY/MID-TEX DIVISION | ATTN: BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265-0205 |
| ATMOS ENERGY/PIPELINE DIVISION | ATTN: BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265-0205 |
| ATMOS PIPELINE - TEXAS | 5420 LBJ FREEWAY, SUITE 1554 DALLAS TX 75240 |
| ATMS TECHNICAL TRAINING CO INC | PO BOX 455 STEVENSON MD 21153 |
| ATOCHEM | GLENN HARRIS, ESQ. LEVIN & HLUCHAN 1200 LAUREL OAK ROAD, SUITE 100 VOORHEES NJ 08043 |
| ATOCHEM (POLYREZ) | GLENN A. HARRIS, ESQUIRE BALLARD SPAHR ANDREWS & INGERSOLL, LLP PLAZA 1000, SUITE 500, MAIN STREET VOORHEES NJ 08043 |
| ATOCHEM NORTH AMERICA INC | THREE PARKWAY PHILADELPHIA PA 19102 |
| ATOCHEM NORTH AMERICA INC. | 2000 MARKET ST. PHILADELPHIA PA 19103 |
| ATOCHEM NORTH AMERICA, INC. | 2000 MARKET ST PHILADELPHIA PA |
| ATOFINA CHEMICALS INC | BUILDING 14 900 FIRST AVENUE KING OF PRUSSIA PA 19406 |
| ATOFINA CHEMICALS INC | 2000 MARKET ST - 20TH FLOOR PHILADELPHIA PA 19103 |
| ATOFINA CHEMICALS INC | 2901 TAYLOR WAY TACOMA WA 98401 |
| ATOFINA CHEMICALS INC ELF ATOCHEM NA | C/O KIM KNOTTS HEALTH ENVIR & SAFETY MGR ARKEMA INC 2000 MARKET ST PHILADELPHIA PA 191033222 |
| ATOFINA CHEMICALS INC/ELF ATOCHEM | C/O NANCY BERENSON ASST GENERAL COUNSEL ARKEMA INC 2000 MARKET STREET PHILADELPHIA PA 19102 |
| ATOFINA CHEMICALS INC/ELF ATOCHEM | C/O NANCY BERENSON ASST GENERAL ARKEMA INC 2000 MARKET STREET PHILADELPHIA PA 19102 |
| ATOFINA CHEMICALS, INC | 2000 MARKET STREET PHILADELPHIA PA 19103 |
| ATOFINA CHEMICALS, INC. | 2000 MARKET STREET PHILADELPHIA PA |
| ATOFINA CHEMICALS, INC./ELF ATOCHEM N.A. | NANCY BERENSON-ASSISTANT GENERAL COUNSEL ARKEMA, INC. 2000 MARKET STREET PHILADELPHIA PA 19102 |
| ATOFINA CHEMICALS, INC./ELF ATOCHEM N.A. | KIM KNOTTS - HEALTH, ENVIRONMENT & SAFETY MANAGER - ARKEMA, INC. 2000 MARKET STREET PHILADELPHIA PA 19103-3222 |
| ATOFINA PETROCHEMCIALS, INC. | 15710 JFK BLVD. HOUSTON TX 77032 |
| ATOFINA PETROCHEMICALS INC. | P.O. BOX 674411 HOUSTON TX |
| ATOFINA PETROCHEMICALS, INC. | F/K/A/ FINA OIL AND CHEMICAL CO. 15710 JFK BLVD. HOUSTON TX 77032 |
| ATOFINA PETROCHEMICALS, INC. | 15710 JFK BLVD HOUSTON TX 77032 |
| ATOFINA PETROCHEMICALS, INC. | JFK BLVD. HOUSTON TX 77267 |
| ATOM TRANSPORT INC | PO BOX 6570 VILLA PARK IL 60181 |
| ATOMIC ENERGY INDUSTRIAL LABS | 9261 KIRBY DR HOUSTON 77054-2514 |

| Claim Name | Address Information |
|---|---|
| ATOMIC ENERGY INDUSTRIAL LABS | 9261 KIRBY DRIVE HOUSTON TX 77054-2514 |
| ATOMIC ENERGY OF CANADA LIMITED | 2251 SPEAKMAN DR MISSISSAUGA ON CANADA |
| ATOMIC SPECTROSCOPY SUBSCRIPTION SE | PO BOX 3674 BARRINGTON IL 60011 |
| ATOMIC TROPHIES INC | 75NEW DURHAM RD EDISON NJ 08817 |
| ATOS ORIGIN INC | PO BOX 710878 COLUMBUS OH 43271-0878 |
| ATOS ORIGIN INC | 5599 SAN FELIPE STE 300 HOUSTON TX 77056 |
| ATOTECH/USA INC | 500 SCIENCE PARK RD. STATE COLLEGE PA 16803-2299 |
| ATP ENGINEERED RUBBER AND PLASTICS | 255 OLD EGG HARBOR R WEST BERLIN NJ 08091 |
| ATPAC/ATLANTIC-PACIFIC AIR & TRANSP | 102 DIPLOMAT DR/AIRPORT BUSINESS CT LESTER PA 19113 |
| ATR INC | 17304 THEISS MAIL ROUTE RD SPRING TX 77379 |
| ATRACO INC/DBA ENGINEERING MECHANIC | 2900 NORTH LOOP WEST SUITE 960 HOUSTON TX 77092 |
| ATRACO, INC. | 2900 N. LOOP WEST, SUITE 960 HOUSTON TX 77092 |
| ATRADIUS TRADE CREDIT INSURANCE INC. | 230 SCHILLING CIR STE 240 HUNT VALLEY MD 210311409 |
| ATRAMEF N.V. | NIJVERHEIDSSTRAAT 18 DESTELBERGEN 9070 BELGIUM |
| ATREX | 24060 HOOVER ROAD WARREN MI 48090 |
| ATRIKOM FULFILLMENT | HAAGWEG 12 GINSHEIM-GUSTAVSBURG 65462 GEORGIA |
| ATRIKOM FULFILLMENT GESELLSCHAFT | FUR PROJEKT-DIENSTLEISTUNGEN MBH HAAGWEG GINSHIM-GUSTAVSBURG 65462 GEORGIA |
| ATRION INTERNATIONAL INC | 4777 LEVY ST LAURENT QC H4R 2P9 CANADA |
| ATRIUM 0609 (AUW) | SIMON CLEGG ATRIUM UNDERWRITERS LTD BOX 31 LLOYD?S,1 LIME STREET LONDON UNITED KINGDOM |
| ATRIUM COMPANIES INC. | 3890 WEST NORTHWEST HIGHWAY SUITE 500 PO BOX 226957 DALLAS TX 75220 |
| ATRIUM DOOR AND WINDOW CO. (OF NEW YORK) | 1341 WEST MOCKINGBIRD LN. SUITE 1200 W DALLAS TX 75247 |
| ATS ANALYTICAL & TESTING SERVICES | 1729 CLOVER DR LAKE CHARLES LA 70607 |
| ATS ELECTRO-LUBE INTERNATIONAL INC | 7388 WILSON AVE DELTA BC V4G 1H3 CANADA |
| ATS INC | PO BOX 1450 MINNEAPOLIS MN 55485-7130 |
| ATS LABORATORIES, INC. | 404 KNOWLTON STREET BRIDGEPORT CT 06608 |
| ATSCO | 3711 NORTH TWIN CITY HWY NEDERLAND TX 77627 |
| ATSI OF TEXAS, INC. | P.O. BOX 450305 GARLAND TX |
| ATSUKO ORWAT | 280 BRIDGEWATER ROAD K-10 BROOKHAVEN PA 19015 |
| ATSUKO U ORWAT | 280 BRIDGEWATER ROAD UNIT K-10 BROOKHAVEN PA 19015 |
| ATTEBERY, KENNETH R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9887 HOUSTON TX 77007 |
| ATTENTION LLC | PO BOX 2308 SHERMAN TX 75091-2308 |
| ATTORNEY GENERAL | MARY MALONEY 33 CAPITOL STREET CONCORD NH 03301 |
| ATTORNEY GENERAL | MIKE COX G. MENNEN WILLIAMS BUILDING PO BOX 30212 LANSING MI 48909-7712 |
| ATTORNEY GENERAL | JOHN W. SUTHERS 1525 SHERMAN STREET 5TH FLOOR DENVER CO 80203 |
| ATTORNEY GENERAL OF OHIO | 150 EAST GAY ST - COLLECTIONS ENFOR COLUMBUS OH 43215 |
| ATTORNEY GENERAL'S OFFICE | 659791 SAN ANTONIO TX |
| ATTORNEY MEDIATORS INSTITUTE | 8150 N CENTRAL EXPRESSWAY #1700 DALLAS TX 75206 |
| ATTORNEYS FOR ARMSTRONG CONTAINERS | ROBERT P. ALPERT, JEFFREY K. DOUGLASS MORRIS, MANNING & MARTIN LLP 1600 ATLANTA FIN CTR-3343 PEACHTREE RD E |
| ATTORNEYS FOR ARMSTRONG CONTAINERS | ROBERT P. ALPERT, JEFFREY K. DOUGLAS MORRIS, MANNING & MARTIN LLP 1600 ATL FIN CTR - 3343 PEACHTREE RD NE ATLANTA GA 30326 |
| ATTORNEYS FOR ARMSTRONG CONTAINERS | TIMOTHY A. BASCOM BASCOM, BUDISH & CEMAN, S.C. 2600 NORTH MAYFAIR RD - STE 1140 WAUWATOSA WI 53226 |
| ATTORNEYS FOR DEFENDANT ARCO | PHILIP H. CURTIS, WILIAM H. VOTH ARNOLD & PORTER 399 PARK AVE NEW YORK NY 10022 |
| ATTORNEYS FOR DEFENDANT ARCO | WILLIAM H. VOTH ARNOLD & PORTER 399 PARK AVENUE NEW YORK NY 10022 |
| ATTORNEYS FOR DEFENDANT ARCO | HUGH MCKAY PORTER, WRIGHT, MORRIS & ARTHUR 925 EUCLID AVE - STE 1700 CLEVELAND |

| Claim Name | Address Information |
| --- | --- |
| ATTORNEYS FOR DEFENDANT ARCO | OH 44115-1483 |
| ATTORNEYS FOR DEFENDANT FULLER O'BRIEN | MITCHELL D. BERNSTEIN MOSES & SINGER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-7076 |
| ATTORNEYS FOR DEFENDANT FULLER O'BRIEN | THOMAS F. KARABA CROWLEY BARRETT & KARABA 20 SOUTH CLARK ST - STE 2310 CHICAGO IL 60603-1895 |
| ATTORNEYS FOR DEFENDANT NL INDUSTRIES | DANIEL J. KORNSTEIN KORNSTEIN, VEISZ & WEXLER 757 THIRD AVE NEW YORK NY 10017 |
| ATTORNEYS FOR DEFENDANT NL INDUSTRIES | ELIZBETH WRIGHT,KIP BOLLIN, JOHN MITCHELL THOMPSON HINE LLP 3900 KEY CTR - 127 PUBLIC SQUARE CLEVELAND OH 44114-1291 |
| ATTORNEYS FOR DEFENDANT NL INDUSTRIES | ELIZABETH THOMPSON BARTLIT BECK HERMAN PALENCHAR SCOTT 54 WEST HUBBARD ST CHICAGO IL 60610 |
| ATTORNEYS FOR DEFENDANT NL INDUSTRIES | BARTLIT BECK HERMAN PALENCHAR & SCOTT 1899 WYNKOOP ST - 8TH FLOOR DENVER CO 80202 |
| ATTORNEYS FOR DEFENDANT NL INDUSTRIES | 300 W 11TH AVE UNIT 8B DENVER CO 802043689 |
| ATTY OCCUPATION TAX/LEGAL SVC FEE | PO BOX 12030 AUSTIN TX 78711-2030 |
| ATTYS FOR DEFENDANT AMERICAN CYANAMID CO | RICHARD W. MARK, ELYSE D. ECHTMAN ORRICK, HERRINGTON & SUTCLIFFE, LLP 666 FIFTH AVE NEW YORK NY 10103 |
| ATTYS FOR DEFENDANT AMERICAN CYANAMID CO | MARY BITTENCE BAKER HOSTETLER 3200 NAT'L CITY CTR - 1900 EAST 9TH ST CLEVELAND OH 44114-3485 |
| ATTYS FOR DFDNT CONAGRA GROCERY PRODS CO | GLENN D. SOUTHWORTH, KENNETH J. WALSH MCDONALD HOPKINS CO., LPA 600 SUPERIOR AVE EAST - STE 2100 CLEVELAND OH 44114 |
| ATTYS FOR DFDNT CONAGRA GROCERY PRODS CO | JAMES P. FITZGERALD, JAMES FROST MCGRATH NORTH MULLIN & KRAFTZ, PC LLO 1ST NAT'L TOWER- 1601 DODGE ST, STE 3700 OMAHA NE 68102 |
| ATTYS FOR DFDNT EI DUPONT DE NEMOURS& CO | STEVEN WILLIAMS,JOY FUHR, R.TRENT TAYLOR MCGUIRE WOODS, LLP 1 JAMES CTR - 901 EAST CARY ST RICHMOND VA 23219-4030 |
| ATTYS FOR DFDNT EI DUPONT DE NEMOURS& CO | SUSAN B. BOX, BRAD A. RIMMEL ROETZEL & ANDRESS, LPA 222 SOUTH MAIN ST AKRON OH 44308 |
| ATTYS FOR DFDNT EI DUPONT DE NEMOURS& CO | JOHN J. WILLIAMS, ELIZABETH CONKIN GONZALEZ, SAGGIO & HARLAN, LLP PROVIDENT BLDG - 632 VINE ST, STE 705 CINCINNATI OH 45202 |
| ATTYS FOR DFDNT THE SHERWIN-WILLIAMS CO | CHRLS MOELLENBERG JR, PAUL MICHAEL POHL JONES DAY 500 GRANT ST - 31ST FL PITTSBURGH PA 15219 |
| ATTYS FOR DFDNT THE SHERWIN-WILLIAMS CO | ROBERT S. WALKER, JOHN Q. LEWIS JONES DAY 901 LAKESIDE AVE CLEVELAND OH 44114-1190 |
| ATTYS FOR DFNDNT THE SHERWIN-WILLIAMS CO | JANE RUE WITTSTEIN JONES DAY 222 EAST 41ST ST NEW YORK NY 10017 |
| ATTYS FOR DFNDNT THE SHERWIN-WILLIAMS CO | CHARLES H. MOELLENBERG, JR. 1 MELLON BANK CTR-31ST FL, 500 GRANT ST PITTSBURGH PA 15219 |
| ATTYS FOR DFNDNT THE SHERWIN-WILLIAMS CO | RICHARD M. KERGER, KIMBERLY A CONKLIN KERGER & ASSOCIATES 33 S. MICHIGAN ST - STE 100 TOLEDO OH 43604 |
| ATTYS FOR DFNDT LEAD INDUSTRIES ASSN INC | TIMOTHY B FROESSEL HOLLAND & KNIGHT LLP 195 BROADWAY NEW YORK NY 10007 |
| ATTYS FOR DFNDT LEAD INDUSTRIES ASSN INC | MARK L. SULLIVAN, RICHARD L. NAHIGIAN SULLIVAN, SULLIVAN & NAHIGIAN 100 FRANKLIN ST BOSTON MA 02110 |
| ATWATER, DECELLUS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ATWATER, EMMA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ATWOOD & MORRILL CO INC | PO BOX 13557 NEWARK NJ 07188-0557 |
| ATWOOD & MORRILL CO INC | 29 OLD RIGHT RD IPSWICH MA 019381119 |
| ATWOOD CHAMBER OF COMMERCE | PO BOX 921 ATWOOD IL 61913 |
| ATWOOD ENTERPRISES, INC | 1125 MACARTHUR DR ALEXANDRIA LA 71303 |
| ATWOOD HAMMOND GRADE SCHOOL | 316 N ILLINOIS STREET ATWOOD IL 61913 |
| ATWOOD HERALD | PO BOX 589 ATWOOD IL 61913 |
| ATWOOD VACUUM MACHINE CO. | 321 N. CLARK ST CHICAGO IL 60610 |
| ATX TELECOMMUNICATIONS SERVICES | PO BOX 9257 UNIONDALE NY 11555-9257 |

| Claim Name | Address Information |
|---|---|
| ATX TELECOMMUNICATIONS SERVICES | 2100 RENAISSANCE BLVD KNG OF PRUSSIA PA 194062745 |
| ATZENHOFFER, SR., ANTHONY A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6512 HOUSTON TX 77007 |
| AUBEY, GEORGE | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| AUBEY, GEORGE A. | REAUD, MORGAN & QUINN, LLP P.O. BOX 26005 BEAUMONT TX 77720-6005 |
| AUBREY DAVIS | 2615 SUNLIGHT DR ARLINGTON TX 76006 |
| AUBREY E BUTCHEE III | 16738 CARRACK TURN DR FRIENDSWOOD TX 77546 |
| AUBREY GERBER | 9 BISHOPS GATE THORNTONHALL GLASGOW G74 5AX5 * |
| AUBREY GORDON FRANKLIN | 602 GLADSTONE STREET PETERBOROUGH PE1 2DG * |
| AUBREY KENNETH BRIGHTMAN | 7 ST BLAIZE RD ROMSEY HANTS SO51 7JY * |
| AUBURN ENGINEERING | 50300 PATRICIA AVE CHESTERFIELD MI 48051 |
| AUBURN ENGINEERING | 2961 BOND STREET ROCHESTER HILLS MI 48309 |
| AUBURN HILLS CHAMBER OF | COMMERCE P.O. BOX 214083 AUBURN HILLS MI 48321-4083 |
| AUBURN INTERNATIONAL INC | 8 ELECTRONICS AVENUE DANVERS MA |
| AUBURN INTERNATIONAL INC. | EIGHT ELECTRONICS AVENUE DANVERS MA 01923 |
| AUBURN INTERNATIONAL, INC. | DANVERS IND.PARK-EIGHT ELEC.AV DANVERS MA 01923 |
| AUBURN METALFAB | 210 CAMPBELL ROCHESTER MI 48063 |
| AUBURN PULP & PAPER FOUNDATION | 242 ROSS HALL AUBURN AL 36849 |
| AUBURN SYSTEMS LLC | DANVERS INDUSTRIAL PARK 8 ELECTRONICS AVE DANVERS MA 01923 |
| AUBURN TECHNICAL SERVICES | 1160 BLAIR ROAD, 2ND FL, STE D BURLINGTON ON CANADA |
| AUBURN TECHNICAL SERVICES | 260 FIELDING RD, UNIT 2 LIVELY ON CANADA |
| AUBURN UNIVERSITY | 317 S COLLEGE STREET AUBURN UNIVERSITY AL 36849 |
| AUBURN UNIVERSITY FOUNDATION | 317 SOUTH COLLEGE STREET AUBURN UNIVERSITY AL 36849 |
| AUCES, FRANK | C/O HISSEY KIENTZ & HERRON LLP ATTN: ANDREW MCENANEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 8311 HOUSTON TX 77060 |
| AUCOIN & MILLER ELECTRIC SUPPLY | PO BOX 53122 HOUSTON TX 77052 |
| AUDERY MCCABE | 4 BROOK END CLOSE HENLEY-IN-ARDEN SOLIHULL WEST MIDLANDS B95 5JA * |
| AUDIE, MARSHALL | BRENT COON & ASSOCIATES LOU THOMPSON BLACK WESLAYAN TOWER,24 E GREENWAY PL,STE 725 HOUSTON TX 77046 |
| AUDIO ACOUSTICS HEARING CENTERS | 2101 N MIDLAND DR 4 MIDLAND TX 79707 |
| AUDIO ELECTRONICS INC | 7313 ASHCROFT #210 HOUSTON TX 77081 |
| AUDIO ELECTRONICS INC | 7313 ASHCROFT SUITE 210 HOUSTON TX 77081 |
| AUDIO FIDELITY COMMUNICATONS CORP | 3900 GASKINS RD RICHMOND VA 23233 |
| AUDIO FIDELITY COMMUNICATONS CORP | 6001 STONINGTON STE 110 HOUSTON TX 77040 |
| AUDIO VISUAL RESOURCE | 1450 I-45 SOUTH STE F-12 CONROE TX 77304 |
| AUDIO VISUAL TECH GROUP INC | 4910 WRIGHT ROAD SUITE 100 STAFFORD TX 77477 |
| AUDIO VISUAL TECHNOLOGIES GROUP INC | PO BOX 2307 STAFFORD TX 77497-2307 |
| AUDIO VISUAL XPERTS INC | 37 LUKENS DRIVE NEW CASTLE DE 19720 |
| AUDIO-TECH BUSSINESS SUMMARIES INC | 825 75TH ST STE C HINSDALE IL 60521-9917 |
| AUDIOLOGY ASSOCIATES | 3228 SHRINE RD BRUNSWICK GA 31520 |
| AUDIOMETRICS INC | 3318 NORTH MARKET SUITE 2 SHREVEPORT LA 71107 |
| AUDIOMETRICS INC | PO BOX 7006 SHREVEPORT LA 71137 |
| AUDIOMETRICS INC | 7006 SHREVEPORT LA 71137 |
| AUDIS J HARRIS | PO BOX 2451 HOUSTON TX 77252-2451 |
| AUDIT SECURITY BAGS | 7 COMMERCE AVENUE WEST LEBANON NH 03784 |
| AUDIT TECHS LLC | PO BOX 5407   Account No. 1247 KINGWOOD TX 77325 |
| AUDIT TECHS LLC | PO BOX 5407   Account No. 1247 KINGWOOD TX 77325-5407 |
| AUDITFORCE INC | PO BOX 1650 MILWAUKEE TX 53201-1650 |
| AUDITSOURCE | 205 W MAPLE SUITE 902 ENID OK 73701 |
| AUDLEY, GEORGE BERNARD | CAPSTONE, WILLENHALL AVENUE, NEW BARNET   Account No. 9189 HERTS EN5 15N UK |

| Claim Name | Address Information |
|---|---|
| AUDRA L. MERRITT | BROWN MCCARROLL LLP 2001 ROSS AVE., SUITE 2000 DALLAS TX 75201-6929 |
| AUDREY ANNE ANDERSON | CLIVES CHURCH STREET BOXTED  COLCHESTER ESSEX C04 5SY * |
| AUDREY BRENT WOODS | 2B PRIORY GARDENS, SPETTISBURY BLANDFORD FORUM DORSET * |
| AUDREY CAROL CHARLES | NETHERSIDE BRADWELL SHEFFIELD S30 2JL * |
| AUDREY DEEKS | 69 STEIN ROAD SOUTHBOURNE EMSWORTH PO10 8LE * |
| AUDREY E RABY EXECUTRIX | ESTATE OF EDWARD M RABY THE DOVECOTE 16 WESTGATE GROVE CANTERBURY CT2 8AA * |
| AUDREY EILEEN FIRTH | 17 THE MOUNT PONTEFRACT WEST YORKSHIRE WF8 1NE * |
| AUDREY EILEEN MOORE | 4 WOODBURY CLOSE LEWES ROAD EAST GRINSTEAD WEST SUSSEX RH19 3UA * |
| AUDREY ELIZABETH HIGGINS | 373 OTLEY OLD ROAD COOKRIDGE LEEDS LS16 6BX * |
| AUDREY FRANCES BADHAM MJB, A/C | WOODLAND HALL HIGHWOOD UTTOXETER STAFFORDSHIRE ST14 8JS * |
| AUDREY FRIEDEL, ESQ. | ROHM AND HAAS COMPANY 100 INDEPENDENCE MALL WEST PHILADELPHIA PA 19106 |
| AUDREY GERTRUDE RUSSELL | CORMACK 19 SETON PLACE EDINBURGH EH9 2JT * |
| AUDREY JOAN BURNETT | OAKHURST ROPERS LN WRINGTON NORTH SOMERSET BS40 5NQ * |
| AUDREY JOAN ROBINSON | 22 ROBERTS ROAD LANCING WEST SUSSEX * |
| AUDREY KING  DD | 4526 WAYCROSS HOUSTON TX 77035 |
| AUDREY LILIAN STOCKER | 40 SENECA STREET REDFIELD BRISTOL BS5 8DX * |
| AUDREY LINDA GIBBONS | 1 COPPICE CLOSE SEDGLEY DUDLEY WEST MIDLANDS * |
| AUDREY MARGARET SPEECHLEY | HIR FAES, HENRYD CONWY GWYNEDD * |
| AUDREY MARY SPINK | 48 ALEXANDRA ROAD PUDSEY LEEDS WEST YORKSHIRE LS28 8BY * |
| AUDREY MILLICENT EMILY LYLES | LLOYDS BANK TSB 60 WHITEGEGT CENTRE SURREY CR9 1UB * |
| AUDREY NANCE UNSWORTH | 42 OXFORD ROAD SOUTHPORT LANCS PR8 2EQ * |
| AUDREY PEA | 2 READING ROOM YARD NORTH FERRIBY NORTH HUMBERSIDE HU14 3DE * |
| AUDREY ROSE | 4526 WAYCROSS HOUSTON TX 77035 |
| AUDREY ROSE | 4526 WAYCROSS HOUSTON 77035 |
| AUDREY S NELSON | MAPLE ST PO BOX 116 CONTOOCOOK NH 03229-0116 |
| AUDREY VALADEZ | PO BOX 2451 HOUSTON TX 77252-2451 |
| AUDREY VALADEZ | 9422 W. STERLING DRIVE PEARLAND TX 77584 |
| AUDREY VIVIEN DAVIS | 42 REGENT PLACE RUGBY WARWICKSHIRE CV21 2PN * |
| AUDREY WINIFRED CHADWICK | 120 SAMUEL WHITE ROAD HANHAM BRISTOL BS15 3LN * |
| AUDRIE CAROLINE HELSTRIP | 3 CORNWALL ROAD ALEXANDRA PARK 11966 * |
| AUGAT, INC. | WILLIAM W TOOLE, BLAKE THOMAS ROBINSON BRADSHAW & HINSON 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| AUGERSCOPE INC | 12860 SAN FERNANDO RD SYLMAR CA 91342 |
| AUGLAIZE COUNTY TREASURER | 56 WAPAKONETA OH 45895 |
| AUGUST BECKER | 8306 LITTLEHIP HAWTHORN BAYTOWN TX 77523 |
| AUGUST CHRISTIAN BECKER | 8306 LITTLEHIP HAWTHORN DR BAYTOWN TX 775232385 |
| AUGUST HODGE JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| AUGUST KNIGHT - CANDIDATE | 5734 CARUTH HAVEN LN APT 233 DALLAS TX 752061950 |
| AUGUST LAEPPLE | GMBH & CO KG AUGUST-LAEPPLE-STRAS HEILBRONN 74076 GEORGIA |
| AUGUST TRADING INC | 3030 1ST AVE NE STE 202 CEDAR RAPIDS IA 524024433 |
| AUGUSTA BOARD OF EDUCATION | 307 BRACKEN STREET AUGUSTA KY 41002 |
| AUGUSTA FIBERGLASS | PO BOX 890338 CHARLOTTE NC 28289-0338 |
| AUGUSTA FIBERGLASS | 86 LAKE CYNTHIA RD BLACKVILLE SC 29817 |
| AUGUSTA HEMMEL KESSEL | 142 MASSAPOAL AVE SHARON MA 02067 |
| AUGUSTANA COLLEGE DEVELOPMENT OFFIC | 639 38TH STREET ROCK ISLAND IL 61201 |
| AUGUSTIN CASTILLO | 1510 CARSWELL TERRACE ARLINGTON TX 76010 |
| AUGUSTINE FUENTES | 10836 FM 442 BOLING 77420 |
| AUGUSTINE INC | 17 SOUTH 19TH STREET CAMP HILL PA 17011 |
| AUGUSTO COSTA | 252 DE FONTENELLE BOUCHERVILLE QC CANADA |

| Claim Name | Address Information |
|---|---|
| AUGUSTUS F MARSELLA & | JOAN F MARSELLA JT TEN 300 NATICK AVE CRANSTON RI 02921-1023 |
| AULD & WHITE CONSTRUCTORS , INC | 4168 SOUTHPOINT PKWY BLVD #101 JACKSONVILLE FL 32216-0929 |
| AULD & WHITE CONSTRUCTORS, INC. | 4168 SOUTHPOINT PARKWAY, SUITE 101 JACKSONVILLE FL 32216 |
| AUMILLERS PETROLEUM EQUIPMENT INC | 908 EGRET STREET LAKE CHARLES LA 70601 |
| AURAGEN INC. | 8520 UNIVERSITY GREEN MIDDLETON WI 53562 |
| AURDREY FRIEDEL, ESQUIRE | ROHM & HAAS COMPANY 100 INDEPENDANCE MALL WEST PHILADELPHIA PA 19106 |
| AURELIO A DAVILA | 10458 COLLINGSWORTH ROAD LA PORTE TX 77571 |
| AURELIO GARCIA | PO BOX 513 VICTORIA TX 77902 |
| AURELIO GARCIA | 202 YUMA VICTORIA TX 77904 |
| AURELIO MARIO SANTARELLI | 63/11 QUEENS BOULEVARD APT B4 WOODSIDE NY 11377 |
| AUREUS INTERNATIONAL INC | 124 COMMERCE DRIVE ENTERPRISE AL 36330 |
| AURIGA PLASTICOS SA DE CV | AV TLAHUAC 5502 COL IZTAPLALA 9850 MONTENEGRO, REPUBLIC OF |
| AURIOL VIOLET RICHARDSON | 46 CHITTOE HEATH BROMHAM CHIPPENHAM WILTS SN15 2EJ * |
| AURORA INDUSTRIAL MACHINING | 3380 BENZING ROAD ORCHARD PARK NY 14127 |
| AURORA TRI STATE FIRE PROTECTION | 1080 CORPORATE BLVD AURORA IL 60504 |
| AURYSIA BLANKS | PO BOX 2451 HOUSTON TX 77252 |
| AUSIMONT USA | 10 LEONARDS LANE THOROFARE NJ 08086 |
| AUSIMONT USA INC | BOSTON MA 02241 |
| AUSIMONT USA, INC | 10 LEONARDS LN THOROFARE NJ 08086 |
| AUSIMONT USA, INC | 10 LEONARD LAND THOROFARE NJ 08086 |
| AUSIMONT USA, INC. | 10 LEONARD LANE THOROFARE NJ 08086 |
| AUSLANG INTERNATIONAL | 170 FORSTER ROAD MT. WAVERLY VIC 3149 AUSTRALIA |
| AUSLANG INTERNATIONAL PTY LTD | HARTWELL VIC 3124 AUSTRALIA |
| AUSTIN B GREEN | 5403 CR 4 DAMON TX 77430 |
| AUSTIN CHEMICAL COMPANY INC. | 24 SOUTH HOLMDEL ROAD HOLMDEL NJ 07733 |
| AUSTIN CHEMICAL COMPANY, INC | 1565 BARCLAY BOULEBARD BUFFALO GROVE IL |
| AUSTIN CHEMICAL COMPANY, INC. | DEPARTMENT 77-6723 CHICAGO IL 60678-6723 |
| AUSTIN CLUB | 110 EAST 9TH ST AUSTIN TX 78701 |
| AUSTIN COLLEGE | 900 NORTH GRAND SUITE 6G SHERMAN TX 75090 |
| AUSTIN COMPANY | 4500 LINCOLN PLAZA DALLAS TX 75201 |
| AUSTIN FABRICATING | 2175 BEECHGROVE PLACE UTICA NY |
| AUSTIN FABRICATING, INC. | 2175 BEECHGROVE PLACE UTICA NY |
| AUSTIN FONTENOT | 3814 BELLINGER WAY MISSOUR CITY TX 77459 |
| AUSTIN FONTENOT | 3814 BELLINGER WAY MISSOUR CITY 77459 |
| AUSTIN GROUP RESOURCES LP | 15810 PARK TEN PLACE STE 255 HOUSTON TX 77084 |
| AUSTIN HUMANE SOCIETY | 124 W ANDERSON LANE AUSTIN TX 78752 |
| AUSTIN INDUSTRIAL (CONSTRUCTION) | PO BOX 4953 HOUSTON 77210-4953 |
| AUSTIN INDUSTRIAL (CONSTRUCTION) | PO BOX 4953 HOUSTON TX 77210-4953 |
| AUSTIN INDUSTRIAL (MAINTENANCE) | PO BOX 4953 HOUSTON TX 77210-4953 |
| AUSTIN INDUSTRIAL (MAINTENANCE) | PO BOX 87888 HOUSTON TX 77287 |
| AUSTIN INDUSTRIAL (MAINTENANCE) | PO BOX 87888 HOUSTON 77287-7888 |
| AUSTIN INDUSTRIAL (MAINTENANCE) | PO BOX 87888 HOUSTON TX 77287-7888 |
| AUSTIN INDUSTRIAL INC | PO BOX 4953 HOUSTON 77210-4953 |
| AUSTIN INDUSTRIAL INC | PO BOX 4953 HOUSTON TX 77210-4953 |
| AUSTIN INDUSTRIAL INC. | 8031 AIRPORT BOULEVARD HOUSTON TX 77061 |
| AUSTIN INDUSTRIAL MAINTENANCE INC | 8031 AIRPORT BLVD HOUSTON TX 77061 |
| AUSTIN INDUSTRIAL SERVICE LP | 8031 AIRPORT BLVD. HOUSTON TX 77061 |
| AUSTIN INDUSTRIAL SERVICES LP, A | DELAWARE CORP. 8031 AIRPORT BLVD. HOUSTON TX 77061 |
| AUSTIN INDUSTRIAL(CONSTRUCTION) | PO BOX 87888 HOUSTON 77287-7888 |

| Claim Name | Address Information |
|---|---|
| AUSTIN INDUSTRIAL(CONSTRUCTION) | PO BOX 87888 HOUSTON TX 77287-7888 |
| AUSTIN INDUSTRICAL, INC. | 8031 AIRPORT BOULEVARD HOUSTON TX 77061 |
| AUSTIN INDUSTRIES, INC. | C/O CHARLES A. BECKHAM, JR. HAYNES AND BOONE, LLP 1 HOUSTON CENTER, 1221 MCKINNEY STE 2100 HOUSTON TX 77010 |
| AUSTIN KENNEDY | PO BOX 2451 HOUSTON TX 77252-2451 |
| AUSTIN KENNEDY | 304 N. DURANT ST. ALVIN TX 77511 |
| AUSTIN MAINTENANCE & CONSTRUCTIONS | AUSTIN MAINTENANCE & CONSTRUCTION, DENISE REED 8031 AIRPORT BOULEVARD HOUSTON TX 77061 |
| AUSTIN MCELWEE & | HELEN MCELWEE TEN ENT 95 BIRCH WILKES BARRE PA 18701 |
| AUSTIN STAR DETONATER COMPANY | 901 CHEMICAL DRIVE BROWNSVILLE TX 78520 |
| AUSTIN STAR DETONATOR CO | 901 CHEMICAL DR. BROWNSVILLE TX 78520 |
| AUSTIN W FONTENOT | 3814 BELLINGER WAY MISSOURI CITY TX 77459 |
| AUSTIN, DAVID | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| AUSTIN, DORIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| AUSTIN, DORIS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| AUSTIN, DORIS | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| AUSTIN, DORIS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| AUSTIN, ELLA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| AUSTIN, GUS V. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5191 HOUSTON TX 77007 |
| AUSTIN, MARY L | CUST NICHOLAS A AUSTIN UGMA MD 5007 MIDDLESMOOR CT   Account No. 9242 ELLICOTT CITY MD 21043-7428 |
| AUSTIN, RICHARD | C/O: ALLEN D. VAUGHAN, ESQ. 220 S. ASHLAND   Account No. 3329 CHICAGO IL 60607 |
| AUSTRALIAN RED CROSS | 155 PELHAM ST CARLTON VIC WA3053 AUSTRALIA |
| AUT INC | 300 RUE CORMIER SOREL-TRACY PQ CANADA |
| AUT INDUSTRIES INC | 142 BOYNTON AVENUE PLATTSBURGH NY 12901 |
| AUTAC INC | ROUTE 139 AT THOMPSON ROAD BRANFORD CT 06405 |
| AUTEGRA | 101 CLEMSON RESEARCH ANDERSON SC 29625 |
| AUTEGRA | 13870 EAST ELEVEN MI WARREN MI 48089 |
| AUTEGRA PME | 101 CLEMSON RESEARCH ANDERSON SC 29625 |
| AUTEX INDUSTRIES LTD | 702-718 ROSEBANK ROAD AVONDALE AUCKLAND NIGER |
| AUTISM SOCIETY OF NO CAROLINA | 505 OBERLIN RD STE 230 RALEIGH NC 27605 |
| AUTISM SPEAKS | 1060 STATE ROAD 2ND FLOOR PRINCETON NJ 08540 |
| AUTISM SPEAKS | 2696 320TH AVE % JOHN MCDONALD DE WITT IA 52742 |
| AUTISM SPEAKS | 5455 WILSHIRE BLVD LOS ANGELES CA 90036 |
| AUTO ADVANCE MATERIAL | MANUFACTURING CO., L 201/1 201/1 MOO 3 TA SRIRACHA, CHONBURI 20230 THAILAND |
| AUTO ADVANCE MATERIAL MANUFACTURING | LTD 201/1 MOO 3, TUNGSUK CHONBURI 20230 THAILAND |
| AUTO BEAUTIFIERS CO | 2230 N. CENTRAL ROCKFORD IL 61103 |
| AUTO BODY SUPPLY WAREHOUSE | 2330 MAGOFFIN EL PASO TX 79901 |
| AUTO CRAFT | 4241 OAKWOOD BLVD. MELVINDALE MI 48122 |
| AUTO CRANE COMPANY | ATTN: BRUCE BARRON 4707 MINGO ROAD TULSA OK 74117 |
| AUTO CRANE COMPANY | ATTN: JOE E. HENRY 4707 N MINGO RD TULSA OK 74117 |
| AUTO ELECTRIC & MAGNETO | 2524 COMMON ST LAKE CHARLES LA 70601 |
| AUTO LINEAS REGIOMONTANAS SA DE CV | DIAZ ORDAZ NO 205 FRACC DIAZ ORDAZ MONTERREY 66480 MONTENEGRO, REPUBLIC OF |
| AUTO LOCATION VARENNES LIMITEE | 1623 ROUTE 123 VARENNES PQ CANADA |
| AUTO PRECISION MOTORS INC | ATTN: JAY E HORTON 3725 DIVIDEND ST GARLAND TX 75042-7611 |
| AUTO SHAT SA DE CV | 536 COL POPOTLA MEXICO CITY 11410 MONTENEGRO, REPUBLIC OF |
| AUTO-LINEAS REGIOMONTANAS S A | 440491 LAREDO TX |
| AUTOALLIANCE INTERNATIONAL INC | 1 INTERNATIONAL DRIV FLAT ROCK MI 48134-9498 |
| AUTOBALANCE PLC | 36 UPPER BROOK STREET, MAYFAIR LONDON ENGLAND |

| Claim Name | Address Information |
| --- | --- |
| AUTOBALANCE PLC | 42-46 HIGH STREET ESHER SURREY UNITED KINGDOM |
| AUTOBALANCE PLC | 50 HANS CRESCENT LONDON UNITED KINGDOM |
| AUTOBALANCE, PLC | KNIGHTBRIDGE CENTRE, 50 HANS CRESCENT LONDON SW1X ONA UNITED KINGDOM |
| AUTOBUS BELL-HORIZON INC | 400 DESSUREAULT TROIS-RIVIERES QC CANADA |
| AUTOCAR LA QUEBECOISE | 5480 RUE RIDEAU QUEBEC QC CANADA |
| AUTOCLAVE ENGINEERS | 931248 CLEVELAND OH |
| AUTOCLAVE ENGINEERS | 8325 HESSINGER DRIVE   Account No. 6264 ERIE PA 16509 |
| AUTOCLAVE ENGINEERS C/O APPLITECH | PO BOX 265 NOTTINGHAM PA 19362 |
| AUTOCLAVE ENGINEERS FLUID COMPONENT | PO BOX 400087-D PITTSBURGH PA 15268-0087 |
| AUTOCLAVE ENGINEERS FLUID COMPONENT | 15340 VANTAGE PKWY EAST SUITE 250 HOUSTON 77032 |
| AUTOCLAVE ENGINEERS FLUID COMPONENT | 15340 VANTAGE PKWY EAST SUITE 250 HOUSTON TX 77032 |
| AUTOCLAVE ENGINEERS INC | 8355 HESSINGER DR ERIE 16509 |
| AUTOCLAVE ENGINEERS INC | 8355 HESSINGER DRIVE ERIE PA 16509 |
| AUTOCLAVE ENGINEERS/SNAP-TITE DIV | 8325 HESSINGER DR ERIE 16509 |
| AUTOCLAVE ENGINEERS/SNAP-TITE DIV | 8325 HESSINGER DR ERIE PA 16509 |
| AUTOCLAVE ENGINEERS/SNAP-TITE DIV | PO BOX 931248 CLEVELAND OH 44193 |
| AUTOCLAVE FLUID COMPONENTS | 6209 FAWN LAKE KATY TX 77493 |
| AUTODESK CANADA | 90 ALLSTATE PARKWAY MARKHAM ON CANADA |
| AUTODESK INC | 7247-8747 PHILADELPHIA PA |
| AUTODESK INC | 111 MCINNIS PARKWAY SAN RAFAEL CA 94903 |
| AUTODESK INC C/O CITIBANK | PO BOX 2188 CAROL STREAM IL 60132-2188 |
| AUTODESK, INC. | 111 MCINNIS PARKWAY SAN RAFAEL CA |
| AUTOFLOW | GARDENA CA 90248-0349 |
| AUTOGRAPH TECHNICAL SERVICES | MABLETON GA 30126 |
| AUTOHAUS | 14185 DALLAS PKWY DALLAS TX 75254-1319 |
| AUTOLIV ASP | 2910 WATERVIEW DRIVE ROCHESTER HILLS MI 48309 |
| AUTOLIV ASP, INC | CT CORPORATION ONE NORTH CAPITOL STREET INDIANAPOLIS IN 46204 |
| AUTOLIV AUSTRALIA P/L | 1521 HUME HIGHWAY CAMPBELLFIELD, VIC 3061 AUSTRALIA |
| AUTOLIV INC | AMERICAN TECHNICAL C 1320 PACIFIC DRIVE AUBURN HILLS MI 48326 |
| AUTOLIV INC | 1000 WEST 3300 SOUTH OGDEN UT 84401 |
| AUTOLIV NORTH AMERICA | 1320 PACIFIC DR AUBURN HILLS MI 48326 |
| AUTOMATED BUSINESS SYSTEM | 1426 ANTOINE HOUSTON TX 77055 |
| AUTOMATED CLEANING TECHNOLOGIES INC | 4703 SHAVANO OAK STE 100 SAN ANTONIO TX 782494024 |
| AUTOMATED CONTROL SOLUTIONS INC | 24785 N LAGOON CARY IL 60013 |
| AUTOMATED CONTROL TECH | 675 WAYNE NJ |
| AUTOMATED INFORMATION MGMT INC | 1155 DAIRY ASHFORD RD STE 101 HOUSTON TX 77079 |
| AUTOMATED MAILING SYSTEMS LTD | 7500 W LINCOLN AVE MILWAUKEE WI 53219 |
| AUTOMATED OFFICE SYSTEMS INC/AOS | 3830 COMMONS AVE. ALBUQUERQUE NM 87109 |
| AUTOMATED PACKAGING SYSTEMS INC | 10175 PHILIPP PARKWAY STREETSBORO OH 44241 |
| AUTOMATED PROCESS EQUIPMENT | 330 BRANNEN ROAD WEST LAKELAND FL 33813 |
| AUTOMATED PROCESS EQUIPMENT | 520 NORTH PRAIRIE INDUSTRIAL PKWY MULBERRY FL 33860 |
| AUTOMATED SECURITY CORP | 321B WEST UWCHLEN AVE DOWNINGTOWN PA 19335 |
| AUTOMATED SECURITY CORP | 2236 BUTTONWOOD CIR HARRISBURG PA 17110 |
| AUTOMATED SYSTEMS | 5140 RALEIGH BEAUMONT TX 77706 |
| AUTOMATED VALVE & CONTROL | PO BOX 14554 HOUSTON TX 77221-4554 |
| AUTOMATED VALVE & CONTROL | PO BOX 14554 HOUSTON TX 77221-4554 |
| AUTOMATED VALVE & CONTROL CO | PO BOX 14554 HOUSTON TX 77221-4554 |
| AUTOMATES ALOUETTE | 1365 RUE MARIE-VICTORIN ST-BRUNO-DE-MONTARVILLE QC CANADA |
| AUTOMATIC ACCESS | 13405 SEYMOUR MYERS BLVD C-14 COVINGTON LA 70433 |

| Claim Name | Address Information |
|---|---|
| AUTOMATIC DATA PROCESSING INC | 9001007 LOUISVILLE KY |
| AUTOMATIC DATA PROCESSING/ADP | PO BOX 23487 NEWARK NJ 07189 |
| AUTOMATIC DATA PROCESSING/ADP | 5665 NORTHSIDE DRIVE ATLANTA GA 30328-4612 |
| AUTOMATIC DATA PROCESSING/ADP | PO BOX 78318 PHOENIX AZ 85062-8318 |
| AUTOMATIC DATA PROCESSING/ADP | PO BOX 78415 PHOENIX AZ 85062-8415 |
| AUTOMATIC DATA PROCESSING/ADP | 5355 ORANGETHORPE AVE LA PALMA CA 90623 |
| AUTOMATIC DATA PROCESSING/ADP | 1400 MONTEFINO AVENUE DIAMOND BAR CA 91765 |
| AUTOMATIC ELECTRO PLATING CORP. | 185 FOUNDRY STREET NEWARK NJ 07105 |
| AUTOMATIC LIQUID PACKAGING | 2200 W LAKESHORE DR WOODSTOCK IL 60098 |
| AUTOMATIC MACHINERY AND ELECTRONICS INC | 99 6TH STREET SW WINTER HAVEN FL 33880 |
| AUTOMATIC POWER INC | PO BOX 230738 HOUSTON TX 77223-0738 |
| AUTOMATIC PROCESS CONTROL | C/O WOLFBLOCK, BRACH, AND EICHLER ATTN: MR. JOHN P WYCISKALA ROSELAND NJ 07068 |
| AUTOMATIC PUMP & EQUIP CO INC | 7280 COLLEGE STREET BEAUMONT TX 77707 |
| AUTOMATIC PUMP & EQUIP CO INC | 7280 COLLEGE ST BEAUMONT TX 777073114 |
| AUTOMATIC PUMP & EQUIPMENT CO INC | PO BOX 26012 BEAUMONT TX 77720-6012 |
| AUTOMATIC PUMP EQUIPMENT CO | 5625 NW CENTRAL DR.   STE D108 HOUSTON TX 77092 |
| AUTOMATIC SWITCH COMPANY | RICHARD P. ROONEY, VP AND CORPORATE SECRETARY 50 HANOER ROAD FLORHAM PARK NJ 079320 |
| AUTOMATIC SYSTEMS INC | 3160 COMMONWEALTH #120 DALLAS TX 75247 |
| AUTOMATIC TIMING & CONTROLS | 70145-T CLEVELAND OH |
| AUTOMATIC TIMING & CONTROLS | 1827 FREEDOM ROAD LANCASTER PA 17601 |
| AUTOMATIC TIMING & CONTROLS | PO BOX 70145-T CLEVELAND OH 44190 |
| AUTOMATIK INC | DEPT 40189 ATLANTA GA |
| AUTOMATIK INC | 735 LANDERS RD SPARTANBURG 29303 |
| AUTOMATIK INC | 735 LANDERS ROAD SPARTANBURG SC 29303 |
| AUTOMATION CONTROL | 11914 CLOVERLAND COURT BATON ROUGE 70809 |
| AUTOMATION CONTROL | 11914 CLOVERLAND COURT BATON ROUGE LA 70809 |
| AUTOMATION CONTROL COMPANY INC | 11914 CLOVERLAND COURT BATON ROUGE LA 70809 |
| AUTOMATION CREATIONS INC | 270 MORNING STAR LANE CHRISTIANSBURG VA 24073-5808 |
| AUTOMATION CREATIONS, INC., PARENT OF | MATWEB.COM 2000 KRAFT DRIVE SUITE 1202 BLACKSBURG VA 24060 |
| AUTOMATION DIRECT COM | 3505 HUTCHINSON ROAD CUMMING GA 30040 |
| AUTOMATION DIRECT COM | PO BOX 402417 ATLANTA GA 30384-2417 |
| AUTOMATION ENGINEERING COMPANY | PO BOX 15431 BATON ROUGE LA 70895 |
| AUTOMATION ENGINEERING COMPANY | PO BOX 40062 HOUSTON TX 77240-0062 |
| AUTOMATION GROUP | 10497 TOWN & COUNTRY WAY, SUITE 600 HOUSTON TX 77024 |
| AUTOMATION GROUP LP | PO BOX 19871 HOUSTON TX 77024-9871 |
| AUTOMATION GROUP LP | PO BOX 19871 HOUSTON TX 77224-9871 |
| AUTOMATION GROUP, INC. | 6100 HILCROFT AVENUE, SUITE 300 HOUSTON TX 77081 |
| AUTOMATION GROUP, L.P. | 10497 TOWN & COUNTRY WAY, SUITE 600 HOUSTON TX 77024 |
| AUTOMATION PRODUCTS INC | 2010-A LEHIGH AVENUE GLENVIEW IL 60025-1619 |
| AUTOMATION PRODUCTS INC | 3030 MAX ROY ST HOUSTON 77008 |
| AUTOMATION PRODUCTS INC | 3030 MAX ROY STREET HOUSTON TX 77008 |
| AUTOMATION RESEARCH CORP | THREE ALLIED DRIVE DEDHAM MA 02026 |
| AUTOMATION SERVICE | 13871 PARKS STEED DR EARTH CITY MO 63045 |
| AUTOMATION SERVICE | 2360 CHAFFEE DRIVE SAINT LOUIS MO 63146 |
| AUTOMATION SERVICE | PO BOX 790056 SAINT LOUIS MO 63179 |
| AUTOMATION SOLUTIONS INC | PO BOX 890651 HOUSTON TX 77289-0651 |
| AUTOMATION SOLUTIONS INCORPORATED | 16055 SPACE CENTER BLVD STE 450 HOUSTON TX 77062 |
| AUTOMATIONDIRECT.COM | 402417 ATLANTA GA |

| Claim Name | Address Information |
|---|---|
| AUTOMOTION & METROLOGY | 130 LIBERTY ST. PAINESVILLE OH 44077 |
| AUTOMOTIVE AFTERMARKET CO | 3204 BAY DRIVE BRADENTON FL 34207 |
| AUTOMOTIVE AFTERMARKET SPECIALTIES | 6025 STAGE RD SUITE 42-185 MEMPHIS TN 38134 |
| AUTOMOTIVE CENTER OF TEMPLE TERRACE INC | 7800 N 56TH STREET TAMPA FL 33617 |
| AUTOMOTIVE COMPONENT HOLDINGS | MILAN PLANT 800 COUNTY ROAD MILAN MI 48160 |
| AUTOMOTIVE COMPONENT HOLDINGS | SALINE PLANT 7700 MICHIGAN AVENUE SALINE MI 48176 |
| AUTOMOTIVE COMPONENT HOLDINGS | C/O UTICA PLASTIC PL 50500 MOUND ROAD SHELBY TOWNSHIP MI 48317 |
| AUTOMOTIVE COMPONENT HOLDINGS LLC | DEARBORN MI 48121 |
| AUTOMOTIVE ENGINEERING MANAGEMENT | SERVICES 12613 E. GRAND RIVER BRIGHTON MI 48116 |
| AUTOMOTIVE FINISHES, INC. | 6430 WYOMING DEARBORN MI 48216 |
| AUTOMOTIVE INDUSTRIES | 2600 FISHER BLDG. DETROIT MI 48202 |
| AUTOMOTIVE NEWS | SUBSCRIBER SERVICES 965 E. JEFFERSON DETROIT MI 48207-3185 |
| AUTOMOTIVE RENTALS INC | 9000 MIDLANTIC DR MOUNT LAUREL 08054 |
| AUTOMOTIVE RENTALS INC | 9000 MIDLANTIC DR   Account No. 2E33; ST60 MOUNT LAUREL NJ 08054 |
| AUTOMOTIVE RENTALS INC | PO BOX 8500-4375 PHILADELPHIA 19178-4375 |
| AUTOMOTIVE RENTALS INC | PO BOX 8500-4375 PHILADELPHIA PA 19178-4375 |
| AUTOMOTIVE RENTALS, INC. | 9000 MIDLANTIC DRIVE, P.O.BOX 5039 MT. LAUREL NJ 08054 |
| AUTOMOTIVE RENTALS, INC. | P.O. BOX 5039 MT. LAUREL NJ 08054 |
| AUTOMOTIVE RENTALS, INC., ARI FLEET LT | 9000 MIDLANTIC DRIVE, P.O. BOX 5039 MT. LAUREL NJ 08054 |
| AUTOMOTIVE RENTALS,INC. | PHILADELPHIA 19178-4375 |
| AUTOMOTIVE RENTALS,INC. | DEPT 4022 PO BOX 2088 MILWAUKEE WI 53201-2088 |
| AUTOMOTIVE SUPPLY | C/O FISHER AUTO PARTS PO BOX 1233 ALTOONA PA 16603-1233 |
| AUTOMOTIVE TECHNOLOGY SYSTEMS | 100 TRIM MASTERS DRI LAWRENCEVILLE IL 62439 |
| AUTOMOTIVE TRIM SOLUTIONS | 3400 INNOVATION CT SE GRAND RAIDS MI 495122085 |
| AUTOPLAS | DETROIT MI 48232-0523 |
| AUTORESEARCH LABORATORIES INCORPORATED | 14750 WALLACE AVE. HARVEY IL 60426 |
| AUTORESEARCH LABS INC | DEPT 4022 PO BOX 2088 MILWAUKEE WI 53201-2088 |
| AUTORESEARCH LABS INC | 6735 S OLD HARLEM AVE CHICAGO IL 60638 |
| AUTOS GALIA QUERETARO SA DE CV | COL DESARROLLO SAN PABLO QUERETARO 73130 MONTENEGRO, REPUBLIC OF |
| AUTOSYTLE SA DE CV | COL SANTA CRUZ ATOYAC MEXICO CITY 3310 MONTENEGRO, REPUBLIC OF |
| AUTOTECH TECHNOLOGIES LP | 1102 MOMENTUM PLACE CHICAGO IL 60689 |
| AUTOTECH TECHNOLOGIES, L.P. | 135 S. LASALLE STREET CHICAGO IL 60674-3373 |
| AUTOTECH TECHNOLOGIES, LP | 135 LASALLE ST. CHICAGO IL 60674-3373 |
| AUTOTESTER INC | 6688 N CENTRAL EXPWY #600 DALLAS TX 75206 |
| AUTOTESTER INC | 6688 N CENTRAL EXPRESSWAY DALLAS TX 75206 |
| AUTOTESTER INC | 12201 MERIT DR STE 900 DALLAS TX 752513139 |
| AUTOTESTER INC C/O ALLIED CAPITAL | PO BOX 3086 MCKINNEY TX 75070-3086 |
| AUTOTOLL LIMITED | UNIT 705-708 TOWER II WORLD TRADE HONG KONG HONG KONG |
| AUTOWEB | 1900 S LIVERNOIS ROAD ROCHESTER HILLS MI 48307 |
| AUTOWEB COMMUNICATIONS INC | 1680 MOMENTUM PLACE CHICAGO IL 60689-5316 |
| AUTRY CONCRETE PRODUCTS | 8918 BYRUM DRIVE CHARLOTTE NC 28217-2368 |
| AUTRY, ROY D. | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| AUTUMN J GREMILLION | PO BOX 2451 HOUSTON TX 77252-2451 |
| AUX SABLE LIQUID PRODUCTS LP | 6155 EAST U.S. ROUTE 6 MORRIS IL 60450 |
| AUX SABLE LIQUID PRODUCTS LP | ATTN: KATHERINE DODDS, VP & GEN COUNSEL 6155 EAST U.S. ROUTE 6 MORRIS IL 60450 |
| AUX TAPIS NADON INC. | 568 LIONEL-BOULET VARENNES PQ CANADA |
| AUXIPLAST | 2041 LEONARD DE VINCE STE-JULIE PQ CANADA |
| AUZENNE, ANDREW | C/O HISSEY KIENTZ LLP - ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY,NORTH, STE 400   Account No. 3341 AUSTIN TX 78759 |

| Claim Name | Address Information |
|---|---|
| AUZENNE, ANDREW | HISSEY KIENTZ, LLP ANDREW MCENANEY, ESQ. 9442 CAPITAL OF TEXAS HWY NORTH, STE 400 AUSTIN TX 78759 |
| AUZENNE, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| AUZENNE, RICHARD (ESTATE OF) | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| AUZENNE, RICHARD M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5209 HOUSTON TX 77007 |
| AVA LEBLANC | 2790 CROWN LANE LAKE CHARLES LA 70605 |
| AVAIL MEDICAL PRODUCTS INC | 8572 SPECTRUM LANE SAN DIEGO CA 92121 |
| AVAIL-NORTHEAST DIVISION | 3161 SWEETEN CREED RD ASHEVILLE NC 288032115 |
| AVAIL-NORTHEAST DIVISION | 3161 SWEETEN CREEK RD ASHEVILLE NC 288032115 |
| AVAKADO LTD | GLOBAL HOUSE 13 MARKET SQUARE HORSHAM RH12 1EU UNITED KINGDOM |
| AVALEX INC | PO BOX 550218 SOUTH LAKE TAHOE CA 96155 |
| AVALON CANVAS AND UPHOLSTERY, INC. | 4617 N SHEPHERD HOUSTON TX 77018 |
| AVALON CAPITAL LTD. 3 | UGAND HOUSE SOUTH CHURCH STREET GEORGETOWN CANADA |
| AVALON EXHIBITS | RIVEREDGE PARK NEW CASTLE DE 19720 |
| AVALON EXHIBITS | 300 WOLF DR WEST DEPTFORD NJ 80862240 |
| AVALOTIS PAINTING CO., INC. | PITTSBURGH PA 15264-3178 |
| AVALOTIS PAINTING CO.,INC. | 519 2ND STREET VERONA PA 15147-1296 |
| AVANCE INDUSTRIAL S A | ANDRES DE LA CONCHA 3900 MONTENEGRO, REPUBLIC OF |
| AVANEL INDUSTRIES INC | 121 HOPPER STREET WETBURY NJ 07001 |
| AVANT RESOURCES | 5133 HARDING RD PMB #286 NASHVILLE TN 37205 |
| AVANTI INT'I TRANSPORTATION | 1617 OJEMAN RD HOUSTON 77055-3105 |
| AVANTI INT'I TRANSPORTATION | 1617 OJEMAN RD HOUSTON TX 77055-3105 |
| AVANTI POLAR LIPIDS INC | 700 INDUSTRIAL PARK DR. ALABASTER AL 35007 |
| AVANZAR INTERIOR TECHNOLOGIES LTD | ATTN:  ROCIO MORA-AP EL PASO TX 79998-1700 |
| AVATAR CORP | 7728 W 99TH ST HICKORY HILLS IL 60457 |
| AVATECH SOLUTIONS | 846206 DALLAS TX |
| AVATIER | 12647 ALCOSTA BOULEVARD SUITE 140 SAN RAMON 94583 |
| AVAYA | LOUISVILLE KY 40290-1077 |
| AVAYA | 6500 WEST LOOP S ZONE 1.4 BELLARIE TX 77401 |
| AVAYA COMMUNICATIONS | 9001077 LOUISVILLE KY |
| AVAYA COMMUNICATIONS | 5 WOODHOLLOW RD PARSIPPANY NJ 07054 |
| AVAYA FINANACIAL SERVICES | 93000 CHICAGO IL |
| AVAYA FINANACIAL SVCS | CHICAGO |
| AVAYA FINANCIAL SERVICES | PO BOX 463 LIVINGSTON NJ 07039 |
| AVAYA FINANCIAL SERVICES | 1 CIT DRIVE LIVINGSTON NJ 07039 |
| AVAYA FINANCIAL SERVICES | 219 MT AIRY ROAD BASKING RIDGE NJ 07920 |
| AVAYA FINANCIAL SERVICES | 8545 126TH AVENUE NORTH LARGO FL 33773 |
| AVAYA FINANCIAL SERVICES | PO BOX 93000 CHICAGO IL 60673-3000 |
| AVAYA FINANCIAL SVCS | PO BOX 93000 CHICAGO 60673-3000 |
| AVAYA INC | 73061 CHICAGO IL |
| AVAYA INC | 5332 NEW YORK NY |
| AVAYA INC | 5125 CAROL STREAM IL |
| AVAYA INC | PO BOX 5332 NEW YORK NY 10087-5332 |
| AVAYA INC | PO BOX 5125 CAROL STREAM 60197-5125 |
| AVAYA INC | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| AVAYA INC | 650 N SAM HOUSTON PKWY E SUITE 405 HOUSTON TX 77060 |
| AVAYA INC | 6500 WEST LOOP S ZONE 1.4 BELLAIRE TX 77401 |
| AVAYA INC. | CAROL STREAM IL 60197-5125 |

| Claim Name | Address Information |
|---|---|
| AVAYA INCORPORATED | PO BOX 73061 CHICAGO IL 60673-3061 |
| AVAYA INCORPORATED | 5 GREENWAY PLAZA EAST SUITE 3000 HOUSTON TX 77046 |
| AVAYA INCORPORATION | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| AVAYA, INC. | NEW YORK NY 10087-5332 |
| AVAYA, INC. | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126   Account No. 100988825 TIMONIUM MD 21094 |
| AVCO LYCOMING/TEXTRON | STRATFORD DICISION 550 MAIN STREET STRATFORD CT 06497 |
| AVE: ARTERIAL VASCULAR ENGINEERING | 3576 UNOCAL PLACE SANTA ROSA CA 95403 |
| AVECIA | 13 CORWIN STREET, P.O. BOX 3039 PEABODY MA |
| AVECIA | 730 MAIN STREET WILMINGTON MA 01887 |
| AVECIA | 6500 WEST LOOP S ZONE 1.4 BELLARIE TX 77401 |
| AVECIA / NEORESINS | 730 MAIN STREET WILMINGTON MA |
| AVECIA INC | 13 CORWIN ST, P.O. BOX 3039 PEABODY MA |
| AVECIA INC | PO BOX 15457 WILMINGTON DE 19850-5457 |
| AVECIA INC | 730 MAIN STREET WILMINGTON MA 01887 |
| AVECIA INC | PO BOX 751822 CHARLOTTE NC 28275-1822 |
| AVECIA, INC. | FOULKSTONE PLAZA-1405, 1800 CONCORD PIKE P.O. BOX 15457 WILMINGTON DE |
| AVECIA, INC. | 6500 WEST LOOP S ZONE 1.4 BELLARIE TX 77401 |
| AVEKA INC | 2045 WOODDALE DR WOODBURY MN 55125 |
| AVEN, TOMMY R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8640 HOUSTON TX 77007 |
| AVENIR SOLUTIONS, INC. | 13-25 MAIN STREET FRANKLIN MA 02038 |
| AVENOR INC. | DUKE ST DRYDEN ON P8N2Z7 CANADA |
| AVENOR, INC | 2001 NEEBING AVE THUNDER BAY ON P7E 6S3 CANADA |
| AVENOR, INC. | 2001 NEEBING AVENUE THUNDERBAY, ONTARIO ON P7E 6S3 CANADA |
| AVENTAIL CORPORATION | 808 HOWELL STREET SEATTLE WA 98101 |
| AVENTAIL CORPORATION | 2101 4TH AVE STE 400 SEATTLE WA 981212343 |
| AVENTIS BEHRING L.L.C. | KANKAKEE IL |
| AVENTIS CROPSCIENCE USA | RHONE-POULENE AG COMPANY PO BOX 12014 TRIANGLE PARK NC 27709 |
| AVENTIS CROPSCIENCE USA | PO BOX 12014, 2 ALEXANDER DR. RESEARCH TRIANGLE PARK NC 27709 |
| AVENTIS CROPSCIENCE USA LP | 2 ALEXANDER DRIVE, RESEARCH TRIANGLE PARK PO BOX 12014 RESEARCH TRIANGLE PARK NC 27709 |
| AVENTIS CROPSCIENCE USA LP | PO BOX 101414 ATLANTA GA 30392 |
| AVENTIS CROPSCIENCE USA, L.P. | ROUTE 25 INSTITUTE WV 25112 |
| AVENTIS CROPSCIENCE USA, L.P. | PO BOX 12014, 2 ALEXANDER DR. RESEARCH TRIANGLE PARK NC 27709 |
| AVENTIS PASTEUR | 12458 COLLECTIONS CENTER DRIVE CHICAGO 60693 |
| AVENTIS PHARMACEUTICALS | 399 INTERPACE PARKWAY PARSIPPANY NJ 07054-1115 |
| AVENTIS PHARMACEUTICALS, A/K/A RHONE | POULENE RORER, INC. MR. JOSEPH F HAGGERTY, VP & GEN'L COUNS 55 CORPORATE DRIVE BRIDGEWATER NJ 08807-0977 |
| AVENTIS REAL ESTATE | (INDUSTRIEPARK H-CHST) |
| AVENUE CLO FUND, LTD | P.O. BOX 908 GT GEORGE TOWN CANADA |
| AVENUE CLO II, LTD | WALKER HOUSE MARY STREET GEORGETOWN CANADA |
| AVENUE CLO III, LTD | WALKER HOUSE MARY STREET GEORGETOWN CANADA |
| AVENUE CLO IV, LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| AVENUE CLO V LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| AVENUE CLO VI LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| AVEPOINT | 3 SECOND ST SUITE 803 JERSEY CITY 07311 |
| AVEPOINT | 3 SECOND STREET SUITE 803 JERSEY CITY NJ 07311 |
| AVEPOINT, INC. | 3 SECOND STREET, SUITE 803 JERSEY CITY NY 7311 |
| AVEPOINT, INC. PREMIER | 3 SECOND STREET, SUITE 803 JERSEY CITY NY 7311 |

| Claim Name | Address Information |
|---|---|
| AVERITT EXPRESS INC | COOKEVILLE |
| AVERITT EXPRESS INC | 3145 COOKEVILLE TN |
| AVERITT EXPRESS INC | PO BOX 3145 COOKEVILLE 38502-3145 |
| AVERITT EXPRESS INC | PO BOX 3145 COOKEVILLE TN 38502-3145 |
| AVERITT EXPRESS, INC | ENGINEERED FILMS DIV 7600 AUBURN ROAD BUI PAINESVILLE OH 44077 |
| AVERITT EXPRESS, INC. | PO BOX 3166   Account No. 0253190 COOKEVILLE TN 38502 |
| AVERY COONLEY SCHOOL | 1400 MAPLE AVENUE DOWNERS GROVE IL 60515 |
| AVERY DENNISON | C/O AJEDIUM FILMS 100 INTERCHANGE BLVD NEWARK DE 19711 |
| AVERY DENNISON | C/O HANDL IT WAREHOU 7236 JUSTIN WAY MENTOR OH 44060 |
| AVERY DENNISON | C/O MWD LOGISTICS 7236 JUSTIN WAY MENTOR OH 44060 |
| AVERY DENNISON | ENGINEERED FILMS DIV 7600 AUBURN ROAD BUI PAINESVILLE OH 44077 |
| AVERY DENNISON | 250 CHESTER STREET PAINESVILLE OH 44077 |
| AVERY DENNISON | 50 POINTE DRIVE BREA CA 92821 |
| AVERY DENNISON CORPORATION | LARRY G GUTTERRIDGE 444 S FLOWER STREET STE 1500 LOS ANGELES CA 90071-2916 |
| AVERY DENNISON CORPORATION | LARRY G GUTTERRIDGE HANNA & MORTON 444 S FLOWER STREET, STE 1500 LOS ANGELES CA 90071-2916 |
| AVERY DENNISON CORPORATION | 150 NORTH ORANGE GROVE BOULEVARD PASADENA CA 91103 |
| AVERY DENNISON CORPORATION | KEITH F. MILLHOUSE MILLHOUSE LAW GROUP 2801 TOWNSGATE ROAD, SUITE 215 WESTLAKE VILLAGE CA 91361 |
| AVERY DENNISON INC | ENGINEERED FILMS DIV 7600 AUBURN ROAD  BU PAINESVILLE OH 44077 |
| AVERY DENNISON RESEARCH CENTER | 2900 BRADLEY STREET PASADENA CA 91107-1599 |
| AVERY DENNISON SHARED SERVICE CENTE | 150 N ORANGE GROVE BLVD PASADENA CA 91103 |
| AVERY DENNISON SHARED SERVICES CTR | ENGINEERED FILMS DIV LAS VEGAS NV 89193 |
| AVERY FILTER CO.,INC | 99 KINDERKAMACK ROAD WESTWOOD NJ 07675 |
| AVERY LABEL | 50 POINTE DRIVE BREA CA 92821 |
| AVERY POINT CLO LTD | 600 TRAVIS STREET 50TH FLOOR HOUSTON TX 77002-8039 |
| AVERY, GREGORY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| AVERY, PAUL A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7115 HOUSTON TX 77007 |
| AVES AUDIO VISUAL SYSTEMS INC | PO BOX 500 SUGAR LAND TX 77487-0500 |
| AVGOL AMERICA | 178 AVGOL DRIVE MOCKSVILLE NC 27028 |
| AVGOL RUS LLC | DRUZHBY STR., 1 UZLOVAYA 301600 RUSSIAN FEDERATION, THE |
| AVI TENNECO PACKAGING | 18 PECK AVENUE GLENS FALLS NY 12801 |
| AVIALL | 907 CURE BOIVIN BOISBRIAND PQ CANADA |
| AVIALL INC | P.O. BOX 9534 STATION A TORONTO ON CANADA |
| AVIALL OF TEXAS | 2750 REGENT BOULEVARD DFW AIRPORT TX 75261-9048 |
| AVIALL SERVICES, INC. | ATTN JEFFREY J. MURPHY, SVP 2055 DIPLOMAT DRIVE DALLAS TX 75234 |
| AVIALL SERVICES, INC. | ATTN: SENIOR VP & GENRAL COUNSEL 2055 DIPLOMAT DRIVE DALLAS TX 75234-8989 |
| AVIALL SERVICES, INC. | C/O CT CORPORATION SYSTEM 818 W 7TH STREET, 2ND FLOOR LOS ANGELES CA 90017 |
| AVIATION PROPERTIES INC | ATTN: JERRY L NIUMAN 1901 N CENTRAL STE 415 DALLAS TX 75080 |
| AVICA, INC(F/K/A GENERAL CONNECTORS INC) | C/O MCCUTCHEN,DOYLE,BROWN & ENERSEN ATTN: PATRICIA L SHANKS, ESQ 355 SOUTH GRAND AVENUE, LOS ANGELES CA 90071 |
| AVICA/GEN CONNECT | 3205 BURTON AVENUE BURBANK CA 91504 |
| AVID SOLUTIONS INC | 6900 NE 14TH STREET STE 28 ANKENY IA 50023 |
| AVILA, SALVADOR | 215 ORLEANS ST BEAUMONT TX 777012221 |
| AVIN INTERNATIONAL S A | ATHENS |
| AVIS | 300 CENTRE POINTE DRIVE VIRGINIA BEACH VA 23462 |
| AVIS DENNIS  DD | 799 NORMANDY ST APT 1201 HOUSTON TX 77015 |
| AVIS RENT A CAR | 300 CENTREPOINTE DR. VIRGINIA BEACH VA 23462 |
| AVIS RENT A CAR SYSTEM, INC. | 7876 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
| --- | --- |
| AVIS RENT A CAR SYSTEMS, INC. | 900 OLD COUNTRY ROAD GARDEN CITY NY 11530 |
| AVIS RENT A CARE SYSTEMS INC | C/O RUSKIN MOSCOU EVANS & FALTISCHEK PC ATT JON SCHUYLER 190 EAB PLZ-EAST TOWER-15TH FL UNIONDALE NY 11556-0190 |
| AVM, INC. | 2135 WEST MAPLE RD TROY MI 48084 |
| AVMARKETPLACE | 6313 BENJAMIN RD, STE 106 TAMPA FL 33634 |
| AVNET ENTERPRISE SOLUTIONS | PO BOX 847722 DALLAS TX 75284-7722 |
| AVNET ENTERPRISE SOLUTIONS | 8700 S PRICE ROAD TEMPE AZ 85284 |
| AVNET INC | 80 CUTTER MILL ROAD GREAT NECK NY 11021 |
| AVNET INC | PO BOX 847722 DALLAS TX 75284-7722 |
| AVNET INC | 7433 HARWIN DRIVE HOUSTON TX 77036 |
| AVNET INC CHANNEL | PO BOX 1416 SMITHFIELD NC 27577 |
| AVNET/HALL-MARK | DEPT 0878 PO BOX 12001 DALLAS TX 75313-0878 |
| AVNET/HALL-MARK/BROCK COMPUTER | ONE RIVERWAY SUITE 1800 HOUSTON TX 77056 |
| AVOCA CLO II BV | PO BOX 11007 BIRMINGHAM AL 35288 |
| AVOCA CLO III PLC | PO BOX 11007 BIRMINGHAM AL 35288 |
| AVOCA CLO IV PLC | PO BOX 11007 BIRMINGHAM AL 35288 |
| AVOCA CLO IX LIMITED | PO BOX 11007 BIRMINGHAM AL 35288 |
| AVOCA CLO V PLC | PO BOX 11007 BIRMINGHAM AL 35288 |
| AVOCA CLO VII PLC | PO BOX 11007 BIRMINGHAM AL 35288 |
| AVOCA CLO VIII LIMITED | PO BOX 11007 BIRMINGHAM AL 35288 |
| AVOCENT - HUNTSVILLE | PO BOX 11007 BIRMINGHAM AL 35288 |
| AVOCENT - HUNTSVILLE | 4991 CORPORATE DRIVE HUNTSVILLE AL 35805 |
| AVON FOUNDATION | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105-0196 |
| AVON GROVE FREE LIBRARY | 117 ROSE HILL AVE WEST GROVE PA 19397 |
| AVON PRODUCTS FOUNDATION | AVON PLAZA RYE NY 10580 |
| AVON PRODUCTS INC | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| AVON PRODUCTS, INC. | 9 WEST 57TH STREET NEW YORK NY 10019 |
| AVOYELLES PARISH SALES TA | SALES AND USE TAX DEPARTMENT 221 TUNICA DRIVE WEST MARKSVILLE LA 71351 |
| AVOYELLES PARISH SALES TAX | SALES AND USE TAX DEPT 221 TUNICA DR WEST MARKSVILLE LA 71351 |
| AVP VALVE INC. - OUT OF BUSINESS | 2747 NORTH KINGS ROAD HILLIARD FL 32046 |
| AVRIL BEATRICE THOMPSON | 18 PEREGRINE GARDENS SHIRLEY CROYDON SURREY CR0 8UE * |
| AVRIL JANET HODSON | C/O BARCLAYS BANK LTD LONGER HOUSE HIGH STREET RYE EAST SUSSEX TN31 7JL * |
| AVRIL JESSIE BUCHANAN KNOWLES | WEAVERHAM BANK FARM WEAVERHAM NORTHWICH CHESHIRE CW8 3HA * |
| AVW AUDIO VISUAL INC | PO BOX 650519 DALLAS TX 75265-0519 |
| AVX CORPORATION | 801 17TH AVENUE SOUTH BOX 867 MYRTLE BEACH SC 29578 |
| AW CHESTERON COMPANY CONSIGNMT | 4505 NORTH TWIN CITY HWY NEDERLAND TX 77627 |
| AW CHESTERTON CO | PO BOX 3351 BOSTON MA 02241-0001 |
| AW CHESTERTON COMPANY CONSIGNMT | PO BOX 3351 BOSTON MA 02241 |
| AWA ALEXANDER WATSON ASSOCIATES | PO BOX 69035 AMSTERDAM 1060 CA NIGER |
| AWARD PACKAGING | 6045 SCOTT WAY CITY OF COMMERCE CA 90040-3515 |
| AWARDS INTERANTIONAL COMPANY | 6333 W HOWARD NILES IL 60714 |
| AWC INC | DALLAS |
| AWC INC | 3711 LAKESIDE COURT MOBILE AL 36693 |
| AWC INC | 415 WALCOT ROAD WESTLAKE LA 70669 |
| AWC INC | PO BOX 974800 DALLAS 75397-4800 |
| AWC INC | PO BOX 974800 DALLAS TX 75397-4800 |
| AWC INC | PO BOX 12777 HOUSTON 77217-2777 |
| AWC INC | PO BOX 12777 HOUSTON TX 77217-2777 |
| AWC INC | 5824 E HWY 332 FREEPORT 77541 |

| Claim Name | Address Information |
|---|---|
| AWC INC | 5824 E HWY 332 FREEPORT TX 77541 |
| AWC INC | 1410A SOUTH HWY 35 PORT LAVACA TX 77979 |
| AWC INC | 5233 IH 37 SUITE C14 CORPUS CHRISTI 78408 |
| AWC INC | 5233 IH 37 SUITE C14 CORPUS CHRISTI TX 78408 |
| AWC INC. | PO BOX 974800 DALLAS TX |
| AWC INCORPORATED | PO BOX 12777 HOUSTON TX STON TEXAS |
| AWC INCORPORATED | 4940 TIMBER CREEK HOUSTON TX 77017 |
| AWC INCORPORATED | PO BOX 12777 HOUSTON TEX AS 77217-2777 |
| AWC, INCORPORATED | 10610 NEWKIRK ST. SUITE 105   Account No. LYON DALLAS TX 75220 |
| AWESOME EVENTS | PO BOX 752749 HOUSTON TX 77275-2794 |
| AWESOME PAGING INC | 3902 HOUSTON HWY VICTORIA 77901 |
| AWESOME PAGING INC | 3902 HOUSTON HWY VICTORIA TX 77901 |
| AWK INDUSTRIES | ORLANDO FL 32860 |
| AWM ENTERPRISES INC. | 591 LUCAS RD BRUNSWICK FL 31525 |
| AWMA CORPUS CHRISTI CHAPTER C/O CIT | PO BOX 9176 CORPUS CHRISTI TX 78469-9176 |
| AWMA GULF COAST CHP/ENVIR RESOU MGT | 15810 PARK TEN PLACE STE 300 HOUSTON TX 77084 |
| AWRA FLORIDA SECTION | 417 KIRBY STREET PALATKA FL 32177 |
| AWS INC | 4360 PINEVILLE LA 71361 |
| AWTY INTERNATIONAL SCHOOL | 7455 AWTY SCHOOL LANE HOUSTON TX 77055 |
| AXA CHINA REGION INSURANCE CO. LIMITED | 36/F TOWER ONE TIMES SQUARE 1 MATHESON STREET CAUSEWAY BAY , HONG KONG |
| AXA CORPORATION | OLIVIER CARRIERE PARIS RE (AXA CORP SOLUTION FRONTING) 39 RUE DU COLISEE 75008 PARIS FRANCE |
| AXA SEGUROS SA DE CV | PERIFERICO SUR 3325 PISO 11 MEXICO CITY 10400 MONTENEGRO, REPUBLIC OF |
| AXEL CUELLAR | 4612 OLD BLUE CIRCLE #88 FORT WORTH TX 76119 |
| AXEL ENTERPRISES | 28944 STATE ROAD 54 WESLEY CHAPEL FL 33543 |
| AXEL PLASTICS RESEARCH | LABORTORIES, INC. P.O. BOX 77-0855 WOODSIDE NY 11377 |
| AXELSON INC | P O BOX 2427 LONGVIEW TX 75606-2427 |
| AXELSON-VEET INDUSTRIES | 14322 E NINE MILE ROAD WARREN MI 48089 |
| AXEN S.A | 89 BLVD FRANKLIN ROOSEVELT, BP 50802, F-92508 RUEIL-MALMAISON, FRANCE |
| AXENS | 89 BOULEVARD FRANKLIN ROOSEVELT BP 50802 RUEIL-MALMAISON F-92508 FRANCE |
| AXENS | 1800 ST JAMES PLACE SUITE 500 HOUSTON TX 77056 |
| AXENS NORTH AMERICA INC | 650 COLLEGE RD E, SUITE 1200 PRINCETON NJ 08540 |
| AXENS NORTH AMERICA INC | PO BOX 840758 DALLAS TX 75284-0758 |
| AXENS NORTH AMERICA INC | 1800 ST JAMES PLACE #500 HOUSTON TX 77056 |
| AXIA RESOURCES | 5177 RICHMOND AVE STE 795 HOUSTON TX 77056-6746 |
| AXIDATA CANADA | 1111 BOUL DR- FREDERIK-PHILLIPS ST LAURENT PQ CANADA |
| AXIOM GROUP INCORPORATED | 115 MARY STREET AURORA ON L4G 1G3 CANADA |
| AXIS RE LTD. | CLIFF EASTON PLANTATION PLACE SOUTH 60 GREAT TOWER STREET,4TH FLOOR LONDON EC3R 5AZ UNITED KINGDOM |
| AXIUS EUROPEAN CLO SA | CALLE VISTA HERMOSA CUAUTITLAN IZCALLI EDO MEXICO 54713 MONTENEGRO, REPUBLIC OF |
| AXLE & WHEEL  ALIGNING CO INC | 920 W PASADENA FRWY PASADENA TX 77506 |
| AXLE & WHEEL ALIGNING CO INC | 920 W PASADENA FREEWAY PASADENA TX 77506 |
| AXON SOLUTIONS INC | 15 EXCHANGE PLACE SUITE 730 JERSEY CITY NJ 07302 |
| AXTON CROSS COMPANY | CROSS STREET HOLLISON MA 01746 |
| AXUS N.V. | KOLONEL BOURGSTRAAT 120 1140 BRUSSELS BELGIUM |
| AXXIS CORPORATION | 7375 COMMERCE BLVD CANTON MI 48187 |
| AXYS ANALYTICAL SERVICES LTD | PO BOX 2219 SIDNEY BC V8L3S8 CANADA |
| AYANA STEVENS | 4303 BOUGHTON LN HUMBLE TX 77396 |
| AYAREB SA DE CV | CALLE VISTA HERMOSA CUAUTITLAN IZCALLI EDO MEXICO 54713 MONTENEGRO, REPUBLIC |

| Claim Name | Address Information |
|---|---|
| AYAREB SA DE CV | OF |
| AYCO COMPANY LP | PO BOX 860 SARATOGA SPGS NY 128660860 |
| AYCO COMPANY LP | PO BOX 347139 PITTSBURGH PA 152514139 |
| AYCO COMPANY, L.P. | ONE WALL STREET ALBANY NY |
| AYCOCK OIL CORPORATION | ATTN: C WADE SHEMWELL 1400 ALPINE BLVD BOSSIER CITY LA 71111 |
| AYERS LABORATORIES, INC. D/B/A WYETH- | AYERST 500 ARCOLA RD. COLLEGEVILLE PA 19426 |
| AYERS, BEVERLY DD | 12015 PARKERS HIDEAWAY HOUSTON TX 77089 |
| AYERS, DON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| AYERS, LEROY | C/O HISSEY KIENTZ LLP – ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY.NORTH, STE 400    Account No. 6801 AUSTIN TX 78759 |
| AYERS, LEROY | C/O HISSEY KIENTZ LLP ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY.NORTH, STE 400    Account No. 6801 AUSTIN TX 78759 |
| AYERS, LEROY | HISSEY KIENTZ, LLP ANDREW MCENANEY, ESQ. 9442 CAPITAL OF TEXAS HWY NORTH, STE 400 AUSTIN TX 78759 |
| AYOWALE B OGUNYE DD | 11919 PEDERNALES FALLS LANE SUGAR LAND TX 77478 |
| AYOWALE OGUNYE | 11919 PEDERNALES FALLS LANE SUGAR LAND TX 77478 |
| AYRES, ZENA | 3 WEYBOURNE PLACE SANDERSTEAD SURREY CR2 OR2 UNITED KINGDOM |
| AYRSHIRE INC | PO BOX 172 191 FIFTH AVE CHARDON OH 44024 |
| AYUSH A BAFNA | 713 VALLEY STREAM DR NEWARK DE 19702 |
| AZ ELECTRONIC MATERIALS USA CORP | 70 MEISTER AVE SOMERVILLE NJ 08878 |
| AZ ELECTRONIC MATERIALS USA CORPORA | 70 MEISTER AVE SOMERVILLE 8878 |
| AZ IT CONSULTING GMBH | HARRENGASSE 14 SCHWYZ 6430 SWEDEN |
| AZ-ELECTRONIC MATERIALS | 70 MEISTER AVENUE SOMERVILLE NJ 08876 |
| AZABIA GARDNER | 2 ESSEX CT MANSFIELD TX 76063 |
| AZDEL INC | 925 WASHBURN SWITCH SHELBY NC 28150 |
| AZDEL, INC. | 658 WASHBURN SWITCH ROAD SHELBY NC 28150 |
| AZEMOLDES-MOLDES DE AZEMEIS, LDA | ZONA INDUSTRIAL SANT OLIVEIRA DE AZEMEIS 3720 902 PORTUGAL |
| AZKO CHEMICALS INC | 300 S RIVERSIDE PLAZA CHICAGO IL 60606 |
| AZKO NOBEL CHEMICALS | 525 WEST VAN BUREN STREET CHICAGO IL 60607 |
| AZMAN, EDWARD | C/O: ALLEN D. VAUGHAN, ESQ. 220 S. ASHLAND    Account No. 6482 CHICAGO IL 60607 |
| AZO-BELGIUM | MOLENBERGLEI 14 POSTBUS 2627, SCHELLE BELGIUM |
| AZONIX CORPORATION | 900 MIDDLESEX TURNPIKE BLDG 6 BILLERICA MA 01821 |
| AZONIX CORPORATION | PO BOX 932674 ATLANTA GA 31193-2674 |
| AZTEC BOLTING SERVICE | PO BOX 57430 WEBSTER TX 77598 |
| AZTEC BOLTING SERVICES | PO BOX 57430 WEBSTER TX 77598 |
| AZTEC BOLTING SERVICES INC | PO BOX 57430 WEBSTER TX 77598 |
| AZTEC BOLTING SERVICES, INC | 520 DALLAS STREET    Account No. 2555 LEAGUE CITY TX 77573 |
| AZTEC BOLTING SVCS INC | 520 DALLAS ST LEAGUE CITY 77573 |
| AZTEC CATALYST CO | PO BOX 201724 HOUSTON TX 77216-1724 |
| AZTEC FACILITY MANAGEMENT LP | 6600 SANDS POINT DRIVE HOUSTON TX 77057 |
| AZTEC INDUSTRIES | 21455 HAMBURG AVE LAKEVILLE MN 55044 |
| AZTEC INDUSTRIES INC | 1725 SHEPHERD RD. CHATTANOOGA TN 37421 |
| AZTEC INDUSTRIES INC | 125 AZTEC DR PO BOX 180067 RICHLAND MS 39218-4408 |
| AZTEC MAINTENANCE SERVICE | 5959 WESTHEIMER SUITE 101 HOUSTON TX 77057 |
| AZTEC MAINTENANCE SERVICES INC | 5959 WESTHEIMER SUITE 101 HOUSTON TX 77057 |
| AZTEC MANUFACTURING CORPORATION | 400 N TARRANT ST CROWLEY TX 76036 |
| AZTEC MANUFACTURING OF ROCHESTER, INC. | 9 TURNER DRIVE SPENCERPORT NY |
| AZTEC PARTY & TRENT | 601 W 6TH STREET HOUSTON TX 77077 |
| AZTEC PEROXIDES | ONE NORTHWIND PLAZA 7600 WEST TIDWELL, SUITE 500 HOUSTON TX 77040 |
| AZTEC PEROXIDES, INC | 555 GARDEN STREET ELYRIA OH 44035 |

| Claim Name | Address Information |
| --- | --- |
| AZTEC PEROXIDES, INC. | 555 GARDEN ST PO BOX 4003 ELYRIA OH 44036 |
| AZTEC PEROXIDES, INC. | ONE NORTHWIND PLAZA 7600 WEST TIDWELL, STE 500 HOUSTON TX 77040 |
| AZTEC RENTAL CENTER OF VICTORIA INC | 1205 S LAURENT ST VICTORIA TX 779017759 |
| AZTEC SERVICES INC | 5959 WESTHEIMER STE 101 HOUSTON TX 77057 |
| AZTRON CHEMICAL SERVICES INC | 4350 NEW WEST DR PASADENA TX 77507 |
| AZTRON CHEMICAL SERVICES, INC. | 4530 NEW WEST DRIVE   Account No. 1125 AND 1303 PASADENA TX 77507 |
| AZTRON CHEMICAL SVCS INC | 4530  NEW WEST DR PASADENA 77507 |
| B & B ELECTRONICS MFG CO | PO BOX 1040 OTTAWA IL 61350 |
| B & B ELECTRONICS MFG CO | 707 DAYTON RD OTTAWA IL 61350 |
| B & B TOOL AND MOULD | 3245 NORTH TALBOT RO OLDCASTLE ON N0R 1L0 CANADA |
| B & C SHEET METAL INC | 530 FLORIDA BLVD DENHAM SPRINGS 70726 |
| B & C SHEET METAL INC | 530 FLORIDA BLVD DENHAM SPRINGS LA 70726 |
| B & D AUTO CLINIC INC | 8035 ALMEDA-GENOA HOUSTON TX 77075 |
| B & D MASONRY CONSTRUCTORS INC | 9430 EDGEBROOK HOUSTON TX 77075 |
| B & D MASONRY CONTRACTORS INC | 9430 EDGEBROOK HOUSTON TX 77075 |
| B & D TOOL | 2100 EAST CARTER KOKOMO IN 46901 |
| B & F PLASTICS | 540 NORTH 8TH STREET RICHMOND IN 47374 |
| B & G CRANE SERVICE | 725 CENTRAL AVENUE JEFFERSON LA 70121 |
| B & G EQUIPMENT | ROUTE 611 PLUMSTEADVILLE PA 18949 |
| B & G PASADENA WHOLESALE | 1201 WEST PASADENA FRWY PASADENA TX 77506 |
| B & H AIR TOOLS INC | 6938 EXCHEQUER BATON ROUGE LA 70809 |
| B & J VACUUM | DAISETTA TX 77533 |
| B & L TRUCKING & CONSTRUCTION CO | 1621 MARINE VIEW DR TACOMA WA 98422 |
| B & L TRUCKING COMPANY | 19 IRVING PLACE PASSAIC NJ 07055 |
| B & P PROCESS EQUIPMENT & SALES | PO BOX 78000  DEPT 78103 DETROIT MI 48278-0103 |
| B & P PROCESS EQUIPMENT & SALES | 13135 SOUTH FREEWAY HOUSTON TX 77047 |
| B & R PLASTICS INC | 4550 KINGSTON ST. DENVER CO 80239 |
| B & R SPECIALTIES INC | HIGHWAY 9G STAATSBURG NY 12580 |
| B & S CHEMIE GMBH | ALSDORF 52477 GEORGIA |
| B & T PLASTIC FINISHING CO. | 1124 DODGE STREET EVANSTON IL 60202 |
| B & W INVESTMENT CO | 6655 CORSON AVENUE SEATTLE WA 98108 |
| B A S F | 3000 CONTINENTAL DRIVE NORTH MOUNT OLIVE NJ 07828-1234 |
| B B B TANK SERVICES INC | 7412 COLLEGE BEAUMONT TX 77720 |
| B B B TANK SERVICES INC | PO BOX 260074 CORPUS CHRISTI TX 78426-0074 |
| B B WELLS WASTE OIL INC | ATTN: JERRY TILLEY SR 5743 RANCHERO LN DALLAS TX 75236-1727 |
| B BAR B RANCH INN | 325 E COUNTY ROAD 2215 KINGSVILLE TX 78363 |
| B BOULDEN CO INC | 1013 CONSHOHOCKEN RD CONSHOHOCKEN 19428 |
| B BOULDEN CO INC | 1013 CONSHOHOCKEN RD CONSHOHOCKEN PA 19428 |
| B BOULDEN CO INC | 3203 CREEK MANOR DR KINGWOOD TX 77339 |
| B BRAUN / MC GAW INC | 2525 MC GAW AVENUE IRVINE CA 92614 |
| B BRAUN BIOTECH INC | 999 POSTAL ROAD ALLENTOWN PA 18109 |
| B BRAUN MEDICAL INC | 824 12TH AVENUE BETHLEHEM PA 18018 |
| B C ASPHALT LLP | 10801 HAMMERLY BLVD STE 132 HOUSTON TX 770431923 |
| B C INDUSTRIAL SUPPLY, INC | JACKSONVILLE |
| B C INDUSTRIAL SUPPLY, INC | 6160 BINGLE RD HOUSTON TX 77092 |
| B C PAVEMENT STRIPING | 10328 FONTANA COURT S JACKSONVILLE FL 32225 |
| B D GREEN | 7900 N STADIUM #14 HOUSTON TX 77030 |
| B E & K | P O BOX 2332 BIRMINGHAM AL 35201-2332 |
| B E I ENGINEERS | 3741 BLUFF SUITE 200 PASADENA TX 77502 |

| Claim Name | Address Information |
|---|---|
| B F I WASTE SYSTEMS | 11013 OLD BEAUMONT HIGHWAY HOUSTON TX 77078 |
| B FRAZER LLC | 2610 MORGAN ANN AVEN MANSFIELD TX 76063 |
| B H A GROUP INC | PO BOX 803363 KANSAS CITY MO 64180-3363 |
| B H GOODMAN BUS LEASING CORP | 3920 NORTH FREEWAY HOUSTON TX 77022 |
| B H P ENGINEERING & CONST INC | 715 OAK PARK AVE CORPUS CHRISTI TX 78408 |
| B I X TECHNICAL RESOURCES INC | PO BOX 479 BAYTOWN TX 77522-0479 |
| B J 'S CUSTOM CABLES | 4582 E KINGWOOD DR PMB 187 KINGWOOD TX 77345 |
| B J 'S CUSTOM CABLES | 18222 ALEMARBLE OAK ST CYPRESS TX 774291414 |
| B K EDWARDS | 10801 CHOATE RD PASADENA TX 77507 |
| B L  VAIL | PO BOX 2451 HOUSTON TX 77252-2451 |
| B L H ELECTRONICS | 75 SHAWMUT RD CANTON MA 02021 |
| B L H ELECTRONICS | PO BOX 5512 BOSTON MA 02206 |
| B M I | 1000 NEW DURHAM ROAD EDISON NJ 08818 |
| B M I | PO BOX 96921 CHICAGO IL 60693 |
| B N A | 1231 25TH STREET N W WASHINGTON DC 20037 |
| B N A BOOKS | PO BOX 7814 EDISON NJ 08818-7814 |
| B P JAIN & | RAJIV JAIN JT TEN C/O LACHMI NARAIN & CO CHEMISTS & GENERAL MERCHANTS PALTAN BAZAAR * |
| B P MARINE AMERICAS | 200 WESTLAKE PARK BLVD HOUSTON TX 77079-2682 |
| B P OIL COMPANY (CLEVLAND) | 200 PIBLIC SQUARE, 5-1 CLEVELAND OH 44114 |
| B P OIL SUPPLY | 28100 TORCH PARKWAY 6 SOUTH WARRENVILLE IL 60555 |
| B PLAS BURSA PLASTIK SAN VE TIC A S | DEMIRTAS ORGANIZE SANAYI BOELGESI ORKI SOKAK BURSA 16259 TURKEY |
| B PLAS BURSA PLASTIK SAN VE TIC A S | DEMIRTAS ORGANIZE SANAYI BOELGESI ORKI SOKAK BURSA 16369 TURKEY |
| B R INSTRUMENT CORPORATION | 9119 CENTREVILLE ROAD EASTON MA 21601 |
| B R INSTRUMENT CORPORATION | 9119 CENTREVILLE ROAD EASTON MD 21601 |
| B S A BAYSHORE ORDER OF THE ARROW | 2621 TYLER DEER PARK TX 77536 |
| B SCHOENBERG & COMPANY INC | 345 KEAR STREET YORKTOWN HEIGHTS NY 10598 |
| B SCHOENBERG & COMPANY INC | WINCHESTER OLD MUDDY CREEK ROAD MIDLAND KY 40371 |
| B SCHOENBERG & COMPANY INC | 5555 ROCKWELL ROAD WINCHESTER KY 40391 |
| B SCHOENBERG & COMPANY INC | C/O LASTIQUE 8331 CANE RUN ROAD LOUISVILLE KY 40258 |
| B STEPHEN RICE | HAYS MCCONN RICE & PICKERING, P.C. 1233 WEST LOOP SOUTH SUITE 1000 HOUSTON TX 77027 |
| B T HULL & | M A HULL JT TEN 8 WESTWOOD CLOSE ESHER SURREY KT10 FL * |
| B W GRINDING | 5807 NUNN HOUSTON TX 77087 |
| B W GRINDING SERVICE INC | 5807 NUNN HOUSTON TX 77087 |
| B W HABBITT | PO BOX 2451 HOUSTON TX 77252-2451 |
| B W TECHNOLOGIES LTD | 3030 3RD AVE   #242 CALGARY AB CANADA |
| B WALDEN COSMETICS | 5824 UPLANDER WAY CULVER CITY CA 90230 |
| B&B APPLIANCE PARTS & SERVICE | 2800 CEMETERY ROAD MORRIS IL 60450 |
| B&B COFFEE & SERVICES/R THOMAS DBA | PO BOX 1389 HOUSTON TX 77251-1389 |
| B&B COFFEE & SERVICES/R THOMAS DBA | PO BOX 7576 CORPUS CHRISTI TX 78467 |
| B&B ELECTROMATIC INC | 14113 MAIN ST NORWOOD LA 70761 |
| B&B ELECTROMATIC INC | PO BOX 1024 ADDISON TX 75001 |
| B&B ELECTRONICS | 707 DAYTON RD, P.O. BOX 1040 OTTAWA 61350 |
| B&B GARAGE | 5702 CHARLES DRIVE TAMPA FL 33614 |
| B&B ICE INC | 3190 MERRIMAN PORT NECHES TX 77651 |
| B&B MICROSCOPES LTD | 490 LOWRIES RUN RD PITTSBURGH PA 152371231 |
| B&B PAINT CORP. | 2201 N. DORT HWY FLINT MI 48506 |
| B&D INSULATION INC | 1351 LOUGAR STREET SARNIA ON CANADA |

| Claim Name | Address Information |
|---|---|
| B&E MACHINE | 1944 15TH AVE S CLINTON IA 52732 |
| B&E MACHINE | 1944 15TH AVE S CLINTON IA 52732-6630 |
| B&J MACHINERY INC | PO BOX 62067 CINCINNATI OH 45262 |
| B&L PLASTICS INCORPORATED | 1 INDUSTRIAL DRIVE ROCKFORD MI 49341 |
| B&P PROCESS EQUIPMENT & SYST LLC | 1000 HESS STREET SAGINAW MI 48601 |
| B&P PROCESS EQUIPMENT & SYSTEMS | 1000 HESS STREET SAGINAW MI 48601 |
| B&P PROCESS EQUIPMENT & SYSTEMS LLC | PO BOX 78000 - DEPT 78103 DETROIT MI 48278-0103 |
| B&R PLAQUE INC | C/O MOHR ENGINEERING 1351 RICKETT ROAD BRIGHTON MI 48116 |
| B&T AUTO BODY | 208 N. SPRINGFIELD RD. CLIFTON HEIGHTS PA 190181430 |
| B&T RENTS | 1321 SOUTH STAPLES CORPUS CHRISTI TX 78404 |
| B&W CHEMICALS, INC. | 5620 BOSCELL COMMON FREMONT CA 94538 |
| B&W CORPORATION | FKA BOWMAN TRANSPORTATION INC 1500 CEDAR GROVE ROAD CONLEY GA 30288 |
| B&W OF BATON ROUGE INCORPORATED | PO BOX 15794 BROADWAY STATION BATON ROUGE LA 70895 |
| B+S CHEMIE GMBH | POSTSTRASSE 49 ALSDORF 52477 GEORGIA |
| B-B PAINT CORP. | 615 GRISWOLD STREET DETROIT MI 48226 |
| B-ENVIRONMENTAL | 2713 HOUSTON HWY VICTORIA 77901 |
| B-ENVIRONMENTAL | 2713 HOUSTON HWY VICTORIA TX 77901 |
| B-W GRINDING SERVICE INC | PO BOX 1571 HOUSTON TX 77251 |
| B. CARSON | THE BYRE, EASTON BIGBURY KINGSBRIDGE DEVON TQ7 4AN * |
| B. COOPER & R. VERNON & | J. VERNON TEN COM 4 CREDE CLOSE BOSHAM CHICHESTER WEST SUSSEX PO18 8NZ * |
| B. HERY | 23 BIS RUE PIERRE GUERIN 75016 PARIS FRANCE |
| B. HOLT & LING CRAG | ILANELIAN AMLWCH ANGLESEY GWYNEDD LL68 9NA * |
| B. I. CHEMICAL | 382 ARBOR COURT WINCHESTER VA 22602 |
| B. JONES | FLAT 2, 5 PEMBROKE ROAD WESTBOURNE BOURNEMOUTH DORSET BH4 8HE * |
| B. PATRICK GLANVILLE, THE FERRYBOAT INN | THE STRAND, SHALDON TEIGNMOUTH DEVON * |
| B. STEPHEN RICE | HAYES, MCCONN, RICE & PICKERING, P.C. 1233 WEST LOOP SOUTH, SUITE 1000 HOUSTON TX 77027 |
| B. STEPHEN RICE | HAYES, MCCONN, RICE & PICKERING, P.C. 3323 RICHMOND AVE., SUITE A HOUSTON TX 77098 |
| B. THOMAS & G. EVANS TEN COM | TY-UCHAF BETTWS GG CORWEN DENBIGHSHIRE LL21 9PY NORTH WALES LL21 9PY * |
| B. VERNON LST A/C & P. VERNON & | S. VERNON & J. SEARSON TEN COM C/O MANBY STEWARD MANDER HOUSE MANDER CENTRE WOLVERHAMPTON * |
| B.F. GOODRICH COMPANY | C/O MR. BOB FISHER HANSON LEGAL AND ENVIRONMENTAL ONE OXFORD CENTER SUITE 3000 PITTSBURGH PA 152196401 |
| B.F. GOODRICH COMPANY | 2730 WEST TYVOLA ROAD CHARLOTTE NC 28217 |
| B.F. GOODRICH COMPANY | MR. ANTHONY ROSPERT THOMPSON HINE LLP 3900 KEY CENTER, 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| B.F. GOODRICH COMPANY | C/O MS. HEIDI GOLDSTEIN THOMPSON HINE LLP 3900 KEY CENTER, 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| B.F. GOODRICH COMPANY | ANTHONY ROSPERT THOMPSON HINE LLP 3900 KEY CENTER, 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| B.F. GOODRICH COMPANY | HEIDI GOLDSTEIN THOMPSON HINE LLP 3900 KEY CENTER, 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| B.F. GOODRICK CO. | 3985 EMBASSY PKWY AKRON OH 44312 |
| B.J. & R. MACHINE & GEAR CO. | 1800 FIRST NATIONAL BUILDING DETROIT MI 48226 |
| B.J. GRINDING | 2632 N. ONTARIO ST. BURBANK CA 91504 |
| B.O.E. PUBLICATIONS | SEWICKLEY PA 15143 |
| B.P. FRANCE | 8 RUE DES GERMEAUX, CERGY, ST. CHRISTOPHE, 95866 CERGY-PONTOISE CEDEX FRANCE |
| B.P. FRANCE, PARC ST. CHRISTOPHE | NEWTON 1, 10, AVENUE DE L'ENTERPRISE CERGY-POINTOISE FRANCE |
| B.P. OIL INTERNATIONAL LTD. | 20 CANADA SQUARE BROADGATE, LONDON |

| Claim Name | Address Information |
|---|---|
| B.R. SIVILIS | 2000 DIANE DRIVE SULPHUR LA 70663 |
| B.R. SIVILS | 2000 DIANA DRIVE SULPHUR LA 70663 |
| B/R INSTRUMENT | 9119 CENTREVILLE ROAD EASTON MD 21601 |
| B/R INSTRUMENT CORPORATION | 0110 CENTREVILLE ROAD EASTON MD 21601 |
| BA LEASING CAPITAL CORP | HOUSTON TX |
| BAA (BRYN AARFLOT AS) | PO BOX 449 SENTRUM OSLO 0104 NORWAY |
| BAAR III, WALTER | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| BABB, JR., HARDIE G. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2092 HOUSTON TX 77007 |
| BABBITT INTERNATIONAL INC | 5155 APRIL LN HOUSTON TX 770923402 |
| BABCOCK & WILCOX | 20 S VAN BUREN AVE BVWE1L BARBERTON OH 44203-0351 |
| BABCOCK & WILCOX | 20 S VAN BUREN AVE BARBERTON OH 44203-0351 |
| BABCOCK & WILCOX | 100 GLENBOROUGH DR SUITEE 350 CHICAGO IL 60673 |
| BABCOCK & WILCOX | 100 GLENBOROUGH DR SUITE 350 CHICAGO IL 60673 |
| BABCOCK & WILCOX | 1010 COMMON ST STE 2400 NEW ORLEANS LA 701122450 |
| BABCOCK & WILCOX | 1600 IMPERIAL VALLEY STE 220 HOUSTON TX 77060 |
| BABCOCK & WILCOX CO | PO BOX 643957 PITTSBURGH PA 15264-3957 |
| BABCOCK & WILCOX COMPANY | 90 EAST TUSCARAWAS AVE. BARBERTON OH 44203-0665 |
| BABCOCK & WILCOX COMPANY-NEW EQUIP | STE 600 363 NORTH SAM HOUSTON PARKW HOUSTON TX 77060 |
| BABCOCK & WILCOX COMPANY-PARTS ONLY | PO BOX 665 BARBERTON OH 44203 |
| BABCOCK BORSIG POWER | PO BOX 3496 BOSTON MA 02241-3496 |
| BABCOCK BORSIG POWER | 1420 CASCADE STREET ERIE PA 16502 |
| BABCOCK EAGLETON INC | PO BOX 972222 DALLAS TX 75397-2222 |
| BABCOCK EAGLETON INC | 3900 ESSEX SUITE 300 HOUSTON TX 77027-5133 |
| BABCOCK INDUSTRIES,INC.(AMERICAN CHAIN) | C/O CHARLES CONNERY & JOHN KEARNY KEENEY& KEARNEY 220 LAKE DRIVE EAST, SUITE 210 CHERRY HILL NJ 08034 |
| BABER & ASSOCIATES, INC. | JACKSONVILLE FL 32241-3611 |
| BABET FUND III | (FORMERLY: BABET FINANCIAL CO) 154 CORRAL DE TIERRA ROAD SALINAS CA 93908 |
| BABETTE MOORE ODOM | PO BOX 458 ORANGE TX 77630 |
| BABINEAUX, JOHN H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4274 HOUSTON TX 77007 |
| BABSON BROTHERS | C/O WINSTON & STRAWN ATTN: MR. JAMES RUSSELL 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| BABSON CLO LTD 2004-1 | P.O. BOX 908 GT GEORGE TOWN CANADA |
| BABSON CLO LTD 2005-I | 2 PENNS WAY |
| BABSON CLO LTD 2005-II | WALKER HOUSE MARY STREET GEORGETOWN CANADA |
| BABSON CLO LTD 2005-III | WALKER HOUSE MARY STREET GEORGETOWN CANADA |
| BABSON CLO LTD 2006-I | WALKER HOUSE MARY STREET GEORGETOWN CANADA |
| BABSON CLO LTD 2006-II | WALKER HOUSE MARY STREET GEORGETOWN CANADA |
| BABSON CLO LTD 2007-I | WALKER HOUSE MARY STREET GEORGETOWN CANADA |
| BABSON CLO LTD. 2004-II | P.O. BOX 908 GT GEORGE TOWN CANADA |
| BABSON CLO LTD. 2008-I | P.O. BOX 1093  GT GEORGE TOWN CANADA |
| BABSON CLO LTD. 2008-II | WALKER HOUSE 87 MARY STREET GEORGETOWN CANADA |
| BABSON LOAN OPPORTUNITY CLO, LTD. | WALKER HOUSE 87 MARY STREET GEORGETOWN CANADA |
| BABSON MID-MARKET CLO LTD 2007-II | WALKER HOUSE MARY STREET GEORGETOWN CANADA |
| BABST CALLAND CLEMENTS & ZOMMIR | LINDSAY P. HOWARD, ESQ TWO GATEWAY CENTER, 8TH FLOOR PITTSBURGH PA 15222 |
| BABST CALLAND CLEMENTS & ZOMNIR PC | F/B/O NOVA CHEMICALS ATTN: LINDSAY HOWARD TWO GATEWAY CENTER, 8TH FL PITTSBURGH PA 15222 |
| BABST, CALLAND, CLEMENTS & ZOMNIR | ATTN: MARK D. SHAPRD, ESQ. TWO GATEWAY CENTER 8TH FLOOR PITTSBURGH PA 15222 |
| BABYLISS COSTA RICA SA | C/O CONAIR CORP 150 MILFORD RD EAST WINDSOR NJ 08520 |

| Claim Name | Address Information |
|---|---|
| BAC-FLO UNLIMITED | PO BOX 690053 SAN ANTONIO TX 78269 |
| BAC-PRITCHARD INC | CHICAGO IL 60693 |
| BACA COUNTY TREASURER | 741 MAIN STREET SPRINGFIELD CO 81073 |
| BACALA | PO BOX 867 CORPUS CHRISTI TX 78403 |
| BACCHUS (U.S) 2006-1 LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| BACCHUS 2006-1 PLC | PO BOX 106008 PITTSBURGH PA 15230-6008 |
| BACCHUS 2006-2 PLC | PO BOX 106008 PITTSBURGH PA 15230-6008 |
| BACH ECI | 120 HOSPITAL DRIVE ANGLETON TX 77515 |
| BACH REALTY ADVISORS INC | 3707 FM 1960 W  SUITE 540 HOUSTON TX 77068 |
| BACH SOCIETY | 2353 RICE BLVD HOUSTON TX 77005 |
| BACHAN AERO CORP. | STANDBY NO. 31, INC. 20180 MACK AVENUE GROSSE POINTE MI 48236 |
| BACHARACH INC | 621 HUNT VALLEY CIRCLE NEW KENSINGTON PA 15068-7074 |
| BACHARACH INC | PO BOX 106008 PITTSBURGH PA 15230-6008 |
| BACHARACH INC | 5151 MITCHELLDALE SUITE B4 HOUSTON TX 77092 |
| BACHMANN INDUSTRIES INC | PO BOX 2010 AUBURN ME 04210 |
| BACILIO ORTIZ JR | 2568 HEWLETT DR INGLESIDE TX 78362 |
| BACILIO ORTIZ JR | 2568 ITEWLITT DR INGLESIDE TX 78362 |
| BACK CREEK GOLF | 101 BACK CREEK DRIVE MIDDLETOWN DE 19809 |
| BACK RIVER NECK RECREATION COUNCIL | PO BOX 34134 ESSEX MD 21221 |
| BACK TO BACK PLASTICS | 1780 KINGS AVENUE JACKSONVILLE FL 32207 |
| BACON & VAN BUSKIRK GLASS CO INC | 801 S NEIL STREET CHAMPAIGN IL 61820 |
| BACON & VAN BUSKIRK GLASS CO INC | PO BOX 712 CHAMPAIGN IL 61824 |
| BACON EQUIPMENT COMPANY | 2709 N. BECKLEY AVE DALLAS TX 75208 |
| BACPLAS INC | ROAD 165, KM. 2.6 CATANO PR 00962 |
| BACRA INC | PO BOX 25027 LOS ANGELES CA |
| BADDER BUS SERVICE | RR #1 THAMESVILLE ON CANADA |
| BADEAUX MANUFACTURING | 2233 SENNS LA PORTE TX 77572 |
| BADEAUX MFG & FABRICATING INC | PO BOX 686 LA PORTE TX 77571 |
| BADGER COLOR CONCENTRATES | WI84S8395 CHALLENGER DRIVE MUSKEGO WI 53150 |
| BADGER DAYLIGHTING CORP | 1300 EAST US HIGHWAY 136 PITTSBORO IN 46167 |
| BADGER DAYLIGHTING CORP | 7710 RELIABLE PARKWAY CHICAGO IL 60686-0077 |
| BADGER DAYLIGHTING INC | 6740-65 AVE RED DEER AB CANADA |
| BADGER ENGINEERS, INC. | ONE BROADWAY CAMBRIDGE MA 02142 |
| BADGER EXPANSION JOINTS | 101 BADGER DRIVE ZELIENOPLE PA 16063 |
| BADGER EXPANSION JOINTS | PO BOX 371204 PITTSBURGH PA 15251-7204 |
| BADGER IRON WORKS INC | 2103 PARKWAY RD MENOMONIE WI 54751 |
| BADGER METER | 605 COMMERCE PARK DRIVE MARIETTA GA 30060-2742 |
| BADGER METER | 2904 MAPLEWOOD DRIVE  STE A SULPHUR LA 70663 |
| BADGER METER (VP 606) | 1355 SHERMAN ROAD SUITE D HIAWATHA IA 52233-1208 |
| BADGER METER (VP 606) | PO BOX 2003 SUGAR LAND TX 77487 |
| BADGER METER C/O STOVER ASSOCIATES | PO BOX 863 FORT WASHINGTON PA 19034 |
| BADGER METER INC | 88223 MILWAUKEE WI |
| BADGER METER INC | 2003 SUGARLAND TX |
| BADGER METER INC | 4501 WEST BROWN DEER ROAD MILWAUKEE WI 53223 |
| BADGER METER INC | BIN NO 223 MILWAUKEE WI 53288 |
| BADGER METER INC | BOX 88223 MILWAUKEE WI 53288-0223 |
| BADGER METER INC | 6116 EAST 15TH ST TULSA 74112 |
| BADGER METER INC | 6116 EAST 15TH STREET TULSA OK 74112 |
| BADGER METER INC | PO BOX 581390 TULSA 74158-1390 |

| Claim Name | Address Information |
|---|---|
| BADGER METER INC | PO BOX 581390 TULSA OK 74158-1390 |
| BADGER METER INC. | TULSA OK 74158 |
| BADGER METER, INC. | 975 COBB PLACE BLVD., SUITE 108 KENNESAW GA 30144 |
| BADGER ROOFING CO | 5 SMALLEY AVENUE MIDDLESEX NJ 08846 |
| BADGERLAND POLY | 1203 SOUTH GRANDVIEW BLVD WAUKESHA WI 53188 |
| BADGET STATE TANNING CO. | 321 NORTH 25TH STREET MILWAUKEE WI 53233 |
| BADGETT, EARL J & ANNIE B JT TEN | 715 PADEN RD GADSDEN AL 35903-4075 |
| BADISCHE CORP | 8961 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| BADISCHE CORP | ROUTE 60 WILLIAMSBURG VA 23187 |
| BADON'S EMPLOYMENT INCORPORATED | 5422 GALERIA DRIVE, SUITE A BATON ROUGE LA 70816 |
| BADONS EMPLOYMENT INC | 5422 GALERIA DR BATON ROUGE LA 70816 |
| BAE SYSTEMS | 300 ROBBINS LANE SYOSSET NY 11791 |
| BAER GROUP, THE | 900 ASHWOOD PKWY STE 300 ATLANTA GA 303387501 |
| BAERLOCHER PRODUCTION USA LLC | 3676 DAVIS RD NW DOVER 44622 |
| BAERLOCHER PRODUCTION USA LLC | 3676 DAVIS ROAD NW DOVER OH 44622 |
| BAERLOCHER PRODUCTION USA LLC | ATTN: DAVID KUEBEL 5890 HIGHLAND RIDGE RD.   Account No. 5738 CINCINNATI OH 45232 |
| BAERLOCHER U S A | 3676 DAVIS RD NW DOVER OH 446229771 |
| BAERLOCHER USA LLC | PO BOX 633308 CINCINNATI OH 45263-3308 |
| BAERLOCHER USA LLC | 17322 HARMONY HILL SPRING TX 77379 |
| BAEZ, RAFAEL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1682 HOUSTON TX 77007 |
| BAEZ-GODOY, RUBEN | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 9646 PROVIDENCE RI 02903 |
| BAFCO INC | 717 MEARNS RD WARMINSTER PA 18974 |
| BAFCO INC | PO BOX 2428 WARMINSTER PA 18974 |
| BAFCO, INC. | 717 MEARNS RD WARMINISTER PA 18974 |
| BAG BOY COMPANY | PO BOX 791354 BALTIMORE MD 21279-1354 |
| BAG CORP | PO BOX 674009 DALLAS TX 75267-4009 |
| BAGGETT, CHARLES | C/O HISSEY KIENTZ, LLP - MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 Account No. 7020 HOUSTON TX 77060 |
| BAGGETT, CHARLES | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 7020 HOUSTON TX 77060 |
| BAGGETT, CHARLES | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| BAGLEY, OTIS | C/O HISSEY KIENTZ, LLP - MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 Account No. 5428 HOUSTON TX 77060 |
| BAGLEY, OTIS | C/O HISSEY KIENTZ, LLP - MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 Account No. 5428 HOUSTON TX 77060 |
| BAGLEY, OTIS | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 5428 HOUSTON TX 77060 |
| BAGLEY, OTIS | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| BAGS INC | 1900 N SOONER  ROAD OKLAHOMA CITY OK |
| BAGS INC | 1900 N SOONER  RD   Account No. 1566 OKLAHOMA CITY OK 73141-1226 |
| BAGUETTES CHINOISES | 2140 RENE GAULTIER VARENNES PQ CANADA |
| BAGUSOLAW JERZY STONAWSKI | 77 TRACK ROAD CARLETON GRANGE BATLEY YORKSHIRE WF17 7AB * |
| BAHLMANN, GARETH | 4010 PARK CIRCLE WAY HOUSTON TX 77059 |
| BAIER, THOMAS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BAILEIGH INDUSTRIAL INC | PO BOX 531 MANITOWOC WI 54221 |
| BAILEY CONTROLS C/O SIMONE ENG INC | 1355 SHERMAN ROAD SUITE D HIAWATHA IA 52233-1208 |

| Claim Name | Address Information |
|---|---|
| BAILEY CONTROLS CO | PO BOX 74438 CLEVELAND OH 44194 |
| BAILEY CONTROLS CO | 36448 HOUSTON TX 77036 |
| BAILEY CONTROLS CO * SEE ABB INC | 1655 TOWNHURST HOUSTON TX 77043 |
| BAILEY CONTROLS CO/ABB AUTOMATION | PO BOX 74438 CLEVELAND OH 44194 |
| BAILEY FISCHER PORTER | 2717 TEXAS AVENUE TEXAS CITY TX 77590 |
| BAILEY FISCHER PORTER CO | PO BOX 7777-W1170 PHILADELPHIA PA 19175-1170 |
| BAILEY JEWELERS | 4190 PETROLIA LINE PETROLIA ON CANADA |
| BAILEY TECHNICAL SERVICES INC (BTS) | 1360 LAKESHORE RD SARNIA ON CANADA |
| BAILEY, CYNTHIA | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| BAILEY, FRANK W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4303 HOUSTON TX 77007 |
| BAILEY, HENDERSON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BAILEY, JAMES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BAILEY, ROBERT | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BAILEY, WILLIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BAILEY, WILLIE B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5288 HOUSTON TX 77007 |
| BAIMBRIDGE, TONY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BAIMBRIDGE, TONY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| BAIMBRIDGE, TONY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BAIMBRIDGE, TONY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BAIMBRIDGE, TONY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BAIN JR., VOLNEY C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7336 HOUSTON TX 77007 |
| BAIN, BILLY E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8684 HOUSTON TX 77007 |
| BAKA ENERGY III LLP | 1601 SOUTH CHERRY ST TOMBALL TX 77375 |
| BAKBONE SOFTWARE | 9450 TOWNE CENTER DRIVE SUITE 100 SAN DIEGO CA 92121 |
| BAKELITA Y ANEXOS S A | AVENIDA NUGGET 131 LIMA 77010 PERU |
| BAKER & BOTTS | ONE SHELL PLAZA HOUSTON TX 77002 |
| BAKER & BOTTS | PO BOX 201626 HOUSTON TX 77216-1626 |
| BAKER & BOTTS LLP | 910 LOUISIANA HOUSTON 77002-4995 |
| BAKER & BOTTS LLP | STEVE MASSAD/GAIL STEWART 910 LOUISIANA HOUSTON TX 77002-4995 |
| BAKER & DANIELS | BRAD THOMPSON, ESQ. 300 NORTH MERIDIAN STREET INDIANAPOLIS IN 46204 |
| BAKER & DANIELS | P.O. BOX 664091 INDIANAPOLIS IN 46266 |
| BAKER & DANIELS LLP | K ST NE WASHINGTON DC 20001 |
| BAKER & HOSTETLER LLP | 1900 EAST 9TH STREET - SUITE 3200 CLEVELAND OH 44114-3485 |
| BAKER & HOSTETLER LLP | P O BOX 70189 CLEVELAND 44190-0189 |
| BAKER & HOSTETLER LLP | PO BOX 70189 CLEVELAND OH 44190-0189 |
| BAKER & HOSTETLER LLP | C/O PAMELA GALE JOHNSON 1000 LOUSIANA, SUITE 2000 HOUSTON TX 77002 |
| BAKER & HOSTETLER LLP | 1000 LOUISIANA 20TH FLOOR HOUSTON TX 77002-5009 |
| BAKER & MCKENZIE | AL ARMII LUDOWEJ 26 WARSAW POLAND |
| BAKER & MCKENZIE | ONE PRUDENTIAL PLAZA 130 E RANDOLPH CHICAGO IL 60601 |
| BAKER & MCKENZIE | MARIA S. PUGLIESE, ESQ. ONE PRUDENTIAL PLAZA 130 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| BAKER & O'BRIEN INC | 7557 RAMBLER ROAD SUITE 200 LB 85 DALLAS TX 75231 |
| BAKER AND OBRIEN INC | 12221 MERIT DRIVE  SUIT 1150 DALLAS TX 75251 |
| BAKER BOTTS | 41 LOTHBURY EC2R 7HF UNITED KINGDOM |
| BAKER BOTTS | 41 LOTHBURY LONDON EC2R 7HF UNITED KINGDOM |
| BAKER BOTTS LLP | 3308 GLOUCESTER TOWER CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| BAKER BOTTS LLP | 201626 HOUSTON TX |
| BAKER BOTTS LLP | STEVE MASSAD/GAIL STEWART 910 LOUISIANA ONE SHELL PLAZA HOUSTON TX 77002 |
| BAKER BOTTS LLP | 910 LOUISIANA ONE SHELL PLAZA HOUSTON TX 77002-4995 |
| BAKER BOTTS LLP | PO BOX 201626 HOUSTON TX 77216-1626 |
| BAKER BOTTS LLP | JENNIFER KEANE 98 SAN JACINTO BLVD. 1600 SAN JACINTO CENTER AUSTIN TX 78701-4039 |
| BAKER BOTTS LLP ENVIRONMENTAL SEMI | 910 LOUISIANA ST    ATTN TONYA PAGE HOUSTON TX 77002-4995 |
| BAKER BOTTS LLP/ATTORNEYS AT LAW | 98 SAN JACINTO BLVD AUSTIN TX 78701-4287 |
| BAKER COMMUNICATIONS INC | 2400 AUGUSTA ST SUITE 369 HOUSTON TX 77057 |
| BAKER CORP | 302 SETZER ROAD JACKSONVILLE FL 32218 |
| BAKER CORP | 5641 S WAYSIDE HOUSTON TX 77087 |
| BAKER CORP | PO BOX 515021 LOS ANGELES 90051-5021 |
| BAKER CORP | PO BOX 515021 LOS ANGELES CA 90051-5021 |
| BAKER COUNTY TAX COLLECTOR | 32 NORTH 5TH STREET MACCLENNY FL 32063 |
| BAKER DONELSON BEARMAN CALDWELL | 201 ST CHARLES AVE SUITE 3600 NEW ORLEANS LA 70170 |
| BAKER DONELSON BEARMAN CALDWELL BER | PO BOX 14167 JACKSON MS 39236 |
| BAKER ENG AND RISK CONSULTANT INC | 3330 OAKWELL COURT SUITE 100 SAN ANTONIO 78218 |
| BAKER ENG AND RISK CONSULTANT INC | 3330 OAKWELL COURT SUITE 100    Account No. HOU SAN ANTONIO TX 78218 |
| BAKER ENG AND RISK CONSULTANTS INC | 3330 OAKWELL COURT SUITE 100    Account No. EQU SAN ANTONIO TX 78218 |
| BAKER ENGINEERING AND RISK | 3330 OAKWELL COURT, SUITE 100 SAN ANTONIO TX |
| BAKER ENGINEERING AND RISK | 3330 OAKWELL COURT, SUITE 100 SAN ANTONIO 78218-3024 |
| BAKER ENGINEERING AND RISK CONSULTA | 3330 OAKWELL COURT SUITE 100 SAN ANTONIO 78218-3024 |
| BAKER ENGINEERING AND RISK CONSULTA | 3330 OAKWELL COURT SUITE 100 SAN ANTONIO TX 78218-3024 |
| BAKER GOVERN & BAKER INC | 1900 W COMMERCIAL BLVD STE 175 FORT LAUDERDALE FL 33309 |
| BAKER HOSTETLER LLP | 1000 LOUISIANA HOUSTON TX 77002 |
| BAKER HUGES BUSINESS SUPPORT SERVIC | PO BOX 200415 HOUSTON TX 77216-0415 |
| BAKER HUGHES --- BAKER PROCESS | HOUSTON TX 77216-0246 |
| BAKER HUGHES BUSINESS SUPPORT SERV | PO BOX 200415 HOUSTON TX 77216-0415 |
| BAKER HUGHES INC./PETROLITE | 12645 WEST AIRPORT BLVD SUGAR LAND TX 77478 |
| BAKER HUGHES OILFIELD OPERATIONS INC | ATTN: DINA C KUYKENDALL 2929 ALLEN PKWY STE 2100 HOUSTON TX 77019-2118 |
| BAKER HUGHES PROCESS SYSTEMS | 6650 ROXBURGH SUITE 180 HOUSTON TX 77041 |
| BAKER INDUSTRIAL CHEMICALS | PO BOX 200213 HOUSTON TX 77216-0213 |
| BAKER INDUSTRIAL EQUIP INC | CUYAHOGA FALLS OH 44223 |
| BAKER INSTRUMENT CO | PO BOX 271186 FORT COLLINS CO 805271185 |
| BAKER INSTRUMENT COMPANY | PO BOX 587 FORT COLLINS CO 80522 |
| BAKER INSTRUMENT COMPANY | 4812 MCMURRAY AVENUE FORT COLLINS CO 80525 |
| BAKER INSTRUMENT COMPANY | PO BOX 271186 FORT COLLINS CO 805271186 |
| BAKER JR., PERRY E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4569 HOUSTON TX 77007 |
| BAKER MILLER MARKOFF & KRASNY | 29 N WACKER DRIVE 5TH FLOOR CHICAGO IL 60606 |
| BAKER MINING EQUIPMENT COMPANY | PO BOX 15619 SACREMENTO CA 95852 |
| BAKER OIL TOOL CO | 9200 EMMOTT ROAD HOUSTON TX 77040 |
| BAKER PERFORMANCE CO., INC. | HOUSTON TX 77256 |
| BAKER PERKINS | APV CHEMICAL MACHINERY 100 HESS SAGINAW MI 48601 |
| BAKER PERKINS, INC. | 1000 HESS STREET SAGINAW MI 48601 |
| BAKER PETROLITE | 16950 WALLISVILLE RD HOUSTON TX 770495014 |
| BAKER PETROLITE | PO BOX 200415 HOUSTON 77216-0415 |
| BAKER PETROLITE | PO BOX 200415 HOUSTON TX 77216-0415 |
| BAKER PETROLITE | 101 CENTER ST DEER PARK 77536 |

| Claim Name | Address Information |
|---|---|
| BAKER PETROLITE | 101 CENTER STREET DEER PARK TX 77536 |
| BAKER PETROLITE | 5233 IH37 SUITE A3 CORPUS CHRISTI TX 78408 |
| BAKER PETROLITE AND BAKER HUGHES | ATTN: DINA C. KUYKENDALL (T) DIRECTOR OF ENVIRONMENTAL AFFAIRS 2929 ALLEN PARKWAY. SUITE 2100 HOUSTON TX 77019-2118 |
| BAKER PETROLITE AND BAKER HUGHES | DINA C. KUYKENDALL (T) DIRECTOR OF ENVIRONMENTAL AFFAIRS 2929 ALLEN PARKWAY, SUITE 2100 HOUSTON TX 77019-2118 |
| BAKER PETROLITE CORP | 12645 WEST AIRPORT BLVD. SUGARLAND 77487 |
| BAKER PETROLITE CORP., A BAKER HUGHES | CO. 12645 WEWST AIRPORT BOULEVARD SUGARLAND TX |
| BAKER PETROLITE CORPORATION | ATTN: JON LEIENDECKER SUGAR LAND TX |
| BAKER PETROLITE CORPORATION | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| BAKER PETROLITE CORPORATION | SUSAN M. WOOLEY C/O BAKER HUGHES INCORPORATED P.O BOX 4740 HOUSTON TX 77210-4740 |
| BAKER PETROLITE CORPORATION | WOOLEY, SUSAN M. C/O BAKER HUGHES INCORPORATED P.O. BOX 4740 HOUSTON TX 77210-4740 |
| BAKER PETROLITE CORPORATION | SUB OF BAKER HUGHES 12645 WEST AIRPORT BOULVARD HOUSTON TX 77267 |
| BAKER PETROLITE CORPORATION | 12645 WEST AIRPORT BOULEVARD SUGAR LAND TX 77487 |
| BAKER PETROLITE CORPORATION | 12645 WEST AIRPORT SUGAR LAND TX 77487 |
| BAKER PROCESS | 14990 YORKTOWN PLAZA DRIVE HOUSTON TX 77040 |
| BAKER PROCESS | 10769 WOODSIDE AVE., SUITE #207 SANTEE CA 92071 |
| BAKER PROCESS/BAKER HUGHES COMPANY | 100 NEPONSET STREET SOUTH WALPOLE FL 02071 |
| BAKER SIXTH GRADE CAMPUS | 1002 SAN JACINTO LA PORTE TX 77571 |
| BAKER STEEL COMPANY INC | PO BOX 7925 HOUSTON TX 77270-7925 |
| BAKER STERCHI COWDEN & RICE LLC | 2400 PERSHING ROAD STE 500 KANSAS CITY MO 64108-2504 |
| BAKER STREET CLO II LTD | PO BOX 1093GT QUEENSGATE HOUSE S CHURCH ST GEORGE TOWN CANADA |
| BAKER STREET FUNDING CLO 2005-I LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| BAKER STREET GROUP | 16476 BERNARDO CENTER DRIVE STE 221 SAN DIEGO CA 92128 |
| BAKER TANK CO/ALTECH | 100 HWY 64 E ARP TX 75750 |
| BAKER TANKS | 3020 OLD RANCH PARKWAY SEAL BEACH CA |
| BAKER TANKS | 101 OLD UNDERWOOD ROAD BLDG B LA PORTE TX 77571 |
| BAKER TANKS INC | 513967 LOS ANGELES CA |
| BAKER TANKS INC | 35173 HIGHWAY 30 GEISMAR LA 70734 |
| BAKER TANKS INC | P O BOX 513967 LOS ANGELES CA 90051-3967 |
| BAKER TANKS: GENERAL PORTLAND | 1460 E SANTA PAULA ST SANTA PAULA CA 93060-2335 |
| BAKER TELECOMMUNICATIONS INC | 5 SUNSET DRIVE PAOLI PA 19301 |
| BAKER TUBULAR METAL PRODUCTS | 120 SOUTH STREET WILDER KY 41071 |
| BAKER'S SECURITY SOLUTIONS | 5612 FONDREN HOUSTON TX 77036 |
| BAKER'S SECURITY SOLUTIONS | P O BOX 630129 HOUSTON TX 77263-0129 |
| BAKER, CAROLYN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BAKER, DENNIS R, ET AL (16 PLAINTIFFS) | WILLIAMS KHERKHER STEVEN J. KHERKHER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| BAKER, DENNIS R, ET AL (16 PLAINTIFFS) | WILLIAMS KHERKHER STEVEN J. KHERKHER 8442 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| BAKER, DENNIS R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7442 HOUSTON TX 77007 |
| BAKER, DONALD ALLEN | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| BAKER, FREDDIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BAKER, FREDDIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BAKER, FREDDIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BAKER, FREDDIE | 215 ORLEANS ST BEAUMONT TX 777012221 |

| Claim Name | Address Information |
|---|---|
| BAKER, FREDDIE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BAKER, FREDDIE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BAKER, JAMES | 2909 RASPBERRY LANE   Account No. 9568 PAS TX 77502 |
| BAKER, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BAKER, KENNETH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BAKER, LARNEY, ET AL | HEARD ROBINS CLOUD & LUBEL IAN CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BAKER, LARRY G. | 123 WOOD HILL ROAD ENON VALLEY PA 16120 |
| BAKER, LAURA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BAKER, LAURA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BAKER, LAURA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BAKER, LINDA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BAKER, RAYMOND HENRY | 40 KILMORIE ROAD ACOCKS GREEN BIRMINGHAM B27 6AX UNITED KINGDOM |
| BAKER, ROBERT | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BAKER, ROBERT | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BAKER, ROBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BAKER, ROBERT/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BAKER, ROBERT/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BAKER, WILLIAM J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4633 HOUSTON TX 77007 |
| BAKER/MO SERVICES INC | 16340 PARK TEN PLACE #320 HOUSTON TX 77084 |
| BAKERCORP | 2205 E LINCOLN HWY CHICAGO HEIGHTS IL 60411 |
| BAKERCORP | 5641 S WAYSIDE DR HOUSTON TX 770873207 |
| BAKERCORP | 101 OLD UNDERWOOD RD BLDG B LA PORTE 77571 |
| BAKERCORP | 101 OLD UNDERWOOD RD BLDG B LA PORTE TX 77571 |
| BAKERCORP | 533 MCBRIDE CORPUS CHRISTI 78408 |
| BAKERCORP | 533 MCBRIDE CORPUS CHRISTI TX 78408 |
| BAKERCORP | PO BOX 513967 LOS ANGELES 90051-3967 |
| BAKERCORP | PO BOX 513967 LOS ANGELES CA 90051-3967 |
| BAKERCORP | 3020 OLD RANCH PARKWAY, STE 220 ATTN: PETER MARRONE   Account No. 1383 SEAL BEACH CA 90740 |
| BAKERCORP | ATTN: PETER MARRONE 3020 OLD RANCH PARKWAY, STE. 220   Account No. 4106 SEAL BEACH CA 90740 |
| BAKERCORP | 3020 OLD RANCH PKWY SUITE 220 SEAL BEACH CA 90740-2751 |
| BAKERSTOWN CONTAINER CORP | BOX 51 BAKERSTOWN PA 15007 |
| BAKERSTOWN CONTAINER CORP | 1011 MIDDLESEX RD GIBSONIA PA 150446105 |
| BAKHTIAR AHMED SHAH | 232 E SQUIRE DRIVE 5 ROCHESTER NY 14623 |
| BAKSA, ELIZABETH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BAKSA, LOUIS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BAL SEAL ENGINEERING CO INC | 19650 PAULING FOOTHILL RANCH CA 92610-2610 |
| BALA DEVAKOTTAI | 402 LAKE BEND DR SUGAR LAND TX 77479 |
| BALA DEVAKOTTAI | 402 LAKE BEND DR SUGAR LAND 77479 |
| BALA S DEVAKOTTAI  DD | 402 LAKE BEND DRIVE SUGAR LAND TX 77479 |
| BALANCING SYSTEMS GROUP | 1706 SABINE LANE RICHMOND 77469 |
| BALANCING SYSTEMS GROUP | 1706 SABINE LANE RICHMOND TX 77469 |
| BALANCING SYSTEMS GROUP, INC., THE | 1706 SABINE LANE   Account No. 17379 RICHMOND TX 77469 |
| BALANDRAN, GEORGE A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4495 HOUSTON TX 77007 |
| BALBINDER SINGH BHAMRA | 44 WINWICK ROAD FRESHBROOK SWINDON WILTS SN5 8NF * |
| BALC – BALLYROCK CLO II LIMITED | ONE FEDERAL STREET 3RD FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| BALCAN PLASTICS LIMITED | 9340 MEAUX STREET ST LEONARD QC H1R 3H2 CANADA |
| BALCAN PLASTICS LTD. | 9340 RUE MEAUX ST LEONARD QC H1R 3H2 CANADA |
| BALCHEM CORPORATION | PO BOX 600 NEW HAMPTON NY 109580600 |
| BALCHEM CORPORATION | PO BOX 175 SLATE HILL NY 10973 |
| BALCHEM CORPORPATION | PO BOX 32321 HARTFORD CT 06150 |
| BALDEEP TAMANA | 58 WARWICK ROAD LONDON SW5 9EJ ENGLAND |
| BALDO C NAVARRETE  DD | 1310 WINDLEAF DRIVE SHOREACRES TX 77571 |
| BALDO NAVARRETE JR | 908 AZALEA POINTE LEAGUE CITY TX 77573 |
| BALDWIN DISTRIBUTION | 7702 BROADWAY AMARILLO TX 79108 |
| BALDWIN SCALE CO/BRIAN BALDWIN DBA | 4250 BEACON ST    Account No. 7006 CORPUS CHRISTI TX 78405 |
| BALDWIN SCALE CO/BRIAN BALDWIN DBA | 4250 BEACON ST    Account No. 7016 CORPUS CHRISTI TX 78405-3327 |
| BALDWIN SCALE CO/BRIAN BALDWIN DBA | PO BOX 7139 CORPUS CHRISTI TX 78467-7139 |
| BALDWIN UNION FREE SCHOLLS DISTRICT | 960 HASTINGS STREET BALDWIN NY 11510 |
| BALDWIN, C.A. & ANN LORRAINE | 73 BROOKHAVEN DRIVE LITTLETON CO 80123 |
| BALDWIN, JOE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6334 HOUSTON TX 77007 |
| BALDWINS INDUSTRIAL SERVICES INC | 925 SOUTH LOOP WEST HOUSTON TX 77054 |
| BALENDU PAREKH | PO BOX 10656 NEW BRUNSWICK NJ 08906-0656 |
| BALEROS RETENES E INDUSTRIALES | ISAURO ALFARO NO 211 TAMPICO 89000 MONTENEGRO, REPUBLIC OF |
| BALES, RICHARD D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3993 HOUSTON TX 77007 |
| BALI INTERNATIONAL INC | 3610 NASHUA DRIVE SUITE 7 MISSISSAUGA L4V 1X9 CANADA |
| BALL & YOUNG LIMITED | TIMES PLACE, 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BALL & YOUNG LIMITED | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| BALL CANADA PLASTIC PACKAGING CORPO | 180 WALKER DRIVE BRAMPTON ON L6T 4V8 CANADA |
| BALL CORP | 1717 GIFFORD AVE. ELGIN 60120 |
| BALL CORPORATION | 98 AMLAJACK BOULEVAR NEWNAN GA 30265 |
| BALL CORPORATION | 9300 WEST 108TH CIRC BROOMFIELD CO 80021 |
| BALL CORPORATION | 10 LONGS PEAK DRIVE BROOMFIELD CO 80038 |
| BALL CORPORATION | KENT BICKELL, MANAGER-ENVIROMENTAL SERV PO BOX 589 BROOMFIELD CO 80038-0589 |
| BALL CORPORATION  ATTN BRUCE TUGMAN | 98 AMLAJACK BLVD ATTN JIM SPENCER NEWNAN GA 30265 |
| BALL DESIGN CONSULTANCY LTD | FAO T. BALL SIDDELEY HOUSE 50 CANBURY PARK ROAD    Account No. 0243 KINGSTON-UPON-THAMES KT2 6LX UNITED KINGDOM |
| BALL JANIK LLP | 101 SOUTHWEST MAIN ST, STE 110 PORTLAND OR |
| BALL PLASTIC PACKAGING CORPORATION | 975 WEST MAIN STREET BELLEVUE OH 44811 |
| BALL PLASTIC PACKAGING CORPORATION | 1300 SOUTH RIVER STR BATAVIA IL 60510 |
| BALL PLASTIC PACKAGING CORPORATION | 6590 CENTRAL AVENUE NEWARK CA 94560 |
| BALL PLASTIC PACKAGING DIVISION | 11575 NORTH MAIN STR BROOMFIELD CO 80020 |
| BALL QUBE LLC | 12146 CR 4233W CUSHING TX 75760 |
| BALL WINCH LLC | 15786 HIGHWAY 75 NOR WILLIS TX 77378 |
| BALL WINCH PIPELINE SERVICES LLC | 15786 HWY 75 NORTH WILLIS TX 77378 |
| BALL WINCH PIPELINE SERVICES LLC | PO BOX 1255 WILLIS TX 77378-1255 |
| BALL, CLARENCE JOSEPH | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| BALLA, TERRY L | C/O HISSEY KIENTZ LLP – ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY.NORTH, STE 400    Account No. 8938 AUSTIN TX 78759 |
| BALLA, TERRY L | C/O HISSEY KIENTZ, LLP – ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400    Account No. 8938 AUSTIN TX 78759 |
| BALLA, TERRY L | HISSEY KIENTZ, LLP ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400 AUSTIN TX 78759 |

| Claim Name | Address Information |
|---|---|
| BALLARD COUNTY SHERIFF | PO BOX 565 WICKLIFFE KY 42087 |
| BALLARD SPAHR ANDREWS & INGERSOLL | 1735 MARKET STREET 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATTN. GLENN A. HARRIS, ESQUIRE PLAZA 1000, SUITE 500 MAIN STREET VOORHEES NJ 08043 |
| BALLARD, BILL | WILLIAMS KHERKER HART & BOUNDS, LLP SAMANTHA FLORES 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| BALLARD, BILL J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4199 HOUSTON TX 77007 |
| BALLARD, H. C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6102 HOUSTON TX 77007 |
| BALLARD, IVORY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BALLARD, IVORY | AMERICAN STANDARD, INC., ET AL BRENT COON & ASSOCIATES 3550 FANNIN,WATER GARDENS PLACE BEAUMONT TX 77701 |
| BALLARD, IVORY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BALLARD, IVORY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BALLARD, IVORY | AMERICAN STANDARD, INC., ET AL GERMER GERTZ, L.L.P. P.O. BOX 4915 BEAUMONT TX 77704 |
| BALLI, RAYMOND | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2311 HOUSTON TX 77007 |
| BALLOONS IN JUNE | 2719 N 4TH ST CLINTON IA 52732 |
| BALLY 3 - BALLYROCK CLO III LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| BALMER, WILBUR | WILLIAMS KHERKER HART & BOUNDS, LLP SAMANTHA FLORES 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| BALMER, WILBUR J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0278 HOUSTON TX 77007 |
| BALMERT CONSULTING | 1023 TANGLEBRIAR DRIVE SEABROOK TX 77586 |
| BALPATRA GANGARAM JAGA | 17 BIRETTA CLOSE FAIRFIELD STOCKTON ON TEES CLEVELAND TS19 7LW * |
| BALPH, JAMES | 53 CACHE CAY DRIVE VERO BEACH FL 32963 |
| BALQUE, FERMAN,  (63 PLAINTIFFS) | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130    Account No. 6682 HOUSTON TX 77060 |
| BALQUE, FERMAN,  (63 PLAINTIFFS) | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| BALQUE, FERMAN, (63 PLAINTIFFS) | C/O HISSEY KIENTZ, LLP - MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 Account No. 6682 HOUSTON TX 77060 |
| BALRAJ KUMAR DHIR & | PARVEEN DHIR TEN COM 97 BARRACK ROAD HOUNSLOW MIDDLESEX TW4 6AN * |
| BALSINGER MOTOR SALES INC | 1704 9TH STREET WEST BRADENTON FL 34205 |
| BALSTON/PARKER FILTRATION | 260 NECK ROAD HAVERHILL MA 01835-8030 |
| BALSTON/PARKER FILTRATION | 100 AMES POND DR TEWKSBURY MA 01876 |
| BALTAZAR MURILLO | 2227 FOREST RANCH DR HOUSTON TX 77049 |
| BALTAZAR, ELLIE | 6314 LONDONDERRY CIRCLE CORPUS CHRISTI TX 78415 |
| BALTIC FUNDING LLC | 214 NORTH TRYON STREET CHARLOTTE NC 28255 |
| BALTIMORE AIR CENTER | 9100-M YELLOW BRICK ROAD BALTIMORE MD 21237 |
| BALTIMORE AIRCOIL COMPANY | 62199 BALTIMORE MD |
| BALTIMORE AIRCOIL COMPANY | PO BOX 7322 BALTIMORE MD 21227 |
| BALTIMORE AIRCOIL COMPANY | 7600 DORSEY RUN ROAD JESSUP MD 20794 |
| BALTIMORE AIRCOIL COMPANY | 13259 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BALTIMORE AIRCOIL COMPANY | 5805 SCHUMAUKER LANE HOUSTON TX 77057 |
| BALTIMORE COUNTY | COURT HOUSE BALTIMORE MD 21204 |
| BALTIMORE COUNTY RETIREMENT (REAMS) | 400 WASHINGTON AVENUE TOWSON MD 21204 |
| BALTIMORE COUNTY SAILING CENTER | 801 BACK RIVER NECK ROAD BALTIMORE MD 21221 |
| BALTIMORE GAS & ELECTRIC CO. | 7225 WINDSOR BLVD BALTIMORE MD 21244 |

| Claim Name | Address Information |
|---|---|
| BALTIMORE MUSEUM OF ART | 10 ART MUSEUM DRIVE BALTIMORE MD 21218 |
| BALTIMORE VALVE & FITTING CO | 4606 WEDGEWOOD BLVD FREDERICK MD 21703 |
| BALTIMORE VALVE & FITTING INC | 4328 RITCHIE HIGHWAY BALTIMORE MD 21225 |
| BALUYOT, FELIX | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BALUYOT, FELIX | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BALUYOT, FELIX | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BALUYOT, FELIX/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BALUYOT, FELIX/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BALVY BHOGAL-MITRO | PO BOX 2451 HOUSTON TX 77252-2451 |
| BALY061 - BALLYROCK CLO 2006-1 LTD. | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| BALY062 - BALLYROCK CLO 2006-2 LTD. | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| BAMA RAILCAR | SHORTER AL 36075 |
| BAMBECK SYSTEMS INC | 1921 E CARNEGIE AVENUE SANTA ANA CA 92705 |
| BAMBERGER POLYMERS (CANADA) INC | 2000 ARGENTIA RD PLAZA 1 SUITE 306 MISSISSAUGA ON L5N 1P7 CANADA |
| BAMBERGER POLYMERS CANADA | 2000 ARGENTIA RD PLAZA 1 STE 306 MISSISSAUGA ON L5N 1P7 CANADA |
| BAMBERGER POLYMERS DE MEXICO,S.A. D | C/O HORCO, S.A. DE CV MEXICO MONTENEGRO, REPUBLIC OF |
| BAMBERGER POLYMERS INC | C/O CN CARGO FLO 1234 MAIN STREET - T MONCTON NB E1C 8L9 CANADA |
| BAMBERGER POLYMERS INC | C/O G A FOSS TRANSPO 7300 RUE PULLMAN MONTREAL QC H4C 1E4 CANADA |
| BAMBERGER POLYMERS INC | C/O CN CARGOFLO MONT 4500 HICKMORE STREET MONTREAL QC H4T 1K2 CANADA |
| BAMBERGER POLYMERS INC | C/O CN CARGO FLO 8050 CAVENDISH SAINT LAURENT QC H4T 1T1 CANADA |
| BAMBERGER POLYMERS INC | C/O POLYMER DISTRIBU 1111 12TH AVENUE NOR SORTIN QC H8S 4K9 CANADA |
| BAMBERGER POLYMERS INC | C/O KATOEN NATIE 1395 BOUL MARIE VICT SAINT BRUNO QC J3V 6B7 CANADA |
| BAMBERGER POLYMERS INC | C/O G A FOSS TRANSPO 220 DOWNEY CRESCENT TORONTO ON L4K 3A8 CANADA |
| BAMBERGER POLYMERS INC | C/O SERVIPLAST (ON) 6660 FINANCIAL DRIVE MISSISSAUGA ON L5N 7J6 CANADA |
| BAMBERGER POLYMERS INC | C/O SERVIPLAST INCOR 62 SELBY ROAD BRAMPTON ON L6W 3L4 CANADA |
| BAMBERGER POLYMERS INC | C/O GRANT HAULAGE 115 CHATHAM STREET HAMILTON ON L8P 2B7 CANADA |
| BAMBERGER POLYMERS INC | C/O STRATOFLO 2061 MCGOWAN ROAD AGINCOURT ON M1S 3Y6 CANADA |
| BAMBERGER POLYMERS INC | C/O CANTAR/POLYAIR 195 REXDALE BLVD REXDALE ON M9W 1P7 CANADA |
| BAMBERGER POLYMERS INC | C/O KTN WAREHOUSE 475 HILL STREET CORUNNA ON N0N 1G0 CANADA |
| BAMBERGER POLYMERS INC | C/O W RALSTON 1100 SOUTH RAILWAY A DRUMHELLER AB T0J 0Y0 CANADA |
| BAMBERGER POLYMERS INC | C/O CN CARGO FLO 5310 27TH STREET SOU CALGARY AB T2C 1M7 CANADA |
| BAMBERGER POLYMERS INC | C/O INGENIA POLYMERS 3719 76TH AVENUE SE CALGARY AB T2C 3K7 CANADA |
| BAMBERGER POLYMERS INC | C/O POLYMER DISTRIBU 23016 TOWNSHIP ROAD EDMONTON AB T8V 4V3 CANADA |
| BAMBERGER POLYMERS INC | C/O LAYFIELD 11120 SILVERSMITH PL LULU ISLAND YARD BC V7A 5E4 CANADA |
| BAMBERGER POLYMERS INC | C/O CSX RR FREIGHT A CRANFORD NJ 07016 |
| BAMBERGER POLYMERS INC | C/O INJECTRON CORPOR 1000 SOUTH 2NS STREE PLAINFIELD NJ 07063 |
| BAMBERGER POLYMERS INC | C/O INDUSTRIAL POLY 344 NYE AVENUE IRVINGTON NJ 07111 |
| BAMBERGER POLYMERS INC | C/O NYSW RR FREIGHT PATERSON NJ 07504 |
| BAMBERGER POLYMERS INC | C/O REISS COPORATION MT VERNON ROAD ENGLISHTOWN NJ 07726 |
| BAMBERGER POLYMERS INC | 2 JERICHO PLAZA SUIT JERICHO NY 11753 |
| BAMBERGER POLYMERS INC | C/O MID-STATES PACKA 1060 MILBURY STREET WORCESTER MA 01607 |
| BAMBERGER POLYMERS INC | C/O BULKMATIC (WINST 1205 RAILWAY LANE WINSTON SALEM NC 27107 |
| BAMBERGER POLYMERS INC | C/O JIMDI PLASTICS I 5375 EDGEWAY DRIVE ALLENDALE MI 49401 |
| BAMBERGER POLYMERS INC | C/O ALL AMERICAN POL 135 INDUSTRIAL PARK LAWRENCEVILLE GA 30045-4641 |
| BAMBERGER POLYMERS INC | C/O FERRO CORPORATIO 5001 O'HARE DRIVE EVANSVILLE IN 47711 |
| BAMBERGER POLYMERS INC | C/O MATRIXX GROUP 03 15000 HIGHWAY 41 NOR EVANSVILLE IN 47725 |
| BAMBERGER POLYMERS INC | C/O GENERAL TRANSPOR AIRLAKE INDUSTRIAL P LAKEVILLE MN 55044 |
| BAMBERGER POLYMERS INC | C/O POLAR PLASTICS 508 CLEVELAND AVENUE SAINT PAUL MN 55114 |
| BAMBERGER POLYMERS INC | C/O BULK SERVICES CO 1300 MCKNIGHT ST PAUL MN 55119 |

| Claim Name | Address Information |
|---|---|
| BAMBERGER POLYMERS INC | C/O WINDY CITY WAREH 12700 S BUTLER DRIVE CHICAGO IL 60633 |
| BAMBERGER POLYMERS INC | C/O BULKMATIC (DECAT 3998 MUELLER AVENUE DECATUR IL 62526 |
| BAMBERGER POLYMERS INC | C/O MILLER TRANSPORT EAST END – TRACK 4 BRANDON MS 39042 |
| BAMBERGER POLYMERS INC | C/O TRANSPLASTICS 6806 SAINT JOHN AVEN KANSAS CITY MO 64105 |
| BAMBERGER POLYMERS INC | C/O ALL AMERICAN POL 309 NORTH PHILLIPS R NORTH LITTLE ROCK AR 72117 |
| BAMBERGER POLYMERS INC | C/O LADDAWN 2110 SHERWIN STREET GARLAND TX 75040 |
| BAMBERGER POLYMERS INC | 12600 N. FEATHERWOOD DR. STE. 300 HOUSTON TX 77034 |
| BAMBERGER POLYMERS INC | C/O BLUE FLASH EXPRE 1802 SOUTH M STREET LA PORTE TX 77571 |
| BAMBERGER POLYMERS INC | C/O INTEPLAST GROUP 101 INTEPLAST BLVD/M LOLITA TX 77971 |
| BAMBERGER POLYMERS INC | C/O ROGELIO CAVAZOS 14201 BUSINESS AVENU LAREDO TX 78045 |
| BAMBERGER POLYMERS INC | C/O SPIR-IT/ZOO PAKS 5635 SHEILA STREET CITY OF COMMERCE CA 90040 |
| BAMBERGER POLYMERS INC | C/O BNSF RR FREIGHT TORRANCE CA 90501 |
| BAMBERGER POLYMERS INC | C/O PCD WAREHOUSE 6250 CABALLERO BLVD BUENA PARK CA 90620 |
| BAMBERGER POLYMERS INC | C/O A&R TRANSPORT 194 NORTH RANCHO AVE SAN BERNARDINO CA 92410 |
| BAMBERGER POLYMERS INC | C/O PACIFIC CHEMICAL ANAHEIM QDC ANAHEIM CA 92806 |
| BAMBERGER POLYMERS INC | C/O PLASTIC EXPRESS CLIC 8616 FULLERTON CA 92831 |
| BAMBERGER POLYMERS INC | C/O UP RR FREIGHT AG SAN LEANDRO CA 94577 |
| BAMBERGER POLYMERS INC | C/O ROPLAST INDUSTRI 3155 S FIFTH AVENUE OROVILLE CA 95965 |
| BAMBERGER POLYMERS INC | C/O TRUCK RAIL HANDL 457 EAST 18TH STREET TACOMA WA 98401 |
| BAMBERGER POLYMERS INCORPORATED | TWO JERICHO PLAZA JERICHO NY 11753 |
| BAMFORD CALVIN D JR | 701 EAST D ST PO BOX 2274 TACOMA WA 98401-2274 |
| BAMFORD-ERICKSON BARBARA | 515 75TH WAY NE OLYMPIA WA 98506 |
| BANACOR S.A. | 9 DE OCTUBRE Y 23 DE ABRIL,EDIF. RE MACHALA ECUADOR |
| BANANA INTERNATIONAL CORPORATION | 2655 LEJEUNE RD SUIT CORAL GABLES FL 33134 |
| BANANA INTERNATIONAL CORPORATION | 355 ALHAMBRA CIR STE 1510 CORAL GABLES FL 331345038 |
| BANAPLAST S.A. | KM 4.5 VIA A PASAJE MACHALA 6893 ECUADOR |
| BANC OF AMERICA LEASING | 8210 INNOVATION WAY CHICAGO IL |
| BANC OF AMERICA LEASING | ONE FINANCIAL PLAZA PROVIDENCE RI 02903 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER P.O. BOX 371992 PITTSBURGH PA 15250-7992 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | ONE FINANCIAL PLAZA PROVIDENCE RI 02903 |
| BANC OF AMERICA SECURITIES LTD | PO BOX 54866 NEW ORLEANS LA 70154-4866 |
| BANC OF AMERICA SECURITIES LTD. | 5 CANADA SQUARE TOWER HAMLETS LONDON E14 5AQ GREECE |
| BANCA DIROMA, NEW YORK | 150 E 42ND ST FL 29 NEW YORK NY 100175632 |
| BANCA POPOLARE DE MILANO SOC.COOP | NUCLEO INPRESE PIAZZA F. MEDA 4 20121 MILAN ITALY |
| BANCO DE SABADELL | PASEO DE GRACIA 36, 08007 Account No. 251169527D BARCELONA SPAIN |
| BANCO FINANTIA, SA | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL 5 – 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA, SA | VENABLE LLP ATTN: JORIAN L. ROSE ROCKEFELLER CENTER, 25TH FLOOR 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO INTERFIN | 4TO PISO BANCA DE INVERSION 300 MTS OESTE DEL ICE SABANA NORTE SAN JOSE COLOMBIA |
| BANCO NACIONAL DE MEXICO SA | COL CENTRO MEXICO CITY 6000 MONTENEGRO, REPUBLIC OF |
| BANCROFT BAG INC | PO BOX 54866 NEW ORLEANS LA 70154-4866 |
| BANCROFT BAG INC | 427 BANCROFT BLVD WEST MONROE LA 71292 |
| BANDITOS BASEBALL | 11200 COX ROAD CONROE TX 77385 |
| BANFF SCHOOL | 13726 CUTTER ROAD HOUSTON TX 77069 |
| BANG & BONSOMER, LATVIA | JEKABA STR. 20/22-4 RIGA RIX LAO PEOPLE'S DEMOCRATIC REPUBLIC |
| BANGKOK PAIBOON PIPE CO. LTD | 100/98 VONGVANIJ B, RAMAIX ROAD BANGKOK 10320 THAILAND |
| BANGKOK POLYSACK CO., LTD. | 23/3 M.3 PASRICHAROE BANGKOK THAILAND |
| BANGLADESH ASSOCIATION | 13415 RENN ROAD HOUSTON TX 77083 |

| Claim Name | Address Information |
|---|---|
| BANGS MANUFACTURING | 160 1 WEST BURBANK BOULEVARD BURBANK CA 91506 |
| BANGS TRUST | ATTN: JOSEPH F ABNGS AND DORIS B BANGS TRUSTEES 1601 WEST BURBANK BOULEVARD BURBANK CA 91506 |
| BANGS TRUST, DATED 10/3/90, A TRUST | ATTN DORIS B. BANGS, TRUSTEE 1601 WEST BURBANK BOULEVARD BURBANK CA 91506 |
| BANGS TRUST, DATED 10/3/90, A TRUST | C/O MONTE ANDERSON, FOREMAN 1601 WEST BURBANK BOULEVARD BURBANK CA 91506 |
| BANGS, JAMES H. | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BANGS, JOSEPH F., DBA BANGS MFG CO. | BY DORIS B. BANGS, UNDER POWER OF ATTY 1601 WEST BURBANK BOULEVARD BURBANK CA 91506 |
| BANGS, JOSEPH F., DBA BANGS MFG CO. | C/O MONTE ANDERSON, FOREMAN 1601 WEST BURBANK BOULEVARD BURBANK CA 91506 |
| BANIS AUTOMOTIVE SERVICE | PO BOX 681329 SAN ANTONIO TX 782681329 |
| BANK OF AMER/LTR OF CREDIT 1L1-231- | MAIL CODE CA9-703-19-09 333 S BEAUD LOS ANGELES CA 90017 |
| BANK OF AMERICA | ATTN:  CREDIT SERVICES NEW YORK NY |
| BANK OF AMERICA | TRADE OPER PA6-580-02-30 1 FLEETWAY SCRANTON PA 18507 |
| BANK OF AMERICA | 901 W. TRADE ST CHARLOTTE 28255 |
| BANK OF AMERICA | 901 W. TRADE STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA | PO BOX 53155 PHOENIX 5072-3155 |
| BANK OF AMERICA | 231 SOUTH LASALLE ST CHICAGO IL 60697 |
| BANK OF AMERICA | 901 MAIN STREET 10TH FLOOR   Account No. 3756592966 DALLAS TX 75202 |
| BANK OF AMERICA | PO BOX 832412 DALLAS TX 75283-2412 |
| BANK OF AMERICA | PO BOX 53155 PHOENIX 85072-3155 |
| BANK OF AMERICA | 555 CALIFORNIA STREET SAN FRANCISCO CA 94137 |
| BANK OF AMERICA | PO BOX 61000 SAN FRANCISCO CA 94161-9880 |
| BANK OF AMERICA CANADA | 200 FRONT ST WEST STE 2600 TORONTO ON M5V 3L2 CANADA |
| BANK OF AMERICA N.A. | 335 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF AMERICA N.A. | 1850 GATEWAY BOULEVARD CONCORD CA 94520 |
| BANK OF AMERICA NA | DALLAS TX |
| BANK OF AMERICA NATIONAL TRUST & SAVINGS | ASSOCIATION 335 MADISON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA NATIONAL TRUST & SAVINGS | 335 MADISON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA-ACCOUNT ANALYSIS | FILE #719880 PO BOX 61000 SAN FRANCISCO CA 94161-9880 |
| BANK OF CHINA | 1515 NANJING LU W.   Account No. 890004159308091001 SHANGHAI 200040 REUNION, ISLAND OF |
| BANK OF CHINA | GUANGZHOU GARDEN HOTEL OFFICE 368 HUANSHI DONG LU   Account No. 850105574808091001 GUANGZHOU 510064 REUNION, ISLAND OF |
| BANK OF CHINA | 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF NEW YORK | 1 WALL STREET, 27TH FLOOR NEWYORK NY |
| BANK OF NEW YORK | PO BOX 19015 NEWARK NJ 07195-0015 |
| BANK OF NEW YORK | PO BOX 19445 NEWARK NJ 07195-0445 |
| BANK OF NEW YORK | 5 PENN PLAZA 16TH FLOOR NEW YORK NY 10001-1810 |
| BANK OF NEW YORK | 101 BARCLAY ST 8E NEW YORK NY 10286 |
| BANK OF NEW YORK | 1 WALL STREET, 27TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY - 7 EAST NEW YORK NY 10286 |
| BANK OF NEW YORK | CHRISTOPHER GREENE 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY STREET-12W NEW YORK 10286-1091 |
| BANK OF NEW YORK | 101 BARCLAY STREET-12W NEW YORK NY 10286-1091 |
| BANK OF NEW YORK | 111 SANDERS CREEK PKWY EAST SYRACUSE NY 13057 |
| BANK OF NEW YORK | 10161 CENTURION PKWY - 3RD FLOOR JACKSONVILLE FL 32256 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | GLENN E. SIEGEL, ANDREW L BUCK DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON TRUST COMPANY NA | ATTN: JOHN GUILIANO, AGENT INDENTURE TRUSTEE EQUISTAR INDENTURE 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | ATTN: JOHN GUILIANO, AGENT INDENTURE TRUSTEE EQUISTAR INDENTURE 101 BARLCAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | GLENN E. SIEGEL, ANDREW L BUCK DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| BANK OF NEW YORK MELLON, THE | ATTN: JOHN GUILIANO, VICE PRESIDENT INDENTURE TRUSTEE UNDER ARCO INDENTURE 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK TRUST CO | 10161 CENTURION PARKWAY JACKSONVILLE FL 32256 |
| BANK OF NEW YORK TRUST CO., N.A. | (TRUSTEE) 101 BARCLAY STREET -- 22W NEW YORK NY 10286 |
| BANK OF NEW YORK, AS FORMER INDENTURE | TRUSTEE FOR THE 2015 NOTES ATTN: GLOBAL TRUST SERVICES (GLOBAL ST ONE CANADA SQUARE  48TH FLOOR LONDON E14 5AL ENGLAND |
| BANK OF NEW YORK-FIN CONTROL BILLIN | PO BOX 19445 NEWARK NJ 07195-0445 |
| BANK OF NEW YORK/EXPORT SUPPORT | 6023 AIRPORT ROAD ORISKANY NY 13424 |
| BANK OF SCOTLAND | ORCHARD BREA HOUSE 30 QUEENSFERRY ROAD EDENBURCH EH4-2U9 UK SEYCHELLES |
| BANK ONE | JPMORGAN CHASE BANK TREASURY SVC, 7TH FL., NY1-A150 1 CHASE MANHATTAN PLAZA Account No. 1124379 NEW YORK NY 10005 |
| BANK ONE | 990 WALNUT CREEK DR. N   Account No. 649348414 MANSFIELD TX 76063 |
| BANK ONE | 910 TRAVIS HOUSTON TX 77002 |
| BANK ONE C/O CLARION MARKETING & CO | DEPARTMENT 77204 PO BOX 77000 DETROIT MI 48277 |
| BANK ONE CASH MANAGEMENT | PO BOX 70176 CHICAGO IL 60673-0176 |
| BANK ONE CHICAGO NA | PO BOX 3167 MILWAUKEE WI 53201-3167 |
| BANK ONE CUST | 507 RONNIE DR APT 3 INDN HBR BCH FL 329372679 |
| BANK ONE INTERNATIONAL CORPORATION | 1717 MAIN STREET 11TH FLOOR DALLAS TX 75201 |
| BANKERS BOX COMPANY - EASTERN PLANT | SOUTH RIVER - CRANDBURY ROAD CRANDBURY NJ 08512 |
| BANKERS CAPITAL | PO BOX 71842 CHICAGO IL 60694-1842 |
| BANKERS TRUST | TR CECIL AVERY 35412 34 EXCHANGE PL 6TH FLR JERSEY CITY NJ 07302-3885 |
| BANKERS TRUST COMPANY OF NEW YORK | FOUR ALBANY ST - 4TH FLOOR NEW YORK NY 10006 |
| BANKRUPTCY CREDITORS SERVICE INC | PO BOX 559 FREDERICK MD 21705-0559 |
| BANKS, BRENDA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BANKS, FREDDIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BANKS, KENNETH C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1034 HOUSTON TX 77007 |
| BANKS, RUTHER | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BANKS, THEODORE | 215 ORLEANS ST BEAUMONT TX 777012222 |
| BANKS, VIOLA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BANKS, WILLIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BANNASCH WELDING | 807 LAKE LANSING RD. LANSING MI 48906 |
| BANNER LABS INC | PO BOX 41388 HOUSTON TX 77241-1388 |
| BANNER PACKAGING INCORPORATED | WINNEBAGO WI 54985 |
| BANNISTER, JR., O.W. | PO BOX 20007 GREENVILLE SC 29603 |
| BANTA HEALTHCARE PRODUCTS | 570 ENTERPRISE DRIVE NEENAH WI 54956 |
| BANYAN RAIL | 7203 104TH STREET EAST PUYALLUP WA 98373 |
| BAODING BAOCON PLASTICS MASTERBATCH | BOADING NATIONAL NEW 85 BAOMAN ROAD HEBEI PROVINCE SWITZERLAND |
| BAODING BAOYUAN NEW PLASTIC | NO. 83 BAOMAN ROAD BAOYING SWITZERLAND |
| BAOTOU IRON & STEEL CO. LTD. | GANGTIEDAJIE STREET KLN DISTRICT INNER MONGOLIA 14010 SWITZERLAND |
| BAOTOU STEEL INTERNATIONAL ECONOMIC AND | TRADING CO., LTD. GANGTIEDAJIE STREET KLN DISTRICT INNER MONGOLIA 14010 SWITZERLAND |
| BAPTIST MED CTR AT COLUMBIA | TAYLOR AT MARION COLUMBIA SC 29220 |
| BAPTIST MEDICAL CENTER | JACKSONVILLE FL 32232-5094 |

| Claim Name | Address Information |
|---|---|
| BAPTIST MEMORIAL HOSPITAL SYSTEM | 111 DALLAS STREET SAN ANTONIO TX 78205 |
| BAQDOUNES, KIRSTEN | 3204 PARK BRIDGE LN LEAGUE CITY 77573 |
| BAQDOUNES, KIRSTEN | 3204 PARK BRIDGE LN LEAGUE CITY TX 77573-1869 |
| BAR CC ENTERPRISES, LLC. | 6565 SPENCER HWY NO. 808 PASADENA TX 77505 |
| BAR RAY PRODUCTS INC | 95 MONARCH STREET LITTLESTOWN PA 17340 |
| BARAJAS, DANIEL E. | PO BOX 2917 ALVIN TX 77512-2917 |
| BARAN, NINA | C/O J. ROBERT BLACK, HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| BARAN, NINA & ESTATE OF PAWEL BARAN ET | AL, C/O J. ROBERT BLACK HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| BARAN, NINA AS REP OF THE ESTATE OF | PAWEL BARAN ET AL, C/O J. ROBERT BLACK HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| BARAN, PAWEL | HEARD, ROBINS, CLOUD & LUBEL, LLP J.ROBERT BLACK, ESQ. 3800 BUFFALO BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BARAN, PAWEL | JIM SHARON BEARDEN, JR., ESQ. 116 BORDER STREET ORANGE TX 77630 |
| BARAN, PAWEL | LAW OFFICES OF MARTIN DIES J. DONALD CARONA, JR., ESQ. 1009 WEST GREEN AVENUE ORANGE TX 77630-5697 |
| BARB RUS | 814 7TH ST DEWITT IA 52742 |
| BARBARA A HEIMANN DD | 14707 PERTHSHIRE ROAD HOUSTON TX 77079 |
| BARBARA A PARISHER | 10801 CHOATE RD PASADENA TX 77507 |
| BARBARA A ZYBRICK | 278C MILFORD LN MONROE TWP NJ 08831-6653 |
| BARBARA ANN LYONS | CUST RHETT RANDOLPH GOODSON UTMA TX 230 RAINBOW DR 13034 LIVINGSTON TX 77399-0001 |
| BARBARA ANNE RITCHIE | 3014 OAKWOOD DR GRAND JUNCTION CO 81504-3510 |
| BARBARA ANNE SHUTTLEWORTH | WEST TARN 57A CURLY HILL ILKLEY LS29 0BA UK |
| BARBARA BAIRD | 3530 TRAVIS ST #405 DALLAS TX 75204 |
| BARBARA BAMFORD-ERICKSON | 515 75TH WAY NE OLYMPIA WA 98506 |
| BARBARA BANKS GRAY C A/C | 117 EASTER WARRISTON EDINBURGH EH7 4QZ * |
| BARBARA BOLDYGA | 2424 CHESTNUT LANE MORRIS IL 60450 |
| BARBARA BROCK REPORTING SERVICES | 18 KAYAK RIDGE DR THE WOODLANDS TX 773898595 |
| BARBARA BUCKMAN | 1070 HIGHWAY 289 LEBANON KY 40033-9301 |
| BARBARA BUSH FOUNDATION FOR FAMILY | PO BOX 131614 HOUSTON TX 77219-1614 |
| BARBARA CLENDON LAINE | 178 RIBBLESDALE ROAD LONDON SW16 6QY * |
| BARBARA COOK, P.E. | DEPARTMENT OF TOXIC SUBSTANCES CONTROL NORTHERN CALIFORNIA-COASTAL CLEANUP OPS. 700 HEINZ AVENUE, SUITE 200 BERKELEY CA 94710 |
| BARBARA COYNE | 23 PARKFIELD PALLATINE ROAD DIDSBURY MANCHESTER * |
| BARBARA COZENS | C/O RUTH UPTON SA STOURCLIFFE AVE SOUTHBOURNE BOURNEMOUTH BH6 3PT * |
| BARBARA DILDY | 1406 PINELAND DRIVE PEARLAND TX 77581 |
| BARBARA E YEAGER   DD | 804 W PENNSYLVANIA AVE DOWNINGTOWN PA 19335 |
| BARBARA EBORALL | 23 CLINTON TERRACE BUDLEIGH SALTERTON DEVON EX9 6RX * |
| BARBARA EDITH CAPEWELL | LLOYDS BANK PLC BN12 6DA * |
| BARBARA ELIZABETH ANNE RANDERSON | DRUMMORE HOUSE FAIRFAX CLOSE BOLTON PERCY YORK * |
| BARBARA ELIZABETH GREER | 2609 PARK SHADOW LN DEER PARK TX 775365106 |
| BARBARA ELSIE HAMMOND & | DESMOND WILLIAM JANUARY & JOHN KEITH OLDALE TEN COM 47 LANCASTER ROAD ST ALBANS HERTS AL1 4EP * |
| BARBARA F MARETH | PO BOX 513 VICTORIA TX 77902 |
| BARBARA FELGENHAUER | 7178 ILLINOIS HWY 1 PARIS IL 61944 |
| BARBARA FLANAGAN | 11 CLEVELAND ST DEDHAM MA 02026-2504 |
| BARBARA GILLETTE | 8805 N TABLER RD MORRIS IL 60450 |
| BARBARA GREER | 2609 PARK SHADOW LN DEER PARK TX 775365106 |

| Claim Name | Address Information |
|---|---|
| BARBARA GREGORY | 478 KALDY STREET CINCINNATI OH 45244 |
| BARBARA H BAIRD | 3701 SALENE ROAD LAKE CHARLES LA 70605 |
| BARBARA HARDING | 430 WOOD ST BATAVIA OH 45103 |
| BARBARA HARDY | 6700 MEADOWLARK DRIVE ALVIN TX 77511 |
| BARBARA HEIMANN | 6915 TOURNAMENT DR HOUSTON TX 77069 |
| BARBARA HIGGINBOTHAM | 10043 PALM DR BAYTOWN TX 77520 |
| BARBARA HIGGINBOTHAM DD | 10043 PALM DRIVE BAYTOWN TX 77520 |
| BARBARA HOPKINSON KELLY, ESQUIRE | WILSON ELSER MOSKOVITZ EDELMAN & DICKER 33 WASHINGTON STREET NEWARK NJ 07102-5311 |
| BARBARA ISOBEL LINDSAY DUNCAN | 2 THE TWITTEN HIGH STREET LINGFIELD SURREY RM7 6AJ * |
| BARBARA ISOBEL ROLLESTON | COPPER BEACH OAK LANE SEVENOAKES KENT TN13 1UH * |
| BARBARA J BARRON | MEHAFFY & WEBER 2615 CALDER AVE SUITE 800 BEAUMONT TX 77701 |
| BARBARA J BARRON | MEHAFFY & WEBER 2615 CALDER AVE SUTE 800 BEAUMONT TX 77701 |
| BARBARA J DILDY | PO BOX 777 CHANNELVIEW TX 77530 |
| BARBARA J HARDING   DD | 430 WOOD ST. BATAVIA OH 45103 |
| BARBARA J HENDLEY | 2711 JEFFERSON DAVIS HWY STE 401-C ARLINGTON VA 22202 |
| BARBARA J MOSELEY | 7412 RIO GRANDE BLVD NW ALBUQUERQUE NM 87107-6432 |
| BARBARA J. BARRON | MEHAFFY & WEBER 2615 CALDER AVENUE, SUITE 800 |
| BARBARA JEANETTE WISE | 15 ARDWICK ROAD LONDON NW2 2BX ENGLAND |
| BARBARA KRUPALA | 10437 AMBURSEN HOUSTON TX 77034 |
| BARBARA L. WESTER, ASST REGIONAL COUNSEL | U.S. EPA, REGION 5 77 WEST JACKSON BLVD. CHICAGO IL 60604 |
| BARBARA LAVINIA COWPER EASTWOOD | C/O GRANT THORNTON LEES HOUSE 21 DYKE ROAD BRIGHTON EAST SUSSEX BN1 3GD * |
| BARBARA LYNHAM RANDALL THOMAS | 16 LEINSTER ROAD LONDON N10 3AN ENGLAND |
| BARBARA M BANK | 118 S MEADOW DR GLEN BURNIE MD 21060-7227 |
| BARBARA M FELGENHAUER DD | 7178 IL HWY 1 PARIS IL 61944 |
| BARBARA M SIMMONS | 3723 OLYMPIA HOUSTON TX 77019-3029 |
| BARBARA M TSUIE    DD | 14524 POLO CLUB DRIVE STRONGSVILLE OH 44136 |
| BARBARA MAGEL | KARAGANIS, WHITE & MAGEL LTD 414 NEW ORLEANS STREET, STE. 810 CHICAGO IL 60610 |
| BARBARA MARETH | P O BOX 252 210 MCDOWELL AUSTWELL TX 77950 |
| BARBARA NANN, ESQ | OFFICE OF REGIONAL COUNSEL US EPA RERGION 6 1445 ROSS AVENUE DALLAS TX 75202-2733 |
| BARBARA OLWEN TURNER | KANZARA 2 LUCKHAMS LANE MALBOROUGH KINGSBRIDGE DEVON TQ7 3RZ * |
| BARBARA OWEN | 15 OLD GARDEN COURT PARK ROAD RADYR CARDIFF CF4 8DP * |
| BARBARA PARISHER | 3321 BAYER LA PORTE TX 77571 |
| BARBARA PETERSEN | 255 18TH PLACE CLINTON IA 52732 |
| BARBARA RANDOLPH | PO BOX 2451 HOUSTON TX 77252-2451 |
| BARBARA RANDOLPH | 109 OAK DR. FRIENDSWOOD TX 77546 |
| BARBARA ROBERTSON MUNGALL | C/O THORNTONS WS BROTHOCKBANK HOUSE ARBROATH ANGUS DD11 1NJ * |
| BARBARA S SIMMONS DD | 202 SILVER SADDLE DR ANGLETON TX 77515 |
| BARBARA SAUNDERS CORP COMM CONSULTA | 1819 AUGUSTA DRIVE SUITE 149 HOUSTON TX 77057 |
| BARBARA SIMMONS | 3633 GREENWICH BLVD LAKE CHARLES LA 70607 |
| BARBARA SIMMONS | 202 SILVER SADDLE DR ANGLETON TX 77515 |
| BARBARA SPARKS | PO BOX 2451 HOUSTON TX 77252 |
| BARBARA T HARDY | 6700 MEADOWLARK DR ALVIN TX 77511 |
| BARBARA T NAPLES | PO BOX 2451 HOUSTON TX 77252-2451 |
| BARBARA T YATES    DD | 3803 SPANISH DRIVE SULPHUR LA 70665 |
| BARBARA TAYLOR WILLIAMS | PO BOX 2451 HOUSTON TX 77252-2451 |
| BARBARA TERESA NIVEN | 17 HUNTLY MEWS ABOYNE ABERDEENSHIRE AB34 5QP * |
| BARBARA TSUIE | 320 LENOX ROAD HAVERTOWN PA 19083 |

| Claim Name | Address Information |
|---|---|
| BARBARA TSUIE | 320 LENOX RD HAVERTOWN 19083 |
| BARBARA WILSON | 10 BRACKEN GROVE STOCKS BANK ROAD MIRFIELD WF14 0EX * |
| BARBARA WILSON | PO BOX 3646 HOUSTON TX 77253-3646 |
| BARBARA WILSON | 4202 KATIES CREEK AV BAYTOWN TX 77520 |
| BARBARA WILSON BRASSINGTON | THE BEEHIVE 7 DENTON PARK CT GOSFORTH SEASCALE CUMBRIA CA20 18N * |
| BARBARA YEAGER | 804 W PENNSYLVANIA DOWNINGTOWN PA 19335 |
| BARBARA'S INDUSTRIAL ENGRAVER | 6030 CONCORD BEAUMONT TX 77708 |
| BARBATO CONSTRUCTION COMPANY INC | PO BOX 695 OLDWICK NJ 088580695 |
| BARBE BASEBALL | 2200 WEST MCNEESE STREET LAKE CHARLES LA 70605 |
| BARBE HIGH SCHOOL GRADUATION PARTY | 5702 ALDER ST LAKE CHARLES LA 70605 |
| BARBE SOFTBALL | 2200 W MCNEESE LAKE CHARLES LA 70605 |
| BARBEE ENGINEERING TEST SYSTEMS | 751 DESIGN COURT CHULA VISTA CA 91911 |
| BARBER COLEMAN | 741-F MILLER DRIVE LEESBURG VA 20175 |
| BARBER, ALLEN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BARBER, LOIS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BARBER, LOIS | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BARBER, LOIS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BARBER, LOIS/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BARBER, LOIS/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BARBER, NEALY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4281 HOUSTON TX 77007 |
| BARBER-GREENE CO | 400 N. HIGHLAND AVE AURORA IL 60507 |
| BARBERA & WATKINS, LLC | 6701 W. 64TH ST., SUITE 315 OVERLAND PARK KS 66202 |
| BARBERS HILL BOOSTER CLUB | PO BOX 1183 OLD RIVER WINFREE TX 77580-1183 |
| BARBERS HILL ELITE SPORTS INC | 9015 NORTH POINT DR BAYTOWN TX 77520 |
| BARBERS HILL EXPRESS | PO BOX 1837 MONT BELVIEU TX 77580 |
| BARBERS HILL HIGH SCHOOL | PO BOX 1921 MONT BELVIEU TX 77580 |
| BARBERS HILL INDEPENDENT SCHOOL | MONT BELVIEU |
| BARBERS HILL INDEPENDENT SCHOOL | MONT BELVIEU TX 77580 |
| BARBERS HILL INDEPENDENT SCHOOL DISTRICT | YOLANDA M. HUMPHREY - PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| BARBERS HILL ISD | PO BOX 1108 MONT BELVIEU 77580 |
| BARBERS HILL ISD | PO BOX 1108 MONT BELVIEU TX 77580 |
| BARBERS HILL LITTLE LEAGUE | PO BOX 1081 MONT BELVIEU 77580 |
| BARBERS HILL LITTLE LEAGUE | PO BOX 1081 MONT BELVIEU TX 77580 |
| BARBERS HILL PRIMARY MENTOR PROGRAM | PO BOX 1050 MONT BELVIEU 77580-1050 |
| BARBERS HILL PROJECT GRADUATION | PO BOX 1888 MONT BELVIEU TX 77580-1881 |
| BARBERS HILL SPORTS ASSOCIATION | PO BOX 1881 MONT BELVIEU TX 77580-1881 |
| BARBOUR FOR GOVERNOR | 1717 PENNSYLVANIA AVE NW STE 650 WASHINGTON DC 20006 |
| BARBOUR GRIFFITH & ROGERS INCORPORA | PO BOX 960 YAZOO CITY MS 39194 |
| BARBRON CORP | 8720 DIXIE HIGHWAY FAIR HAVEN MI 48023 |
| BARCLAY BRAND CORPORATION | 2401 SOUTH CLINTON AVE SOUTH PLAINFIELD NJ 07080 |
| BARCLAY BRAND FERDON | PO BOX 341 SOUTH PLAINFIELD NJ 07080 |
| BARCLAY BRAND FERDON | 2401 SOUTH CLINTON AVE SOUTH PLAINFIELD NJ 07080 |
| BARCLAY CONTRACTING CO | DAVID A ELSENBERG, ESQ EISENBERG & VAN HORN 1132 HAMILTON ST, STE 204 ALLENTOWN PA 18101 |
| BARCLAY CONTRACTING CO. C/O | DAVID A. EISENBERG, ESQUIRE EISENBERG & VAN HORN 1132 HAMILTON STREET, SUITE 204 ALLENTOWN PA 18101 |
| BARCLAY NICHOLSON | FULBRIGHT & JAWORSKI 1301 MCKINNEY SUITE 5100 HOUSTON TX 77010 |
| BARCLAYS BANK PLC | 75 WALL STREET 11TH FLOOR NEW YORK NY 10265 |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK TRUST COMPANY LIMITED | C/O OVERSEAS PROBATE SERVICE RUSSELL HOUSE OXFORD ROAD BOURNEMOUTH BH8 8EX UNITED KINGDOM |
| BARCLAYS FIXED INCOME | BARCLAYS CAPITAL INC. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| BARCLAYS GLOBAL INVESTORS | 45 FREMONT STREET SAN FRANCISCO CA 94105-2204 |
| BARCO CARIBBEAN LIMITED | ONE WEYMOUTH CLOSE KINGSTON 20 20 JAPAN |
| BARCO VISION | 4420 TAGGART CREEK RD   SUITE 101 CHARLOTTE NC 28208 |
| BARCO VISION | PO BOX 930427 ATLANTA GA 31193 |
| BARCODE WAREHOUSE INC | 1300 E ARAPAHO RD 103 RICHARDSON TX 75081 |
| BARDAHL DE MEXICO SA DE CV | CENTENO NO.193 MEXICO CITY 9819 MONTENEGRO, REPUBLIC OF |
| BARDINET, ANTOINE | 5 RUE DE MERY BELLOY 60490 FRANCE |
| BARDINET, ANTOINE | 5 RUE DE MERY BELLOY F-60490 FRANCE |
| BARDLEY, PEGGY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BARDMOOR/BAYOU CLUB | A FLORIDA LIMITED PARTNERSHIP CC INDUSTRIES 222 N LASALLE, STE CHICAGO IL 60601 |
| BARDOMIANO MARTINEZ | 7605 ROSWELL RD HOUSTON TX 77022 |
| BARDOMIANO MARTINEZ III | 3103 GLADE SPRINGS KINGWOOD TX 77339 |
| BARDOT PLASTICS | 10 MCFADDEN ROAD EASTON PA 18045 |
| BARDOT PLASTICS INC | 10 MCFADDEN ROAD EASTON PA 18045 |
| BARE PRODUCTS | PO BOX 27926 HOUSTON TX 77227-2926 |
| BAREFOOT SANITARY SERVICES | 302 1ST ST. DUNCANSVILLE PA 16635 |
| BARGAINING POWER | 85 EIGHT AVE STE 2T NEW YORK NY 10011 |
| BARGAINING POWER INC | 85 EIGHTH AVENUE SUITE 2T NEW YORK NY 10011 |
| BARGAINING POWER INC. | 85 EIGHT AVENUE, SUITE 2T NEW YORK NY 10011 |
| BARGE TO BE NOMINATED | HOUSTON TX 77010 |
| BARGER & WOLEN LLP | ATTN: EDWIN OSTE & ROBERT RENNER, ESQ. 19800 MACARTHUR BOULEVARD SUITE 800 IRVINE CA 92612 |
| BARGER, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BARIUM AND CHEMICALS | P.O. BOX 218 STEUBENVILLE OH 43952-5218 |
| BARKER CHEMICAL | 1955 MIDWAY DR SUITE G TWINSBURG OH 44087 |
| BARKER MANUFACTURING CO. | 730 1/2 EAST MICHIGAN BATTLE CREEK MI 49016 |
| BARKER MICROFARADS INC | MILL STREET HILLSVILLE VA 24343 |
| BARKER TECHNICAL SERVICES INC | COVINGTON GA 30209 |
| BARKER, EARL E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2038 HOUSTON TX 77007 |
| BARKER, HAROLD D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4760 HOUSTON TX 77007 |
| BARKER, JOHN | HEARD, ROBINS, CLOUD & LUBEL, LLP J.ROBERT BLACK, ESQ. 3800 BUFFALO BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BARKER, JOHN | HEARD, ROBINS, CLOUD & LUBEL, LLP J. ROBERT BLACK, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| BARKER, JOHN | C/O J. ROBERT BLACK HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| BARKER, JOHN | JIM SHARON BEARDEN, JR., ESQ. 116 BORDER STREET ORANGE TX 77630 |
| BARKER, JOHN | LAW OFFICES OF MARTIN DIES J. DONALD CARONA, JR., ESQ. 1009 WEST GREEN AVENUE ORANGE TX 77630-5697 |
| BARKER, JOSEPH E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5717 HOUSTON TX 77007 |
| BARKER, LAVERNE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BARKER, LAWRENCE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BARKLEY, JOE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9313 HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| BARKSDALE INC | 535030 ATLANTA GA 30353 |
| BARKSDALE INC | 58843 LOS ANGELES CA 90058 |
| BARKSDALE, SAMUEL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7686 HOUSTON TX 77007 |
| BARKSTELLE, PAMELA | 7006 ADOBE OAKS CT SUGAR LAND 77479 |
| BARKSTELLE, PAMELA | 7006 ADOBE OAKS CT   Account No. 3166 SUGAR LAND TX 77479-5516 |
| BARKSTELLE, PAMELA G., DD | 7006 ADOBE OAKS COURT   Account No. 3166 SUGAR LAND TX 77479 |
| BARLOW FABRICATION & MACHINE | 6019 NEW JESUP HIGHWAY BRUNSWICK 31523 |
| BARLOW FABRICATION & MACHINE | 6019 NEW JESUP HIGHWAY BRUNSWICK GA 31523 |
| BARLOW FABRICATION & MACHINE SHOP | 6019 NEW JESUP HWY. BRUNSWICK GA 31523 |
| BARLOW, KWAMAINE | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 3069 PROVIDENCE RI 02903 |
| BARLOW-CHAMPION BOYS CLUB MEMORIAL | 325 SOUTH 19TH ST SILSBEE TX 77656 |
| BARLOWORLD FLEET LEASING LLC | 402473 ATLANTA GA |
| BARLOWORLD FLEET LEASING LLC | 11301-C GRANITE STREET CHARLOTTE NC 128273 |
| BARLOWORLD FLEET LEASING LLC | 410050 CHARLOTTE NC 28241 |
| BARLOWORLD FLEET LEASING, LLC | 11301-C GRANITE STREET CHARLOTTE NC 28273 |
| BARLOWORLD HANDLING | 5511 E SHELBY DRIVE MEMPHIS TN |
| BARLOWORLD HANDLING | 5511 E SHELBY DR MEMPHIS 38141-6706 |
| BARLOWORLD HANDLING | 5511 E SHELBY DRIVE MEMPHIS TN 38141-6706 |
| BARNABY SHINGLETON | BOSSINEY ORCHEHILL AVENUE GERRARDS CROSS BUCKS SL9 8EG * |
| BARNEBEY SUTCLIFFE CORP | PO BOX 73318 CLEVELAND OH 44193 |
| BARNEBEY SUTCLIFFE CORP | PO BOX 4408 LAKE CHARLES LA 70606 |
| BARNEBEY SUTCLIFFE CORPORATION | 835 NORTH CASSADY AVENUE COLUMBUS OH 43219 |
| BARNEBY SUTCLIFFE CORP C/O DAVID | PO BOX 2980 SLIDELL LA 70459 |
| BARNES CAR CARE | 3604 FAIRMONT PKWY PASADENA TX 77504 |
| BARNES CAR CARE INC | 3604 FAIRMONT PKWY PASADENA TX 77504 |
| BARNES DE COLOMBIA SA | CALLE 15 NO 411-17 BOGOTA COLOMBIA |
| BARNES DE COLOMBIA SA | CALLE 15 NO 411-17 BOGOTA COLOMBIA |
| BARNES DISTRIBUTION | 1301 EAST 9TH ST CLEVELAND OH 44114 |
| BARNES GROUP | 123 MAIN STREET BRISTOL CT 06010 |
| BARNES INDUSTRIAL PLASTIC PIPING | 558 STUART LANE JACKSONVILLE FL 32254 |
| BARNES INDUSTRIES PLASTIC | 425 HOBBS STREET TAMPA FL 33619 |
| BARNES INDUSTRIES PLASTIC | 425 HOBBS ST   Account No. 4MILL00 TAMPA FL 33619-8031 |
| BARNES TIRE & SERVICE | 3610 COMMUNITYROAD BRUNSWICK GA 31520 |
| BARNES, IRENE MAY | 1 SYKES MEAD CASTLE ROAD RAYLEIGH ESSEX SS6 7QE UK |
| BARNES, JOHNNIE | C/O HISSEY KIENTZ, LLP-ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH STE 400   Account No. 2429 AUSTIN TX 78759 |
| BARNES, JOHNNIE | C/O HISSEY KIENTZ, LLP-ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH SRE 400   Account No. 2429 AUSTIN TX 78759 |
| BARNES, JOHNNIE | C/O HISSEY KIENTZ, LLP ATTN: ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400   Account No. 2429 AUSTIN TX 78759 |
| BARNES, JOHNNIE | HISSEY KIENTZ, LLP ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400 AUSTIN TX 78759 |
| BARNES, RICHARD W | 11600 STRANG RD LA PORTE TX 77571-9778 |
| BARNES, WILLIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BARNES, WILLIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BARNES, WILLIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BARNES, WILLIE | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BARNES, WILLIE | 215 ORLEANS ST BEAUMONT TX 777012221 |

| Claim Name | Address Information |
|---|---|
| BARNES, WILLIE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BARNES, WILLIE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BARNESCARE | PO BOX 502808 ST. LOUIS MO 63150-0001 |
| BARNETT & CO - NAME CHANGED TO TYCO | LILBURN GA 30247 |
| BARNETT + COMPANY | 6365 ATLANTIC BOULEVARD NORCROSS GA 30071 |
| BARNETT M GOODSTEIN | 6427 FOREST CREEK DR DALLAS TX 752302814 |
| BARNETT TRANSPORTATION INC | PO BOX 3086 TUSCALOOSA AL 35403 |
| BARNETT TRANSPORTATION, INC | 1701 DUNN AVE MEMPHIS TN 38106 |
| BARNETT, EDWARD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BARNETT, LUTHER | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BARNETT, NATHAN | HISSEY KIENTZ HERRON, PLLC ATTN: ANDREW MCENANEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 8889 HOUSTON TX 77060 |
| BARNETT, NATHAN | C/O HISSEY KIENTZ HERRON, PLLC ATTN: ANDREW MCENANEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 8889 HOUSTON TX 77060 |
| BARNEY D ROBERTS | 1749 ETHEL ST LAKE CHARLES LA 706015837 |
| BARNEY O SPURLOCK JR | 2 OFFICE PARK DRIVE SUITE A-17 PALM COAST TX 32137 |
| BARNEY'S MOTORCYCLE SALES INC | 10411 GANDY BOULEVARD NORTH ST SAINT PETERSBURG FL 33702 |
| BARNEY'S PUMP'S INC. OF JAX | 11306 BUSINESS PARK BLVD. JACKSONVILLE FL 32241 |
| BARNEY'S PUMPS INC | 1701 DUNN AVE MEMPHIS TN 38106 |
| BARNHART CRANE & RIGGING CO | 1701 DUNN AVE MEMPHIS TN 38106 |
| BARNSTEAD THERMOLYNE | PO OX 797 DUBUQUE IA 52004-0797 |
| BARNSTEAD THERMOLYNE | PO BOX 797 DUBUQUE IA 52004-0797 |
| BARNSTEAD THERMOLYNE | PO BOX 96752 CHICAGO IL 60693 |
| BARNWELL, RUBY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BARO COMPANIES | 4655 WRIGHT RD STE 200 STAFFORD TX 774774133 |
| BARO COMPANIES/ BARO CONTROLS INC. | PO BOX 952009   Account No. 3448 DALLAS TX 75395-0001 |
| BARO COMPANIES/BARO CONTROLS INC | BARO DEPT TX 10023   PO BOX 4703 HOUSTON TX 77210-4703 |
| BARO COMPANIES/BARO CONTROLS INC | 4655 WRIGHT RD   Account No. 3448 STAFFORD TX 77477 |
| BARO COMPANIES/BARO PROCESS PRODUCT | 2480 HWY 287 NORTH STE 201 MANSFIELD 76063 |
| BARO COMPANIES/BARO PROCESS PRODUCT | 2480 HWY 287 NORTH STE 201 MANSFIELD TX 76063 |
| BARO COMPANIES/BARO PROCESS PRODUCT | 4655 WRIGHT RD STE 200 STAFFORD TX 774774133 |
| BARO CONTROLS INC | PO BOX 952009   Account No. 0052 DALLAS TX 75395-2009 |
| BARO CONTROLS INC | PO BOX 952009   Account No. 0052 DALLAS 75395-2009 |
| BARO CONTROLS INC | 4655 WRIGHT RD STE 200   Account No. 5439 STAFFORD TX 774774133 |
| BARO PROCESS PRODUCTS | 952009 DALLAS TX |
| BARO PROCESS PRODUCTS | 10525 KINGHURST DALLAS TX 77099 |
| BAROID DRILLING FLUIDS INC | HOUSTON TX |
| BAROID/HALLIBURTON ENERGY SVCS INC | PO BOX 201366 HOUSTON TX 77216-1366 |
| BAROID/HALLIBURTON ENERGY SVCS INC | PO BOX 1675 HOUSTON TX 77251 |
| BARON & BUDD | 3201 OAK LAWN AVE SUITE 1100 DALLAS TX 75219-4281 |
| BARONE BARREL & DRUM COMPANY | 242 MAIDEN LANE HACKENSACK NJ 07601 |
| BAROSYL SA | 1, RUE PACHO NICE 6300 FRANCE |
| BAROWORLD FLEET LEASING LLC | 11301-C GRANITE STREET CHARLOTTE NC 28273 |
| BARR & MILES INC | 2420 S PRARIE AVE CHICAGO IL 60616 |
| BARR AIR PATROL | 7914 JAMES ST P.O. BOX 3366 PEARLAND TX 77588 |
| BARR AIR PATROL INC | PO BOX 3366 PEARLAND TX 77588 |
| BARR FREIGHT SYSTEM INC | 801 N CASS AVENUE SUITE 105 WESTMONT IL 60559-1131 |
| BARR LABORATORIES | 265 LIVINGSTON STREET NORTHVALE NJ 07647 |
| BARR LABORATORIES INC | 223 QUAKER RD POMONA NY 10970 |

| Claim Name | Address Information |
|---|---|
| BARR LABORATORIES INC. | 2 QUAKER RD POMONA NY 10970 |
| BARR LABORATORIES, INC. | DIANA W. RIVET, ESQUIRE ENVIRONMENTAL MANAGEMENT, LTD 35 ORANGEBURG ROAD ORANGEBURG NY 10962 |
| BARR SYSTEMS INC | 4500 NW 27 AVE GAINESVILLE FL 32606-7031 |
| BARR SYSTEMS INC | 4131 NW 28 LANE GAINESVILLE FL 32614-7015 |
| BARR, DIANE | 4312 WOODLEIGH LANE LA CANADA FLINTRIDGE CA 91011 |
| BARR, DIANE | C/O EDWARDS, EDWARDS & ASHTON ATTN: WILBUR GIN, ESQ. 420 N. BRAND BLVD., SUITE 500 GLENDALE CA 91203 |
| BARR, DIANE | C/O EDWARDS, EDWARDS & ASHOTON ATTN: WILBUR GIN 420 N. BRAND BOULEVARD, SUITE 500 GLENDALE CA 91203 |
| BARR, ELAINE S. | C/O THE O'TOOLE LAW FIRM ATTN: PATRICIA M. O'TOOLE, ESQ. 601 S. FIGUEROA STREET, SUITE 4100 LOS ANGELES CA 90017 |
| BARR, ELAINE S., TRUSTEE | HOMER R BARR AND ELAINE S BARR FAMILY TRUST 45 YORKSHIRE DRIVE HILTON HEAD ISLAND SC 29928 |
| BARR-NONE COATING APPLICATORS, INC. | 845074 BOSTON MA |
| BARR-ROSIN INC | 92 BOUL. PREVOST BOISBRIAND QC J7G 2S2 CANADA |
| BARRAGAN & BARRAGAN | REINA VICTORIA 447 Y ROCA QUITO ECUADOR |
| BARREDA MOLLER | PO BOX 18-1419 LIMA 18 PERU |
| BARREDA MOLLER | AV ANGAMOS OESTE 1200 LIMA 18 PERU |
| BARRENS EDUCATIONAL SERIES | 250 WIRELESS BLVD HAUPPAUGE NY 11788 |
| BARRETT GENERAL TRUCKING | NEWBURGH ROAD HACKETTSTOWN NJ 07840 |
| BARRETT JR., ROYCE L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600  Account No. 2962 HOUSTON TX 77007 |
| BARRETT STATION VOLUNTEER FIRE DEPT | PO BOX 3456 BARRETT TX 77532-3456 |
| BARRETT TRANSPORTATION CONSULTANTS | 76 MORGANTON GA 30560 |
| BARRETT VARNISH CO | 100 W. MONROE STE 2204 CHICAGO IL 60603 |
| BARRETT VARNISH COMPANY | 5050 WEST 16TH STREET CHICAGO IL 60603 |
| BARRETT, GUY F. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600  Account No. 1737 HOUSTON TX 77007 |
| BARRETT, JOSEPH | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600  Account No. 4683 HOUSTON TX 77007 |
| BARRETT, ROGER | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BARRETTS MINERAL | ATLANTA GA |
| BARRETTS MINERALS INC | P.O. BOX 1147 DILLON MT 59725 |
| BARRETTS MINERALS INC. | 405 LEXINGTON AVE 20TH FLR  Account No. 4099 NEW YORK NY 10174 |
| BARRETTS MINERALS INC/SPECIALTY | 35 HIGHLAND AVE BETHLEHEM 18017 |
| BARRETTS MINERALS INC/SPECIALTY | 35 HIGHLAND AVENUE BETHLEHEM PA 18017 |
| BARRETTS MINERALS INC/SPECIALTY | PO BOX 951446 DALLAS TX 75395-1446 |
| BARRICADE SYSTEMS UNLTD INC | 4711 BLAND ST., #A SEABROOK TX 77586 |
| BARRIE BROMAN | 801 CLEVELAND ST # 3314 HOUSTON TX 77019 |
| BARRIE BROMAN  DD | 801 CLEVELAND STREET APT 3314 HOUSTON TX 77019 |
| BARRIE GILLEAN MOLYNEUX | JAMIESON 46 WILLUNGA STREET BROOKFIELD BRISBANE 4069 * |
| BARRIE MURPHY | MEADOW HOUSE PLYMOUTH ROAD TOTNES DEVON TQ9 5LH5 * |
| BARRIE, GEORGE GRAHAM | 64 THE VERLANDS LLANBLETHIAN COWBRIDGE  Account No. 8630 SOUTH GLAMORGAN CF7 7BY UK |
| BARRIER FILMS | 555 DERMODY WAY SPARKS NV 89431 |
| BARRINGER & ASSOCIATES | PO BOX 3985 HUMBLE TX 77347-3985 |
| BARRINGER & ASSOCIATES INC | PO BOX 3985 HUMBLE TX 77347-3985 |
| BARRINGER PREPATORY SCHOOL | C/O NEWARK BOARD OF EDUCATION ATTN: MS. PAULINE M. FELTMAN 2 CEDAR STREET NEWARK NJ 07102 |

| Claim Name | Address Information |
|---|---|
| BARRINGTON, JOHN L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3423 HOUSTON TX 77007 |
| BARRIS SOTT DENN & DRIKER PLLC | 211 WEST FORT STREET DETROIT MI 48226-3281 |
| BARRON ANODIZING | 1121 ISABEL ST. BURBANK CA 91506 |
| BARRON ANODIZING AND PAINT | 1121 ISABEL ST. BURBANK CA 91506 |
| BARRON, BILLY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BARRSKOOGN | 4612 LAVEROCK PLACE WASHINGTON DC 20007 |
| BARRY ALLAN BROOMBERG | 66 OSLO CT PRINCE ALBERT RD ST JOHN'S WOOD NW8 7EW * |
| BARRY B LEIGHTON | 345 E 56TH ST APT 14E NEW YORK NY 10022-3741 |
| BARRY B THOMAS   DD | P O BOX 6458 LAKE CHARLES LA 70606 |
| BARRY BILLEDEAUX | 587 N PERKINS FERRY RD #B LAKE CHARLES LA 706115101 |
| BARRY BIRDWELL | 101 SUNLIT MESA CT LA MARQUE TX 77568 |
| BARRY BRITTINGHAM | 723 BETTS ROAD MIDDLETOWN DE 19709 |
| BARRY BRITTINGHAM | 723 BETTS RD MIDDLETOWN 19709 |
| BARRY BROUILLARD | PO BOX 2451 HOUSTON TX 77252-2451 |
| BARRY BROUILLARD | 11025 28TH STREET SANTA FE TX 77510 |
| BARRY C HIXON & | JOHN D KILLIAN JT TEN 8800 S OCEAN DR 1006 JENSEN BEACH FL 34957-2147 |
| BARRY COHN | 3010 POWDERHORN PT RICHMOND TX 77406 |
| BARRY COHN | 3010 POWDERHORN PT RICHMOND 77406 |
| BARRY COX | 2305 BAY AREA BLVD APT 201 HOUSTON TX 770582020 |
| BARRY COX | PO BOX 2451 HOUSTON TX 77252-2451 |
| BARRY COX | PO BOX 777 CHANNELVIEW TX 77530 |
| BARRY D HOLTZMAN | PO BOX 2451 HOUSTON TX 77252-2451 |
| BARRY D HOLTZMAN   DD | 4134 PINE BLOSSOM TRAIL HOUSTON TX 77059 |
| BARRY D HYLTON | 10206 WARREN RD GLEN ALLEN VA 23060-3035 |
| BARRY D PAYNE & ASSOCIATES INC | PO BOX 1829 STAFFORD TX 774971829 |
| BARRY DAVID COLE JEDC A/C | 67 POYNINGS AVENUE THORPE BAY SOUTHEND ON SEA ESSEX SS2 4RS * |
| BARRY DAY | 272 GREEN COVE DR MONTGOMERY 77356 |
| BARRY H COHN | 3010 POWDERHORN PT RICHMOND TX 77469 |
| BARRY HOLTZMAN | PO BOX 891032 HOUSTON TX 772891032 |
| BARRY HUGHEY | 421 MEADOW BEND DR FRIENDSWOOD TX 77546 |
| BARRY HUGHEY | 421 MEADOW BEND DR FRIENDSWOOD 77546 |
| BARRY J BARONI, ESQ | 4720 MARSEILLES PLACE METAIRIE LA 70002-1542 |
| BARRY J BILLEDEAUX | INTERSTATE 10 WEST LAKE CHARLES LA 70601 |
| BARRY J PIERCE | 8805 N TABLER RD MORRIS IL 60450-9988 |
| BARRY J ZERINGUE – CANDIDATE | 1456 TUSCANY WAY GERMANTOWN TN 38138 |
| BARRY JOHN REED | 5 CHESTNUT GRANGE CORSHAM WILTS SN13 9XR * |
| BARRY L BIRDWELL | 1203 7TH AVE NORTH TEXAS CITY TX 77590 |
| BARRY LAYNE   WOLFE | 2015 PEBBLE BEACH LEAGUE CITY TX 77573 |
| BARRY M DAY | PO BOX 2451 HOUSTON TX 77252-2451 |
| BARRY P WEINGART & | BRIAN M WEINGART JT TEN 11445 E VIA LINDA STE 2 SCOTTSDALE AZ 85259-2654 |
| BARRY PIERCE | 3575 N BETH DRIVE MORRIS IL 60450 |
| BARRY QUINTIN WEBER   DD | 13426 CASTLECOMBE DRIVE HOUSTON TX 77044-4951 |
| BARRY R. MCBEE | OFFICE OF THE ATTORNEY GENERAL 300 WEST 15TH STREET AUSTIN TX 78701 |
| BARRY R. SUGARMAN, ESQ. | WILENTZ, GOLDMAN & SPITZER P.A. 90 WOODBRIDGE CENTER DRIVE SUITE 900 BOX 10 WOODBRIDGE NJ 07095-0958 |
| BARRY RANKIN | 10 PATRICIA CIRCLE BEAR DE 19701 |
| BARRY RANKIN | 10 PATRICIA CIRCLE BEAR 19701 |
| BARRY SIMMONS | P O BOX 1345 MANVEL TX 77578 |

| Claim Name | Address Information |
|---|---|
| BARRY WEBER | 13426 CASTLECOMBE DR HOUSTON TX 77044 |
| BARRY WEBER | 13426 CASTLECOMBE DR HOUSTON 77044 |
| BARRY WILLIAM HUGHEY DD | 421 MEADOW BEND DRIVE FRIENDSWOOD TX 77546 |
| BARRY WOLFE | 2015 PEBBLE BEACH DR. LEAGUE CITY TX 77573 |
| BARRY WOLFE | 2015 PEBBLE BEACH DR. LEAGUE CITY 77573 |
| BARRY, MICHAEL | 549 S HEILBRON DR MEDIA PA 19063 |
| BARRY, MICHAEL | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| BART DE HAAS | 1221 MCKINNEY ST STE P1 HOUSTON TX 770102026 |
| BART DE HAAS DD | 1221 MCKINNEY ST STE P1 HOUSTON TX 770102026 |
| BART DE JONG | 219 N TRANQUIL PATH THE WOODLANDS TX 77382 |
| BART DUZANT | 827 GREYSTONE CHANNELVIEW TX 77530 |
| BART LUCK | PO BOX 2451 HOUSTON TX 77252-2451 |
| BART M LABORDE | 524 MEADOWLARK DR WINNIE TX 77665 |
| BARTCO CORPORATION & AFFILIATED ENTITIES | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| BARTEL LANDSCAPING | 44 LEXINGTON AVE WOODBRIDGE NJ 07095 |
| BARTER, MURRAY PAUL | 1 CHERINGTON WAY ASCOT BERKSHIRE SL5 8TJ UNITED KINGDOM |
| BARTHEL CO | PO BOX 1025 TACOMA WA 98401 |
| BARTHOLOMEW COUNTY TREASURER | PO BOX 1986 COLUMBUS IN 47202-1986 |
| BARTLETT COCKE INC | 8706 LOCKWAY SAN ANTONIO TX 78217 |
| BARTLETT COCKE INDUSTRIAL | 15865 INTERNATIONAL PLAZA DR STE 280 HOUSTON TX 770322594 |
| BARTLETT SERVICES | 523 EBB PLACE CHARLOTTE NC 28210 |
| BARTLETT TREE EXPERTS | 3067 STAMFORD CT |
| BARTLETT, HEEKIN & SMITH P.A. | JACKSONVILLE FL 32201 |
| BARTLETT, PATRICIA | 549 S HEILBRON DR MEDIA PA 19063-4549 |
| BARTLEY, JAMES | 4424 VALERIE ST BELLAIRE TX 77401 |
| BARTLEY, JAMES | 4424 VALERIE ST   Account No. 2040 BELLAIRE TX 77401-5627 |
| BARTON CREEK RESORT & CLUBS INC | 8212 BARTON CLUB DRIVE AUSTIN TX 78735 |
| BARTON DIV/INDUSTRIAL SPECIALISTS | PO BOX 4346 DEPT 522 HOUSTON TX 77210-4346 |
| BARTON DIV/INDUSTRIAL SPECIALISTS | 5015 N HIGHWAY 288 B RICHWOOD TX 77531 |
| BARTON GRAPHICS, INC. | 8601 JAMEEL RD. STE 140 HOUSTON TX 77008 |
| BARTON INST (VP 1963) | 4825 NEPTUNE STREET CORPUS CHRISTI TX 78405 |
| BARTON INSTRUMENT SYSTEMS LLC | 349 WEST 195TH STREET GLENWOOD IL |
| BARTON INSTRUMENT SYSTEMS LLC | 67000 DETROIT MI |
| BARTON PROTECTIVE SERVICES INCORPORATED | 2401 FOUNTAINVIEW, SUITE 100 HOUSTON TX 77057 |
| BARTON SOLVENTS | 1970 N E BROADWAY DES MOINES IA 50313 |
| BARTON SOLVENTS | PO BOX 900 BETTERDORF IA 52722 |
| BARTON SOLVENTS INC | PO BOX 221 DES MOINES IA 50301 |
| BARTON SOLVENTS INC | P.O. BOX 970 BETTENDORF IA 52722 |
| BARTON SOLVENTS INC | 204 36TH STREET BETTENDORF IA 52722 |
| BARTON SOLVENTS INC | PO BOX 970 BETTENDORF IA 52722-0017 |
| BARTON SOLVENTS INC | PO BOX 11207 KANSAS CITY KS 66111 |
| BARTOW COUNTY TAX COMMISIONER | 135 W. CHEROKEE AVE., STE. 217A CARTERSVILLE GA 30120-3181 |
| BARTOW COUNTY TAX COMMISSIONER | 135 WEST CHEROKEE AVE SUITE 217 A CARTERSVILLE GA 30120-3101 |
| BARTOW FORD COMPANY, INC | 425 EAST VAN FLEET DRIVE BARTOW FL 33830 |
| BARWIL AGENCIES NA INC | 9400 NEW CENTURY DR PASADENA TX |
| BARY, LOUIE | BRENT COON & ASSOCIATES 3550 FANNIN BEAUMONT TX 77701 |
| BARY, LOUIE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BARY, LOUIE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |

| Claim Name | Address Information |
|---|---|
| BAS INTERNATIONAL INC | PO BOX 1650 TEXAS CITY TX 77592-1650 |
| BASCO | PO BOX 92170 OAK GROVE IL 60009 |
| BASCO | 2595 PALMER AVE UNIVERSITY PARK IL 60466 |
| BASCO | 2595 PALMER AVE   Account No. 6746 UNIVERSITY PARK IL 60484 |
| BASCO CONTAINER PRODUCTS | 2595 PALMER AVE. UNIVERSITY PARK IL 60466 |
| BASCUE, HAROLD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BASCUE, HAROLD | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BASCUE, HAROLD | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BASCUE, HAROLD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BASCUE, HAROLD/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BASCUE, HAROLD/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BASCULAS Y APLICACIONES SA DE CV | JOSE MARIA LICEAGE  2004 MONTERREY 64400 MONTENEGRO, REPUBLIC OF |
| BASE CORPORATION | THE CORPORATION TRUST COMPANY THE CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| BASE LINE DATA INC | 1149 ELLSWORTH SUITE 400 PASADENA TX 77506 |
| BASE LINE DATA INC | PO BOX 925 PORTLAND 78374 |
| BASE LINE DATA INC | PO BOX 925 PORTLAND TX 78374 |
| BASE LINE DATA INC. | 206 LANG ROAD PORTLAND TX 78374 |
| BASE LINE DATA, INC. | 206 LANG RD. P.O. BOX 925   Account No. 3017 PORTLAND TX 78374 |
| BASE LINE DATA, INC. | 515 COMMERCE PORTLAND TX 78374 |
| BASE MATERIALS | P.O. BOX 608 DAYTON OH 45401 |
| BASE MATERIALS, INC. | BASE MATERIALS PLANT 395 BISHOP STREET AKRON OH 44307 |
| BASE PLASTICS DIVISION/API IND INC | 4 GLENSHAW ST ORANGEBURG NY 10962 |
| BASEALL AF S C A | WEENA 737 3013 AM ROTTERDAM NIGER |
| BASELINE - MOCON INC | PO BOX 649 LYONS CO 80540 |
| BASELINE CORPORATION | 1710 SEAMIST DR SUITE 201 HOUSTON TX 77008-3117 |
| BASELL ASIA PACIFIC LIMITED | 28 YUN PING ROAD, CAUSEWAY BAY HONGKONG |
| BASELL BENELUX B.V. | CHEMIEWEG 3 ZEVENBERGEN NIGER |
| BASELL CANADA INC. | 339 LASALLE ROAD CORUNNA ON CANADA |
| BASELL CANADA INC. | 339 LASALLE ROAD CORUNNA ON NON1G0 CANADA |
| BASELL CAPITAL CORPORATION | 2 RIGHTER PKWY STE 300 WILMINGTON DE 198031551 |
| BASELL CNADA INC. SARNIA PLANT | 339 LASALLE RD CORUNNA ON CANADA |
| BASELL EUROPE HOLDINGS B.V. | HOEKSTEEN 66 2132 MS HOOFDDORP THAILAND |
| BASELL FINANCE CO. B.V., A CO. | INCORPORATED UNDER THE LAWS OF THE NETHERLANDS WEENA 737, 3013 AM ROTTERDAM NIGER |
| BASELL FINANCE COMPANY B.V. | HOEKSTEEN 66, 2132 MS HOOFDDORP NIGER |
| BASELL FINANCE COMPANY B.V. | WEENA 737 3013 AM ROTTERDAM THAILAND |
| BASELL FINANCE COMPANY B.V. HOEKSTEEN 66 | 2132 MS HOOFDDORP HOOFDDORP, THE NETHERLANDS |
| BASELL FINANCE COMPANY BV | HOEKSTEEN 66 2132 MS HOOFDDORP, THAILAND |
| BASELL FINANCE USA INC. | 2801 CENTERVILLE ROAD WILMINTON DE |
| BASELL FINANCE USA INC. | ONE HOUSTON CENTER, 1221 MCKINNEY HOUSTON TX 77010 |
| BASELL GERMANY HOLDINGS GMBH | BRUHLER STRASSE 60, 50389 WESSELING GEORGIA |
| BASELL GERMANY HOLDINGS GMBH, AN ENTITY | ORGANIZED UNDER THE LAWS OF GERMANY BRUHLER STRASSE 60, 50389 WESSELING GEORGIA |
| BASELL NETHERLANDS B.V. | WEENA 737, 3013 AM ROTTERDAM NETHERLANDS |
| BASELL NORTH AMERICA INC. | 2801 CENTREVILLE ROAD WILMINGTON DE |
| BASELL NORTH AMERICA INC. | 912 APPLETON  ROAD ELKTON MD 21921 |
| BASELL PENSION PLAN | 2100 MCKINNEY AVE DALLAS TX 75201 |
| BASELL POLIOEFINAS | BOULEVARD PETROCEL KM. O.5 PUERTO INDUSTRIAL ALTIMIRA 89600 MONTENEGRO, |

| Claim Name | Address Information |
|---|---|
| BASELL POLIOEFINAS | REPUBLIC OF |
| BASELL POLIOLEFINE ITALIA S.R.L. | VIA PERGOLESI 25 MILANO 20124 ITALY |
| BASELL POLYOLEFIN GMBH | BRUHLER STRASSE 60 50387 WESSELING GEORGIA |
| BASELL POLYOLEFINE GMBH | BRUHLER STR. 2 WESSELING GEORGIA |
| BASELL POLYOLEFINE GMBH | COLOGNE, GERMANY |
| BASELL POLYOLEFINS COMPANY B.V.B.A | WOLUWE GARDEN, WOLUWEDAL 26 B-1932 ZAVENTEM BELGIUM |
| BASELL RETIREMENT INCOME PLAN | 2100 MCKINNEY AVE DALLAS TX 75201 |
| BASELL RETIREMENT SAVINGS PLAN | 2100 MCKINNEY AVE DALLAS TX 75201 |
| BASELL SALES & MARKETING COMPANY | WEENA 737 3013 AM ROTTERDAM NIGER |
| BASELL SALES & MARKETING COMPANY, BV | WEENA 737, 30136 AM ROTTERDAM NIGER |
| BASELL SAVINGS AND INVESTMENT PLAN | 2100 MCKINNEY AVE DALLAS TX 75201 |
| BASELL SERVICE COMPANY B.V. | ONE HOUSTON CENTER, 1221 MCKINNEY HOUSTON TX |
| BASELL USA | P.O. BOX 3646 HOUSTON TX |
| BASELL USA | 2 RIGHTER PARKWAY WILMINGTON DE 19803 |
| BASELL USA INC. | 2 RIGHTER PARKWAY, SUITE 300 WILMINGTON DE |
| BASELL USA INC. | 2 RIGHTER PKWY DELAWARE DE 19803 |
| BASELL USA INC. | 2 RIGHTER PARKWAY, SUITE 300 WILMINGTON DE 19803 |
| BASELL USA INC. | 2 RIGHTER PKWY - STE 300 WILMINGTON DE 198031551 |
| BASELL USA INC. | 2 RIGHTER PKWY STE 300 WILMINGTON DE 798031551 |
| BASELL USA INC. DEFERRAL PLAN | 2 RIGHTER PARKWAY, SUITE 300 WILMINGTON DE |
| BASELL USA, EQUISTAR, MILLENNIUM | 2 RIGHTER PKWY STE 300 WILMINGTON DE 198031551 |
| BASELL USA, INC | 2 RIGHTER PARKWAY WILMINGTON DE 19803 |
| BASELLTECH USA, INC. | 2711 CENTERVILLE ROAD, SUITE 400 WILMINTON DE |
| BASF | 3000 CONTINENTAL DRIVE NORTH MOUNT OLIVE NJ |
| BASF | 3000 CONTINENTAL DR. MT. OLIVE NJ 07828 |
| BASF | P. O. BOX 903 MT. OLIVE NJ 07828 |
| BASF | P.O. BOX 903 MOUNT OLIVE NJ 07828 |
| BASF | 602 COPPER RD FREEPORT TX 77541 |
| BASF | 602 COOPER ROAD FREEPORT TX 77541 |
| BASF - CHILE S.A. | CARRASCAL 3851 SANTIAGO SWITZERLAND |
| BASF - CHILE S.A. | CARRASCAL 3851 SANTAGO SWITZERLAND |
| BASF - CHILE S.A. | CARASCAL 3851 SANTAGO SWITZERLAND |
| BASF A.G. | CARL-BOSCH-STRABE 38 LUDWIGSHAFEN 67056 GEORGIA |
| BASF AG | 67056 LUDWIGSHAFEN GEORGIA |
| BASF AG | NOVOLEN PILOT ANLAGE GKE/T M400 WEST - RA LUDWIGSHAFEN 67056 GEORGIA |
| BASF AG | WLS/MM ? Q920 LUDWIGSHAFEN 67056 GEORGIA |
| BASF AG | WLS/MM A€? Q920 LUDWIGSHAFEN 67056 |
| BASF AG TO 530239 | BAU C106 - BLOCKED TO 530239 67056 GEORGIA |
| BASF AKTIENGESELLSCHAFT | 67056 LUDWIGSHAFEN GEORGIA |
| BASF AKTIENGESELLSCHAFT | CARL-BOSCH-STRABE 38 LUDWIGSHAFEN/RHEIN 67056 GEORGIA |
| BASF AKTIENGESELLSCHAFT | D67056 LUDWIGSHAFEN 67056 GEORGIA |
| BASF AKTIENGESELLSCHAFT | CPP/MP-E 100 67056 LUDWIGSHAFEN |
| BASF ANTWERPEN N.V. | SCHELDELAAN 600 ANTWERP BELGIUM |
| BASF ANTWERPEN N.V./BASF AG | SCHELDELAAN 600 HAVEN 725/76056 B-2040 ANTWERPEN 4 GEORGIA |
| BASF ANTWERPEN NV | SCHELDELAAN 600 ANTWEP 2040 |
| BASF CANADA | 100 MILVERTON DRIVE MISSISSAUGA ON L5R 4H1 CANADA |
| BASF CANADA | 345 CARLINGVIEW DRIVE TORONTO ON M9W 6N9 CANADA |
| BASF CANADA INC | 100 MILVERTON DR, 5TH FL MISSISSAUGA ON CANADA |
| BASF CANADA, INC. | 100 MILVERTON DRIVE MISSISSAUGA ON L4Z 2G6 CANADA |

| Claim Name | Address Information |
|---|---|
| BASF CANADA, INC. | 100 MILVERTON DRIVE MISSISSAUGA ON L5R 4H1 CANADA |
| BASF CATALYST LLC | P.O. BOX 770, 25 MIDDLESEX-WESSEX TURNPIKE NJ |
| BASF CATALYST LLC | P.O. BOX 770, 25 MIDDLESEX WESSEX TURNPIKE NJ 09930-0770 |
| BASF CATALYSTS LLC | SHARON L. LEVINE, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BASF CATALYSTS LLC | SHARON L. LEVINE, ESW. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BASF CATALYSTS LLC | SHARON L LEVINE, ESQ. LOWENSTEIN SAMDLER, PC 65 LIVINGSTON AVENUE ROSELAND NJ 07069 |
| BASF CATALYSTS LLC | 2655 ROUTE 22 WEST UNION 07083 |
| BASF CATALYSTS LLC | 2655 ROUTE 22 WEST UNION NJ 07083 |
| BASF CATALYSTS LLC | ATTN: PETER ARGIRIOU 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF CATALYSTS LLC | 101 WOOD AVENUE ISELIN NJ 08830-0770 |
| BASF CATALYSTS LLC | 25 MIDDLESEX/ESSEX TURNPIKE ISELIN NJ 08830-0770 |
| BASF CATALYSTS LLC | 1729 EAST AVE ERIE 16503 |
| BASF CATALYSTS LLC | 1729 EAST AVENUE ERIE PA 16503 |
| BASF CATALYSTS LLC | 554 ENGELHARD SENECA 29678 |
| BASF CATALYSTS LLC | 554 ENGELHARD SENECA SC 29678 |
| BASF CATALYSTS LLC | 120 PINE ST ELYRIA 44035 |
| BASF CATALYSTS LLC | 120 PINE STREET ELYRIA OH 44035 |
| BASF CATALYSTS LLC | PO BOX 840760 DALLAS TX 75284-0760 |
| BASF CATALYSTS LLC | 10001 CHEMICAL RD PASADENA 77507 |
| BASF CATALYSTS LLC | 10001 CHEMICAL ROAD PASADENA TX 77507 |
| BASF CHEMICAL COMPANY | 100 CAMPUS DR FLORHAM PARK NJ 07932 |
| BASF CHILE S.A. | AISLANTES AISLAPOL S.A.C.I., CARRASCAL 3851, CASILLA 3238, SANTIAGO SWITZERLAND |
| BASF CHILE SA | QUINTA NORMAL SANTIAGO SWITZERLAND |
| BASF COMPANY LTD | 6F SEOUL FINANCE CTR 84 TAEPYEONGNO 1-GA JUNG-GU SEOUL 100-788 KOREA, REPUBLIC OF |
| BASF CORP | 300 CONTINENANTAL DR NORTH MT. OLIVE NJ |
| BASF CORP | 3000 CONTINENTAL DR NORTH MOUNT OLIVE 07828-1234 |
| BASF CORP | 100 CAMPUS DR FLORHAM PARK 07932 |
| BASF CORP | 131 MADISON AVE MORRISTOWN NJ 07960 |
| BASF CORP | ONE HOUSTON CENTER 1221 MCKINNEY ST, STE 600 HOUSTON TX 77010 |
| BASF CORP. | C/O THE HYDE AGENCY 914 MT. KEMBLE AVENUE MORRISTOWN NJ 07690 |
| BASF CORP. | 3000 CONTINENTAL DR N BUDD LAKE NJ 07828 |
| BASF CORP. | CHRISTOPHER LANDAU, ESQ. KIRKLAND & ELLIS, LLP 655 15TH ST., NW SUITE 1200 WASHINGTON DC 20005 |
| BASF CORP. | 615 GRISWOLD DETROIT MI 48226 |
| BASF CORP., PERFORMANCE CHEMICAL GROUP | 3000 CONTINENTAL DRIVE-NORTH MOUNT OLIVE NJ |
| BASF CORP.,REICHHOLD, INC. | DRINKER BIDDLE & REATH JEFFREY A. PECK,ESQ. 500 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF CORP/BADISCHE CORP | 8961 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| BASF CORPORATION | 3000 CONTINENTAL DRIVE - NORTH MT. OLIVE NJ |
| BASF CORPORATION | 3000 CONTINENTAL DRIVE - NORTH MOUNT OLIVE NJ |
| BASF CORPORATION | 3000 CONTENTIAL DRIVE-NORTH MOUNT OLIVE NJ |
| BASF CORPORATION | 100 CAMPUS DRIVE FLORHAM PARK NJ |
| BASF CORPORATION | 3000 CONTINENTAL DRIVE MOUNT OLIVE NJ |
| BASF CORPORATION | 1609 BIDDLE AVENUE WYANDOTTE MI |

| Claim Name | Address Information |
|---|---|
| BASF CORPORATION | 3000 CONTINENTAL DRIVE-NORTH MOUNT OLLIVE NJ |
| BASF CORPORATION | 3000 CONTINENTAL DRIVE NORTH MOUNT OLIVE NJ W JERSEY 0 |
| BASF CORPORATION | 100 CHERRY HILL RD PARSIPPANY NJ 07054 |
| BASF CORPORATION | 8 CAMPUS DRIVE PARSIPPANY NJ 07054 |
| BASF CORPORATION | 100 CHERRY HILL RD PARSIPANNY NJ 07054 |
| BASF CORPORATION | SHARON L. LEVINE, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BASF CORPORATION | SHARON L. LEVINE, ESQ. LOWENSTIEN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BASF CORPORATION | LEVINE, SHARON L., ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BASF CORPORATION | 3000 CONTINENTAL DRIVE NORTH MOUNT OLIVE NJ 07282 |
| BASF CORPORATION | 3000 CONTINENTAL DRIVE - NORTH MOUNT OLIVE NJ 07828 |
| BASF CORPORATION | 3000 CONTINENTAL DRIVE MOUNT OLIVE NJ 07828 |
| BASF CORPORATION | 3000 CONTINENTAL DR NORTH MT OLIVE NJ 07828 |
| BASF CORPORATION | C/O NAN BERNARDO 3000 CONTINENTAL DRIVE - NORTH MT OLIVE NJ 07828 |
| BASF CORPORATION | 3000 CONTINENTAL DRIVE - NORTH MOUNT OLIVE NJ 07828-1234 |
| BASF CORPORATION | ATTN: NAN BERNARDO, COUNSEL RE: INTERNATIONAL PRINTING INK CO. 3000 CONTINENTAL DR. NORTH MOUNT OLIVE NJ 07828-1234 |
| BASF CORPORATION | ACCOUNTS PAYABLE DEP 333 MOUNT HOPE AVENU ROCKAWAY NJ 07866-0909 |
| BASF CORPORATION | ACCOUNTS PAYABLE DEPT 333 MOUNT HOPE AVENUE ROCKAWAY NJ 07866-0909 |
| BASF CORPORATION | C/O DAVID P SCHNEIDER 325 COLUMBIA TURNPIKE FLORHAM PARK NJ 07923 |
| BASF CORPORATION | 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF CORPORATION | ATTN: PETER ARGIRIOU 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF CORPORATION | GERALD FLOOD 100 CAMPUS DR. FLORHAM PARK NJ 07932 |
| BASF CORPORATION | ATTN: J. DOUGLAS REID-GREEN 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF CORPORATION | NAN BERNARDO (L) ENVIRONMENTAL COUNSEL 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF CORPORATION | ATTN: CAROLINE HUDSON 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF CORPORATION | NAN BERNANDO, ESQ. ENVIRONMENTAL COUNSEL FOR BASF 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF CORPORATION | J. DOUGLAS REID-GREEN 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF CORPORATION | 100 CAMPUS DRIVE FLORHAM PARK NJ 07937 |
| BASF CORPORATION | THE CORPORATION TRUST COMPANY THE CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| BASF CORPORATION | HOLLAND AND KNIGHT LLP 2099 PENNSYLVANIA AVENUE N.W. SUITE 100 WASHINGTON DC 20006 |
| BASF CORPORATION | BONNI KAUFMAN, KRISTINA AZLIN DANIEL FLAHERTY , HOLLAND AND KNIGHT LLP 2099 PENNSYLVANIA AVENUE NW STE 100 WASHINGTON DC 20006 |
| BASF CORPORATION | 1729 EAST AVE ERIE PA 16503 |
| BASF CORPORATION | 4330 CHESAPEAKE DR CHARLOTTE NC 28216 |
| BASF CORPORATION | C/O BARNET POLYMERS 1720 EAST MAIN STREE DUNCAN SC 29334 |
| BASF CORPORATION | C/O BARNET POLYMERS 1720 EAST MAIN STREET DUNCAN SC 29334 |
| BASF CORPORATION | COATING TECHNICAL CENTER 26701 TELEGRAPH ROAD SOUTHFIELD MI 48034 |
| BASF CORPORATION | 26701 TELEGRAPH ROAD SOUTHFIELD MI 48034-2442 |
| BASF CORPORATION | DROP ZONE 26 1609 BIDDLE AVENUE WYANDOTTE MI 48192 |
| BASF CORPORATION | MAHMOUD GHANEM 1609 BIDDLE AVENUE WYANDOTTE MI 48192 |
| BASF CORPORATION | C/O DETROIT REGIONAL 800 CENTRAL AVENUE WYANDOTTE MI 48192 |
| BASF CORPORATION | PO BOX 92530 CHICAGO IL 60675 |
| BASF CORPORATION | PO BOX 500610 SAINT LOUIS MO 63150 |
| BASF CORPORATION | 1111 BAGBY STREET, SUITE 2630 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| BASF CORPORATION | 100 CAMPUS DRIVE HOUSTON TX 77010 |
| BASF CORPORATION | 602 COPPER ROAD FREEPORT TX 77541 |
| BASF CORPORATION COATINGS & COLORANTS | 3000 CONTINENTAL DR MOUNT OLIVE NJ 07828-1234 |
| BASF CORPORATION COATINGS & COLORANTS | 100 CAMPUS FR FLOHAM PARK NJ 07932 |
| BASF CORPORATION ET AL. | C/O DOUGLAS REID-GREEN BASF CORPORATION 3000 CONTINENTAL DR. NORTH MT. OLIVE NJ 07828-1234 |
| BASF CORPORATION, (BASF | 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF CORPORATION, BONNI FINE KAUFMAN | KRISTINA STARR AZLIN, DANIEL CASEY FLAHERTY HOLLAND AND KNIGHT LLP 2099 PENNSYLVANIA AVENUE N.W. SUITE 100 WASHINGTON DC 20006 |
| BASF CORPORATION, ET AL. | C/O NAN BERNARDO, ESQ. BASF CORPORATION 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF CORPORATION, ET AL. | DAVID SCHNEIDER; BRESSLER,AMERY & ROSS 325 COLUMBIA TURNPIKE CALI CORPORATE CENTER, 3RD FL FLORHAM PARK NJ 07932 |
| BASF CORPORATION, ET AL. | C/O DAVID SCHNEIDER, ESQ. BRESSLER, AMERY & ROSS POST OFFICE BOX 1980 MORRISTOWN NJ 07962 |
| BASF CORPORATIONI | 602 COPPER RD FREEPORT TX 77541 |
| BASF DE EL SALVADOR S.A. DE C.V. | EDIFICIO WORLD TRADE 89 AV. NORTE. TORRE COL ESCALON, SAN SALVADOR EL SALVADOR |
| BASF DE EL SALVADOR SA DE CV | MERLIOT - ANTIGUO CUSCATLAN LA LIBERTAD EL SALVADOR |
| BASF FINA PETROCHEMICALS LP | 1111 BAGBY SUITE 2600 HOUSTON TX 77032 |
| BASF FINA PETROCHEMICALS LTD PARTNE | 15710 JFK BLVD 550 HOUSTON TX 77032 |
| BASF GROUP | CARLOS LEAL, ESQUIRE 100 CHERRY HILL ROAD PARSIPPANY NJ 07054 |
| BASF INTERNATIONAL INC | 1111 BAGBY ST., SUITE #2630 HOUSTON TX 77002 |
| BASF INTERTRADE | 1111 BAGBY STREET, SUITE 2630 HOUSTON TX 77002 |
| BASF INTERTRADE CORPORATION | 1111 BAGBY STREET SUITE 2630 HOUSTON TX 77002 |
| BASF INTERTRADE CORPORATION | 111 BAGBY STREET, SUITE 2620 HOUSTON TX 77010 |
| BASF JAPAN LTD. | 3-3 KIOICHO,CHIYODA TOKYO 102 JAPAN |
| BASF MALAYSIA | NO 2 JALAN U8/87, SE BUKIT JELUTONG, 4070 SELANGOR DARUL EHSAN 40706 MOROCCO |
| BASF MEXICANA SA DE CV | INSURGENTES SUR 975 COL CIUDAD DE MONTENEGRO, REPUBLIC OF |
| BASF MEXICANA SA DE CV | COLONIA CIUDAD DE LOS DEPORTES DEGEGACION BENITO JUAREZ 3710 MONTENEGRO, REPUBLIC OF |
| BASF MEXICANA, S A DE C V | INSURGENTES SUR 975 MEXICO CITY D F 3710 MONTENEGRO, REPUBLIC OF |
| BASF NIEHLYN COATINGS NORTH AMERICA INC | 26701 TELEGRAPH RD SOUTHFIELD MI 48033 |
| BASF PERUANA S.A. | 591 AV. OSCAR R. BEN LIMA - CALLAO PERU |
| BASF PERUANA SA | CALLAO 1, CASILLA 3911 LIMA 100 PERU |
| BASF PETROCHEMICALS | PO BOX 2506 PORT ARTHUR TX 77643 |
| BASF S.A. | ESTRADA SAMUEL AIZEMBERG 1707 SAO BERNADO DO CAMPO SP BRAZIL 09851-550 |
| BASF SE | CARL-BOSCH-STRASSE 38 LUDWIGSHAFEN GEORGIA |
| BASF SE | CARL-BOSCH-STRASSE 38 LUDWIGSHAFEN 67056 GEORGIA |
| BASF SE | D 67056   Account No. 2353 LUDWIGSHAFEN 67056 GEORGIA |
| BASF SE | ZFA/AC - C106 LUDWIGSHAFEN 67056 GEORGIA |
| BASF SE | CARL-BOSCH-STRASSE 38 LUDWIGSHAFEN 67063 GEORGIA |
| BASF SE | CARL-BOSCH-STRASSE 38 LUDWIGSHAFEN |
| BASF SE, LUDWIGSHAFEN/RHEIN, GERMANY | CARL-BOSCH-STRASSE 38 LUDWIGSHAFEN |
| BASF SHILE S.A. | CARRASCAL 3851 SANTIAGO SWITZERLAND |
| BASF SINGAPORE PTE LTD | 7 TEMASEK BLVD SUNTEC TOWER ONE 3501 SLOVENIA |
| BASF SINGAPORE PTE. LTD. REBATE | 35-01 SUNTEC TOWER O 7 TEMASEK BOULEVARD SINGAPORE 189721 SLOVENIA |
| BASF SONATRACH PROPANCHEM, S.A. | CARRETERA NACIONAL 340 KM. 1,156 43006 TARRAGONA, SPAIN |
| BASF WYANDOTTE CORPORATION | 100 CHERRY HILL RD PARSIPPANY NJ 07054 |
| BASF WYANDOTTE CORP | NVP-PVP/CARBOXY PLANT 8404 RIVER ROAD GEISMAR LA 70734-0457 |
| BASF WYANDOTTE CORPORATION | 100 CHERRY HILL RD BOX 181 PARSIPPANY NJ 07054 |
| BASF, SE | RHEIN GEORGIA |

| Claim Name | Address Information |
|---|---|
| BASF, THE CHEMICAL COMPANY | 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASF/CORP.BADISCHE/CORP | ROUTE 60 WILLIAMSBURG VA 23187 |
| BASHAM RINGE Y CORREA SC | PASEO DE LOS TAMARINDOS 400A MEXICO CITY 5120 MONTENEGRO, REPUBLIC OF |
| BASHAM RINGE Y CORREA SC ABOGADOS | PASEO DE LOS TAMARINDOS 400A PISO 9 05120 MONTENEGRO, REPUBLIC OF |
| BASHAM, JEFF | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BASIC CHEMCIAL SOLUTIONS, L.L.C. | 525 SEAPORT BLVD REDWOOD CITY CA |
| BASIC CHEMICAL SOLUTIONS | PO BOX 414252 BOSTON 02241-4252 |
| BASIC CHEMICAL SOLUTIONS | PO BOX 414252 BOSTON MA 02241-4252 |
| BASIC CHEMICAL SOLUTIONS | 14710 LUTHE ROAD HOUSTON TX 77039 |
| BASIC CHEMICAL SOLUTIONS | 525 SEAPORT BLVD ATTN: JAMES WALLACE   Account No. HOUS REDWOOD CITY CA 94063-2711 |
| BASIC CHEMICAL SOLUTIONS LLC | 14710 LUTHE RD HOUSTON TX 77039 |
| BASIC CHEMICAL SOLUTIOONS | 525 SEAPORT BLVD REDWOOD CITY CA |
| BASIC CHEMICALS COMPANY LLC | PO BOX 96653 CHICAGO IL 60693 |
| BASIC CHEMICALS COMPANY, LLC | 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BASIC CONCEPTS INC. | 26 BARREL RUN ROAD FREMONT NH 29677 |
| BASIC IND OF SOUTH TX LTD (VP 10722) | PO BOX 23001 CORPUS CHRISTI TX 78403 |
| BASIC INDUST OF SOUTH TEXAS(CK REQU | POB 23001  402 WESTCHESTER CORPUS CHRISTI 78403 |
| BASIC INDUST OF SOUTH TEXAS(CK REQU | POB 23001  402 WESTCHESTER CORPUS CHRISTI TX 78403 |
| BASIC INDUSTRIES | 54788 NEW ORLEANS LA 70154 |
| BASIC INDUSTRIES | 340 W. 12TH ST HOUSTON TX 77008 |
| BASIC INDUSTRIES | 3640 WEST 12TH STREET HOUSTON TX 77008 |
| BASIC INDUSTRIES | PO BOX 1334 HOUSTON TX 77251 |
| BASIC INDUSTRIES | DEPT 00      PO BOX 1334 HOUSTON TX 77251-1334 |
| BASIC INDUSTRIES INC | 1441 SWISCO ROAD SULPHUR LA 70665 |
| BASIC INDUSTRIES INC | 15981 AIRLINE HIGHWAY BATON ROUGE LA 70817 |
| BASIC INDUSTRIES INC | PO BOX 840084 DALLAS 75284-0084 |
| BASIC INDUSTRIES INC | PO BOX 840084 DALLAS TX 75284-0084 |
| BASIC INDUSTRIES INC | 3640 W 12 TH ST HOUSTON TX 77008-6008 |
| BASIC INDUSTRIES INC (VP 10722) | 1441 SWISCO ROAD SULPHUR LA 70665 |
| BASIC INDUSTRIES INC (VP 10722) | 9139 WALLISVILLE RD HOUSTON TX 77029 |
| BASIC INDUSTRIES INC (VP 10722) | 9501 MEMORIAL BLVD PORT ARTHUR TX 77641 |
| BASIC INDUSTRIES INCORPORATED | 15981 AIRLINE HWY BATON ROUGE LA |
| BASIC INDUSTRIES, INC. | 3640 W. 12TH STREET HOUSTON TX |
| BASIC INDUSTRIES, INC. | 3640 W. 12TH STREET HOUSTON TX 77008 |
| BASIC LINE INC | PERTH AMBOY 920 STATE STREET PERTH AMBOY NJ 08861-2043 |
| BASIC LINE INC | PO BOX 1337 PERTH AMBOY NJ 08862-1337 |
| BASIC PSA INC | 269 JARI DR JOHNSTOWN PA 15904 |
| BASIL EDWARD RHODES | BUBNELL HALL BASLOW DERBYSHIRE DE4 1RL * |
| BASIL HAYDN GREEN & | NANCIE PAULINE GREEN TEN COM 75 VICTORIA ROAD TROWBRIDGE WILTS BA14 7LA * |
| BASIL MAYER SANDELSON | % JEREMY V SANDELSON 55 BLENHEIM TERRACE LONDON NW8 0EJ * |
| BASIL OIL FIELD SERVICE INC | ATTN: BILLY TOMLINSON P O BOX 93 SARATOGA TX 77585-0093 |
| BASIL RICHARD MONTGOMERY | 16 EXETER CLOSE THE RIDGEWAY TONBRIDGE KENT TN10 4NS * |
| BASIL WYNNE CLARKE | 2 BRAMLEY DRIVE COLKIRK FAKENHAM NORFOLK NR21 7JH * |
| BASIL'S GOURMET | 1221 LAMAR #351 HOUSTON TX 77010 |
| BASILIUS TOOL CO | 7 NORTH WESTWOOD AVENUE TOLEDO OH 43607 |
| BASILIUS TOOL COMPANY | 4338 SOUTH AVENUE TOLEDO OH 43615 |
| BASIS PETROLEUM | ONE ALLEN CENTER 500 DALLAS HOUSTON TX 77002 |
| BASIS PETROLEUM, INC. | 500 DALLAS AVE.,SUITE 3200 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| BASLER ELECTRIC CO. | ROUTE 143 - BOX 269 HIGHLAND 62249 |
| BASLER ELECTRIC COMPANY | ROUTE 143 - BOX 269 HIGHLAND IL 62249 |
| BASLER ELECTRIC COMPANY | PO BOX 798248 SAINT LOUIS MO 63179-8000 |
| BASNER, WILLIM | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BASS AND MEINEKE AUTO PARTS | 202 PASADENA BLVD PASADENA TX 77506 |
| BASS BERRY & SIMS PLC | 315 DEADERICK ST SUITE 2700 NASHVILLE TN 37238 |
| BASS TOOL & SUPPLY | 10600 HEMPSTEAD #100 HOUSTON TX 77092 |
| BASS TOOL & SUPPLY INC | 10600 HEMPSTEAD  #100 HOUSTON TX 77092 |
| BASS TOOL & SUPPLY INC | 10600 HEMPSTEAD ROAD #100 HOUSTON TX 77092 |
| BASS TRANSPORTATION | KENTILE ROAD SOUTH PLAINFIELD NJ 07086 |
| BASS TRANSPORTATION INC | PO BOX 1028 FLEMINGTON NJ 088221028 |
| BASS, GARY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BASS, HORACE D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5176 HOUSTON TX 77007 |
| BASS, JAMES | RONALD M. GUTWIRTH, ESQUIRE 80 MAIN ST - STE 590    Account No. 0001 WEST ORANGE NJ 07052-5433 |
| BASS, ROBERT | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2986 HOUSTON TX 77007 |
| BASSELL CAPITAL CORPORATION | 912 APPLETON ROAD ELKTON 21921 |
| BASSO CREDIT OPPORTUNITIES HOLDING | 1266 EAST MAIN STREET 4TH FLOOR STAMFORD CT |
| BASSO MULTI-STRATEGY HOLDING FUND | 1266 EAST MAIN STREET 4TH FLOOR STAMFORD CT |
| BASSTECH INTERNATIONAL | 300 GRAND AVENUE ENGLEWOOD NJ 07631 |
| BASTECH, INC. | 3211 POWERS AVE. JACKSONVILLE FL 32207 |
| BASTECH, LLC | 3211 POWERS AVENUE JACKSONVILLE FL 32207 |
| BASTRANS, INC. | 3211 POWERS AVENUE JACKSONVILLE FL 32207 |
| BATA SHOE COMPANY, INC | ATTN: MR. E.W. HIELKE ROUTE 40 BELCAMP MD 21017-1799 |
| BATAC N.V. / S.A. | RUE DE L'ESCAUT 46/48 BRUSSELS 1080 BELGIUM |
| BATERIAS DE EL SALVADOR SA DE CV | 25 AVE SUR NO 750 AP SAN SALVADOR EL SALVADOR |
| BATES CHEMICAL INC | 107 SOUTH RAMSEY LOOP CROSBY TX 77532 |
| BATES MANUFACTURING COMPANY | GAIL H. ALLYN, ESQUIRE PITNEY, HARDIN, KIPP & SZUCH 200 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| BATES WHITE LLC | 2001 K ST NW  SUITE 700 WASHINGTON DC 20006 |
| BATES, A.L. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BATES, BILLY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BATES, PAUL | 2727 NASA PKWY APT 1501 SEABROOK TX 775863244 |
| BATH ELECTRICAL SYSTEMS INC | PO BOX 198 CLUTE TX 77531 |
| BATH ELECTRICAL SYSTEMS, INC. | 8760 ORION PLACE COLUMBUS OH 43240 |
| BATH ENGINEERING CORPORATION | 5656 S STAPLES SUITE 110 CORPUS CHRISTI TX 78411-4655 |
| BATHIUM CANADA INC | 1560 DE COULOMB BOUCHERVILLE QC J4B 7Z7 CANADA |
| BATISTE, HEBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BATON ROUGE CITY LA | PO BOX 2590 BATON ROUGE LA 70821 |
| BATON ROUGE MACHINE WORKS INC | 62600 NEW ORLEANS LA |
| BATON ROUGE MACHINE WORKS, INC. | 12612 RONALDSON ROAD BATON ROUGE LA 70807 |
| BATSON, KENNETH D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4907 HOUSTON TX 77007 |
| BATTA ENVIRONMENTAL ASSOCIATES | 6 GARFIELD WAY NEWARK DE 19713 |
| BATTA ENVIRONMENTAL ASSOCIATES INC | 6 GARFIELD WAY NEWARK DE 19713 |
| BATTELLE | DEPT L 997 COLUMBUS OH 43260 |
| BATTELLE - NORTHWEST | RICHLAND WA 99352 |
| BATTELLE MEMORIAL INSTITUTE | 505 KING AVENUE COLUMBUS OH 43201 |

| Claim Name | Address Information |
|---|---|
| BATTELLE MEMORIAL INSTITUTE | 505 KING AVENUE COLUMBUS OH 43201-2693 |
| BATTELLE MEMORIAL INSTITUTE | 902 BATTELLE BLVD. RICHLAND WA 99352 |
| BATTELLE MEMORIAL INSTITUTE PACIFIC | NORTHWEST DIVISION PO BOX 84262 SEATTLE WA 98124 |
| BATTELLE MEMORIAL INSTITUTE PACIFIC | NORTHWEST DIVISION 902 BATTELLE BLVD. RICHLAND WA 99352 |
| BATTELLE PACIFIC NORTHWEST DIVISION | 902 BATTELLE BLVD PO BOX 999 MSP759 RICHLAND WA 99352 |
| BATTELLE POLYMER CENTER | 505 KING AVENUE COLUMBUS OH 43201 |
| BATTEN, DANNY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BATTENFELD  MEXICO, S.A. DE C.V. | ANTONIO NOEMI NO. 83 LOMAS DE MEMETLA MONTENEGRO, REPUBLIC OF |
| BATTENFELD GLOUCESTER ENG CO INC | 900 GLOUCESTER MA |
| BATTENFELD GLOUCESTER ENG CO INC | 11 DORY ROAD GLOUCESTER MA 019302236 |
| BATTENFELD GLOUCESTER ENG CO INC | PO BOX 3867 BOSTON MA 02241-3867 |
| BATTENFELD GLOUCESTER ENGINEERING | 3867 BOSTON MA |
| BATTENFELD GLOUCESTER ENGINEERING | BLACKBURN INDUSTRIAL 11 DORY ROAD GLOUCESTER MA 01930 |
| BATTENFELD GLOUCESTER ENGINEERING | BLACKBURN INDUSTRIAL PARK GLOUCESTER MA 01930 |
| BATTENFELD GLOUCESTER ENGINEERING CO., | 11 DORY RD GLOUCESTER MA 019302236 |
| BATTENFELD GLOUCESTER ENGINEERING CO., | INC. 1620 SHANAHAN DRIVE SOUTH ELGIN IL 60177 |
| BATTENFELD GREASE & OIL CORP | 1174 ERIE AVE. NORTH TONAWANDA NY 14120 |
| BATTENFELD OF AMERICA | 812 PROVIDENCE RI |
| BATTENFELD OF AMERICA | 31 JAMES P MURPHY HIGHWAY WEST WARWICK RI 02893 |
| BATTENFELD OF AMERICA INC | P.O. BOX 812 PROVIDENCE RI 02901 |
| BATTENFELD OF AMERICA INC | PO BOX 812 PROVIDENCE RI 02903 |
| BATTENFELD OF AMERICA INC | 1620 SHANAHAN DRIVE SOUTH ELGIN IL 60177 |
| BATTENFIELD, WAYNE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BATTERIES ETC | 142 ROUTE 23 NORTH PLAINS NJ 07444 |
| BATTERTON, RANDY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BATTERY PARK HIGH YIELD | WINWARD ONE, REGATTA OFFICE PARK WEST BAY ROAD GRAND CAYMAN CANADA |
| BATTERY PARK HIGH YIELD LONG SHORT | UGAND HOUSE SOUTH CHURCH STREET GEORGETOWN CANADA |
| BATTERY PARK HIGH YIELD OPPORTUNITY | WINWARD ONE, REGATTA OFFICE PARK WEST BAY ROAD GRAND CAYMAN CANADA |
| BATTERY SPECIALISTS & GOLF CARS/COK | 133 W KENYON RD CHAMPAIGN IL 61820 |
| BATTERY WHOLESALE.COM | 40120 INDUSTRIAL PARK CIRCLE GEORGETOWN TX 78626 |
| BATTISTA, LOUIS | 15 VILLANOVA RD VILLANOVA PA 19085 |
| BATTLE CREEK EQUIPMENT | 307 WEST JACKSON STREET BATTLE CREEK MI 49017 |
| BATTLE, CLIFTON JR | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMERIAL VALLEY DRIVE SUITE 130    Account No. 0426 HOUSTON TX 77060 |
| BATTLE, CLIFTON JR | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE SUITE 130    Account No. 0426 HOUSTON TX 77060 |
| BATTLE, CLIFTON JR | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| BATTLE, THOMAS | 6 COUNTRY GATES DRIVE WILMINGTON DE 19810 |
| BATTLE, THOMAS | 6 COUNTRY GATES DR WILMINGTON DE 19810-2357 |
| BATTS, BENNIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BATTS, RUBY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BATTS, RUBY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BATTS, RUBY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BATTS, RUBY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BATTS, RUBY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BATTS, RUBY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BAUDVILLE | 5380 52ND STREET  SE GRAND RAPIDS MI 49512 |
| BAUER VISUAL GRAPHICS INC | PO BOX 3442 PASADENA TX 77501 |
| BAUER VISUAL GRAPHICS INC | 602 EAGLE STREET PASADENA TX 77501 |

| Claim Name | Address Information |
|---|---|
| BAUER VISUAL GRAPHICS, INC. | PO BOX 3442    Account No. 2236 PASADENA TX 77501-3442 |
| BAUER WELDING AND METAL FABRICATION | ATTN: MR. GARY A. BAUER 2159 MUSTANG DRIVE SAINT PAUL MN 55112 |
| BAUER, ELMER R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0332 HOUSTON TX 77007 |
| BAUER, SAMRIENG | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BAUGH, LARRY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BAUGH, LARRY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BAUGH, LARRY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BAUGH, LARRY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BAUGH, LARRY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BAUGH, LARRY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BAUGHMAN, JAMES E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3226 HOUSTON TX 77007 |
| BAUMAN INSTRUMENTS | 406 LAKESHORE DRIVE SEABROOK TX 77586 |
| BAUMANN & SONS BUSES INC | 35 NORM AVE BEDFORD HILLS NY 10507 |
| BAUMANN INC | CHICAGO IL 60673-7498 |
| BAUMANN MARINE SERVICES INC | 2311 MACARIO GARCIA DRIVE HOUSTON TX 77011 |
| BAUMANN TUNE UP SERVICE | 7860 MAINLAND DRIVE SAN ANTONIO TX 78250-5111 |
| BAUSCH & LOMB | C/O AMERICAS SHARED WEBSTER NY 14580 |
| BAUSCH & LOMB | 1400 NORTH GOODMAN S ROCHESTER NY 14609 |
| BAUTISTA OLVERA Y ASOCIADOS SC | AV POPOCATEPETL NO 182 COL PORTALES MEXICO CITY 3300 MONTENEGRO, REPUBLIC OF |
| BAUTISTA, RAYMOND B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6402 HOUSTON TX 77007 |
| BAWAG P.S.K. INVEST GMBH | FLEISCHMARKT 1 VIENNA A-1010 AUSTRALIA |
| BAX GLOBAL | DEPT CH 10391 PALATINE IL |
| BAX GLOBAL | 371963 PITTSBURGH PA |
| BAX GLOBAL | PO BOX 371963 PITTSBURGH PA 15250-7963 |
| BAX GLOBAL | DEPT. CH 10391 PALATINE IL 60055-0391 |
| BAX GLOBAL, INC. | 440 EXCHANGE IRVINE CA 92602 |
| BAXTER  HEALTHCARE CORPORATION | ROUTE 120 & WILSON R ROUND LAKE IL 60073 |
| BAXTER ENTERPRISES | 466 BAXTER LANE WINCHESTER TN 37398 |
| BAXTER EXPORT CORPORATION | ONE BAXTER PARKWAY DEERFIELD IL 60015 |
| BAXTER HEALTHCARE CORP OF | PUERTO RICO ROAD 122 KM 0.5 CAMI SAN GERMAN PR 00683 |
| BAXTER HEALTHCARE CORPORATION | PATRICIA G. STRINGEL 555 ELEVENTH STREET NW SUITE 1000 WASHINGTON DC 20004-1304 |
| BAXTER HEALTHCARE CORPORATION | PATRICIA G STRINGEL LATHAM & WATKINS LLP 555 ELEVENTH ST NW, STE 1000 WASHINGTON DC 20004-1304 |
| BAXTER HEALTHCARE CORPORATION | ONE BAXTER PARKWAY DEERFIELD IL 60015 |
| BAXTER HEALTHCARE CORPORATION | WILLIAM R. BLACKBURN ONE BAXTER PARKWAY DEERFIELD IL 60015 |
| BAXTER HEALTHCARE CORPORATION | PO BOX 1678 CRYSTAL LAKE IL 600391678 |
| BAXTER HEALTHCARE CORPORATION | ROUTE 120 AND WILSON ROAD ROUND LAKE IL 60073 |
| BAXTER HEALTHCARE CORPORATION | 1620 WAUKEGAN ROAD MCGAW PARK IL 60085 |
| BAXTER HEALTHCARE CORPORATION | C/O RENAL DIVISION 1900 HWY 201 NORTH MOUNTAIN HOME AR 72653 |
| BAXTER HEALTHCARE CORPORATION | E. HAHN & GENE A. LUCERO LATHAM AND WATKINS LLP 355 SOUTH GRAND AVE. SUITE 100 LOS ANGELES CA 90071-1560 |
| BAXTER HEALTHCARE CORPORATION INC | ONE BAXTER PARKWAY DEERFIELD IL 60015 |
| BAXTER HEALTHCARE CORPORATION,ERNEST | JOHN HAHN, GENE A. LUCERO, LATHAM AND WATKINS LLP 355 SOUTH GRAND AVENUE SUITE 100 LOS ANGELES CA 90071-1560 |
| BAXTER OIL SERVICE INC | P O BOX 20255 BEAUMONT TX 77720-0255 |
| BAXTER RUBBER | 10 SPIELMAN ROAD FAIRFIELD NJ 07004 |

| Claim Name | Address Information |
|------------|---------------------|
| BAXTER RUBBER COMPANY | 4206 WESLOW HOUSTON TX 77087 |
| BAXTER SCIENTIFIC PRODUCTS | ONE BAXTER PARKWAY DEERFIELD IL |
| BAXTER TRAVENOL OF CANADA | 89 CENTRE STREET ALLISTON ON L9R 1W7 CANADA |
| BAXTER TRAVENOLA OF CANADA | 89 CENTRE STREET ALLISTON ON L9R 1W7 CANADA |
| BAXTER, MARY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BAY AREA (HOUSTON) | 303 22ND AVE N TEXAS CITY TX 77590 |
| BAY AREA / GENERAL CRANE SERVICE CO. | 4206 WESLOW STREET HOUSTON TX 77087 |
| BAY AREA /GENERAL CRANE SERVICE CO | 4206 WESLOW HOUSTON TX 77087 |
| BAY AREA AUTO & TRUCK RENTAL | 2800 GULF FREEWAY DICKINSON 77539 |
| BAY AREA AUTO & TRUCK RENTAL | PO BOX 577 DICKINSON TX 77539 |
| BAY AREA AUTO & TRUCK RENTAL | 2800 GULF FREEWAY DICKINSON TX 77539 |
| BAY AREA AUTO & TRUCK RENTAL, INC. | PO BOX 577   Account No. B017 DICKINSON TX 77539 |
| BAY AREA AUTO AND TRUCK | PO BOX 577 DICKINSON TX 77539 |
| BAY AREA CHARTER SCHOOL | 2600 HUMBLE EL LAGO TX 77586 |
| BAY AREA CHILDREN'S CHORUS | 1800 8TH STREET BAY CITY TX 77414 |
| BAY AREA CIT AGAINST LAWSUIT ABUSE | PO BOX 867 CORPUS CHRISTI TX 78403-0867 |
| BAY AREA COUNCIL BSA | 3020 53RD ST GALVESTON TX 77551 |
| BAY AREA CRANE SERVICE INC | 4206 WESLOW HOUSTON TX 77087 |
| BAY AREA FOOTBALL LEAUGE | P O BOX 34622 HOUSTON TX 77234-4622 |
| BAY AREA FORD | 16800 FEATHERCRAFT LANE HOUSTON TX 77058-2607 |
| BAY AREA HABITAT FOR HUMANITY | PO BOX 591714 HOUSTON TX 77259 |
| BAY AREA HOUSTON BALLET & THEATER | 1908 CRESCENT SHORE DR LEAGUE CITY TX 77573 |
| BAY AREA HYPNOSIS | 2045 SPACE PARK DR STE 120 HOUSTON TX 77058 |
| BAY AREA INDUSTRIAL CONTRACTORS | 966 LA PORTE TX |
| BAY AREA INDUSTRIAL CONTRACTORS | 1606 SENS ROAD LAPORTE TX 77571 |
| BAY AREA INDUSTRIAL CONTRACTORS LTD | 1606 SENS. RD. LAPORTE TX 77571 |
| BAY AREA INDUSTRIAL CONTRACTORS LTD | PO BOX 966 LA PORTE TX 77571 |
| BAY AREA INDUSTRIAL CONTRACTORS, L.P. | 1606 SENS RAOD LAPORTE TX 77571 |
| BAY AREA INDUSTRIAL CONTRACTORS, LP | 1606 SENS RD LAPORTE TX 77571 |
| BAY AREA INSPECTION AGENCY INC | 200 CHESAPEAKE BLVD STE 2900 ELKTON MD 219216664 |
| BAY AREA LEPC | 500 KIRBY ROAD TAYLOR LAKE VILLAGE TX 77586 |
| BAY AREA MEALS ON WHEELS | 14045 SPACE CENTER BLVD HOUSTON TX 77062 |
| BAY AREA MONTESSORI | 17222 MERCURY DR HOUSTON TX 77058 |
| BAY AREA SPCA | 3000 AVE R SAN LEON TX 77539 |
| BAY AREA SPCA | PO BOX 638 KEMAH TX 77565 |
| BAY AREA TREE EXPERTS | 2702 RED BLUFF SEABROOK TX 77586 |
| BAY AREA TROPHIES | 16852 NORTH HIGHWAY 3 WEBSTER TX 77598 |
| BAY AREA TURNING POINT | PO BOX 57543 WEBSTER TX 77598-7543 |
| BAY AREA WILDLIFE REHABILITATION | PO BOX 1735 FRIENDSWOOD TX 77546 |
| BAY AREA/GENERAL CRANE | 4206 WESLOW ST HOUSTON TX 77087 |
| BAY BREWARY | 730 TODVILLE RD SEABROOK TX 77586 |
| BAY BROOK | 320 E PATAPSCO BROOKLYN MD 21225 |
| BAY CADILLAC INC./ BRAMAN CADILLAC | PO BOX 280078 TAMPA FL 33682 |
| BAY CEL FEDERAL CREDIT UNION | 2900 HAMMAN RD BAY CITY TX 77414 |
| BAY CHRYSLER | PO BOX 280078 TAMPA FL 33682 |
| BAY CITY BABE RUTH BASEBALL | PO BOX 1114 BAY CITY TX 77404-1114 |
| BAY CITY BLACKCAT BOOSTER CLUB | PO BOX 2016 BAY CITY TX 77404-2016 |
| BAY CITY CHAMBER OF COMMERCE | PO BOX 768 BAY CITY 77404-0768 |
| BAY CITY CHAMBER OF COMMERCE | PO BOX 768 BAY CITY TX 77414 |

| Claim Name | Address Information |
|---|---|
| BAY CITY CHEVROLET BUICK | 5900 7TH ST BAY CITY TX 77414 |
| BAY CITY CIVIC CENTER | 201 7TH STREET BAY CITY TX 77414 |
| BAY CITY COMMUNITY DEVELOPMENT CORP | 1900 5TH STREET BAY CITY TX 77414 |
| BAY CITY COUNTRY CLUB | PO BOX 1606 BAY CITY TX 77414 |
| BAY CITY DAILY TRIBUNE | 2901 16TH STREET BAY CITY TX 77414 |
| BAY CITY GIRLS SOFTBALL ASSOCIATION | 28 TRINITY BAY CITY TX 77414-0412 |
| BAY CITY HI SCH-PROJECT GRAD 2007 | 3412 WENTLETRAP - MARLA CORTEZ BAY CITY TX 77414 |
| BAY CITY HIGH SCHOOL | 400 7TH STREET BAY CITY TX 77414 |
| BAY CITY HIGH SCHOOL | 1500 SYCAMORE BAY CITY TX 77414 |
| BAY CITY HIGH SCHOOL ATHLETICS | 11602 JOLLYVILLE ROAD AUSTIN TX 78759 |
| BAY CITY INDEPENDENT SCHOOL DISTRIC | 400 7TH STREET BAY CITY TX 77414 |
| BAY CITY JANITORIAL | 4806  AVENUE F BAY CITY TX 774148440 |
| BAY CITY LIONS CLUB | BOX 867 BAY CITY TX 77404-0867 |
| BAY CITY LITTLE LEAGUE | PO BOX 176 BAY CITY TX 77414-0176 |
| BAY CITY MAIN STREET PROGRAM STREET | PO BOX 1690 BAY CITY TX 77404 |
| BAY CITY NEWSPAPERS INC | PO BOX 2450 BAY CITY TX 77404-2450 |
| BAY CITY OFFICE SUPPLY INC | 1111 COUNTY RD 44 ANGLETON TX 775151204 |
| BAY CITY PARKS AND RECREATION | 1912 AVENUE I BAY CITY TX 77414 |
| BAY CITY POLICE DEPARTMENT | 2201 AVENUE H BAY CITY TX 77414 |
| BAY CITY POLICE EXPLORER POST 22265 | 2201 AVE H BAY CITY TX 77414 |
| BAY CITY PROJECT GRADUATION | 3449 GLEN HAVEN DRIVE BAY CITY TX 77414 |
| BAY CITY PUBLIC LIBRARY | 1100 SEVENTH ST BAY CITY TX 77414-4915 |
| BAY CITY PUBLIC STORAGE | 5224 AVENUE F BAY CITY TX 77414 |
| BAY CITY ROTARY CLUB | PO BOX 933 BAY CITY TX 77404 |
| BAY CITY SAND INC | 2504 AVE G BAY CITY TX 77404 |
| BAY CITY SAND INC | 2504 AVENUE G BAY CITY TX 77404 |
| BAY CITY SAND INC | PO BOX 1974 BAY CITY TX 77404-1974 |
| BAY CITY SCHOLARS PROGRAM | 2619 8TH STREET BAY CITY TX 77414 |
| BAY CITY SPECIAL OLYMPICS | 1801 7TH STREET BAY CITY TX 77414 |
| BAY CITY SUPER CAT TEAM | 1009 E CALHOUN EL CAMPO TX 77437 |
| BAY CITY SWIMMING AQUACATS | PO BOX 817 BAY CITY TX 77414 |
| BAY CITY TRIBUNE | PO BOX 2450 BAY CITY TX 77414 |
| BAY CITY VOLUNTEER FIRE DEPARTMENT | 1920 6TH STREET BAY CITY TX 77414 |
| BAY CITY WOMEN'S BOWLING ASSOCIATIO | 3449 GLEN HAVEN BAY CITY TX 77414 |
| BAY CITY YOUTH FOOTBALL ASSOCIATION | 2320 BORDEAUX DRIVE BAY CITY TX 77414 |
| BAY CITY YOUTH SOCCER CLUB | PO BOX 2338 BAY CITY TX 77404-2338 |
| BAY CONSULTING GROUP | 8327 CHAMPIONSHIP CT BRADENTON FL 34202 |
| BAY DATSUN INC | 11025 NORTH FLORIDA AVENUE TAMPA FL 33682 |
| BAY DISTRIBUTORS INC | NKA NATIONAL DISTRUBUTING ONE HARBOR PLACE PO BOX 3239 TAMPA FL 33601 |
| BAY FIRE & SAFETY EQUIPMENT CO INC | 3810 SATURN CORPUS CHRISTI TX 78413 |
| BAY FORD TRUCK SALES INC | PO BOX 16743 TAMPA FL 33687 |
| BAY HOUSTON TOWING CO | 2243 MILFORD HOUSTON TX 77253-3006 |
| BAY HOUSTON TOWING COMPANY | PO BOX 201562 HOUSTON TX 77216-1562 |
| BAY JUNCTION INC | 15710 JFK BLVD. HOUSTON TX 77032 |
| BAY JUNCTION, INC. | WORLD HOUSTON PLAZA BUILDING 15710 JFK BOULEVARD HOUSTON TX 77032 |
| BAY LINE RAILROAD | PO BOX 2600 PANAMA CITY FL 32402 |
| BAY LTD | PO BOX 2446 FRIENDSWOOD TX 77549 |
| BAY LTD | PO BOX 9908 CORPUS CHRISTI TX 78469 |
| BAY LTD | 9908 CORPUS CHRISTI TX 78469 |

| Claim Name | Address Information |
| --- | --- |
| BAY LTD | PO BOX 9908 CORPUS CHRISTI 78469-9908 |
| BAY LTD | PO BOX 9908    Account No. 5786 CORPUS CHRISTI TX 78469-9908 |
| BAY LTD. | 406 REXROAD FRIENDSWOOD TX 77546 |
| BAY LTD. | 4406 REX ROAD FRIENDSWOOD TX 77546 |
| BAY LTD. | 1414 CORN PRODUCTS ROAD CORPUS CHRISTI TX 78409 |
| BAY MATERIALS LLC | 164 JEFFERSON DRIVE, UNIT G MENLO PARK CA 94025 |
| BAY NETS INC. | 135 WOOD ROAD BARINTREE MA 01284 |
| BAY NETS, INC. | 135 WOOD ROAD BRAINTREE MA 02184 |
| BAY OAKS HARBOR | 2000 TRI CITY BEACH BAYTOWN TX 77520 |
| BAY RESINS, DIVISION OF CLARIANT CORP | P.O. BOX 630 MILLINGTON MD 21651 |
| BAY SOUTH MAINTENANCE SERVICES INC | 3484 PASADENA TX 77501 |
| BAY SOUTH MAINTENANCE SERVICES, INC. | 1124 CNETER STREET PASADENA TX 77506 |
| BAY SOUTH MAINTENANCE SVCS INC | PASADENA |
| BAY SYSTEMS INC | 2817 SAINT STREET HOUSTON TX 77027 |
| BAY SYSTEMS INC | 2708 COLQUITT ST HOUSTON TX 770982120 |
| BAY TANK & FABRICATING CO | P.O. DRAWER 2418 PANAMA CITY FL 32402 |
| BAY VIEW PLASTICS CO., INC      TOH | 418 FRONT ST TOLEDO OH 43605 |
| BAY ZINC (AKA BAY CHEMICAL/BAY SMELTING) | PO BOX 167 MOXEE CITY WA 98936 |
| BAY-HOUSTON TOWING CO | PO BOX 3006 HOUSTON TX 77098 |
| BAYAN SAAB | 1411 MEADOW RUE CT SUGARLAND TX 77479 |
| BAYAN SAAB | 1411 MEADOW RUE CT SUGARLAND 77479 |
| BAYARD | WILLIAM CHUCK P.O. BOX 25130 WILMINGTON DE 19899 |
| BAYARD ADVERTISING AGENCY, INC. | NEW YORK NY 10087-5158 |
| BAYCOMP | 5035 N SERVICE RD BLDG A 1 BURLINGTON ON L7L 5V2 CANADA |
| BAYDAY CHEMICAL | 2100 WALSH AVE STE B1 SANTA CLARA CA 950502590 |
| BAYDERE, SADIK | PLAJ YOLU, CILEK SK. NO:8/9 CADDEBOSTAN ISTANBUL 34728 TURKEY |
| BAYER | D-51368 LEVERKUSEN GEORGIA |
| BAYER A.G. | POSTFACH D-51368 LEVERKUSEN RMANY |
| BAYER A.G., LEVERKUSEN | D-51368 LEVERKUSEN GEORGIA |
| BAYER AG | POSTFACH D-51368 LEVERKUSEN GEORGIA |
| BAYER AG | D-51368 LEVERKUSEN GEORGIA |
| BAYER AG | GESCHAFTSBEREICH PU D-51368 LEVERKUSEN GEORGIA |
| BAYER AG | 51368 LEVERKUSEN GEB B103 GEORGIA |
| BAYER AG | 51368 LEVERKUSEN GEORGIA |
| BAYER AG | POSTFACH D-51368 LEVERKUSEN |
| BAYER AG | D-51368 LEVERKUSEN |
| BAYER AG | 100 BAYER RD PITTSBURGH PA 15205 |
| BAYER AG | 100 BAYER ROAD PITTSBURG PA 15205 |
| BAYER AG, BAYER CORPORATION | D-51368 LEVERKUSEN GEORGIA |
| BAYER AKTIENGESELLSCHAFT | D-51368 LEVERKUSEN BAYERWERK, GERMANY |
| BAYER AKTIENGESELLSCHAFT | D-51368 BAYERWERK |
| BAYER AKTIENGESELLSCHAFT | D-51368 LEVERKUSEN |
| BAYER AKTIENGESELLSCHAFT/BAYER | D-5 1368 LEVERKUSEN-BAYERWERK, GEORGIA |
| BAYER ANTWERP | HAVEN 507, SCHELDELAAN 420, B-2040 ANTWEPEN 4, BELGIUM |
| BAYER ANTWERP N.V. | 507 HAVEN ANTWERPEN BELGIUM |
| BAYER ANTWERPEN COMM. V | HAVEN 507, SCHEDELAAN 420, B-2040 ANTWERPEN 4 BELGIUM |
| BAYER ANTWERPEN N.V. | SCHELDELAAN 600, B-2040, ANTWERPEN BELGIUM |
| BAYER ANTWERPEN N.V. | SCHELDELAAN 420, B-2040 ANTWERPEN BELGIUM |

| Claim Name | Address Information |
|---|---|
| BAYER ANTWERPEN N.V. | SCHELDELAAN 478 B-204 ANTWERPE BELGIUM |
| BAYER ANTWERPEN N.V. | SCHELDELAAN 420 ANTWERPEN BELGIUM |
| BAYER ANTWERPEN N.V. | SCHELDELAAN 420, B-2040 BELGIUM |
| BAYER CONSUMER CARE DIVISION | 400 WEST STOEVER AVENUE MYERSTOWN PA 17067 |
| BAYER CORP | 100 BAYER RD PITTSBURGH 15205 |
| BAYER CORP | 100 BAYER RD, BLDG #4 PITTSBURGH PA 15205 |
| BAYER CORP. | COUGHLIN DUFFY LLP; T.DUFFY,ESQ H.MILLER III,ESQ,LORNA DOTRO, ESQ. 350 MT. KEMBLE AVE., P.O. BOX 1917 MORRISTOWN NJ 07962 |
| BAYER CORP., RESEARCH POLYOLS | 3801 WEST CHESTER PIKE NEWTON SQUARE PA 19073 |
| BAYER CORP., RESEARCH POLYOLS | 100 BAYER ROAD PITTSBURGH PA 15205 |
| BAYER CORPORATION | 100 BAYER ROAD PITTSBURGH PA |
| BAYER CORPORATION | 100 BAYER ROAD PITTSBURG PA |
| BAYER CORPORATION | 39 OLD RIDGEBURY RD DANBURY CT |
| BAYER CORPORATION | 100 BAYER PITTSBURGH PA |
| BAYER CORPORATION | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| BAYER CORPORATION | 100 BAYER ROAD PITTSBURGH PA 15204 |
| BAYER CORPORATION | 100 BAYER RD PITTSBURGE PA 15204 |
| BAYER CORPORATION | 100 BAYER ROAD PITTSBURGH PA 15205 |
| BAYER CORPORATION | 100 BAYER ROAD PITTSBURG PA 15205 |
| BAYER CORPORATION | 100 BAYER ROAD BUILDING 4 PITTSBURGH PA 15205-9741 |
| BAYER CORPORATION | 100 BAYER ROAD DIVISION PITTSBURGH PA 15205-9741 |
| BAYER CORPORATION | PO BOX 500   ATTN MISSY MCLAUGHLIN NEW MARTENSVILLE WV 26155 |
| BAYER CORPORATION | PO BOX 75662 CHARLOTTE NC 28275-5662 |
| BAYER CORPORATION | 103 HARRISON BRIDGE RD SIMPSONVILLE SC 29681 |
| BAYER CORPORATION | NEWARK INDUSTRIAL PA 1111 O'NEILL DRIVE S HEBRON OH 43025 |
| BAYER CORPORATION | 2603 W MARKET STREET AKRON OH 44313 |
| BAYER CORPORATION | 100 BAYER ROAD PITTSBURGH PA 70002 |
| BAYER CORPORATION | PO BOX 2007 BAYTOWN TX 77520 |
| BAYER CORPORATION | 8500 W  BAY ROAD  MS #8 BAYTOWN TX 77520-9730 |
| BAYER CORPORATION | 8500 WEST BAY ROAD BAYTOWN TX 77520-9730 |
| BAYER CORPORATION/BAYER AG | 100 BAYER ROAD PITTSBURGH PA 1520 |
| BAYER CROP SCIENCE, SA | 355 RUE DOSTOIEVSKI SOPHIA-ANTIPOLIS 06903 FRANCE |
| BAYER CROPSCIENCE | 355 RUE DOSTOIEVSKI SOPHIA-ANTIPOTIS CEDEX 06903 FRANCE |
| BAYER CROPSCIENCE LP | 100 BAYER ROAD BUILDING#4 PITTSBURGH PA 15205 |
| BAYER DE MEXICO | COL AMPLIACION OPANADA MEXICO 11520 MONTENEGRO, REPUBLIC OF |
| BAYER ENGINEERING & TECHNICAL SALES | 91 ROY WEBB RD HUNTSVILLE TX 77320 |
| BAYER ENGINEERING & TECHNICAL SALES | 429 DODGE TX 77334 |
| BAYER ENGINEERING & TECHNICAL SALES CO. | 91 ROY WEBB ROAD HUNTSVILLE TX |
| BAYER FAAS RECONTAINER | HANS BOCKLER STR 2 AICHACH 86551 GEORGIA |
| BAYER FAR EAST POLYURETHANE CO, LTD | 237 SUNG-CHING ROAD TAIPEI |
| BAYER HEALTHCARE LLC | 400 WEST STOEVER ABENUE MYERSTOWN PA 17067 |
| BAYER INC | PO BOX 6100 STATION F TORONTO ON M4Y 2Z2 CANADA |
| BAYER INC. | 77 BELFIELD ROAD ETOBICOKE ON M9W 1G6 CANADA |
| BAYER INC. | 100 BAYER ROAD PITTSBURGH PA 15205 |
| BAYER INDUSTRIEPRODUKTE GMBH& CO KG | KONRAD-ADENAUER-UFER 41-45, 50668 KOLN GEORGIA |
| BAYER MATERIAL LLC | 100 BAYER RD PITTSBURGH PA 15205 |
| BAYER MATERIAL SCIENCE AG | 100 BAYER RD PITTSBURG PA 15205-9741 |
| BAYER MATERIAL SCIENCE LLC | 100 BAYER RD PITTSBURGH 15205 |
| BAYER MATERIAL SCIENCE LLC | 100 BAYER ROAD BUILDING 4 PITTSBURGH PA 15205-9741 |

| Claim Name | Address Information |
|---|---|
| BAYER MATERIAL SCIENCE LLC | 100 BAYER ROAD PITTSBURGH PA 15205-9741 |
| BAYER MATERIAL SCIENCE LLC | C/O ETHOX CHEMICALS 1801 PERIMETER RD GREENVILLE SC 29605 |
| BAYER MATERIALS SCIENCE AG | COMMUNICATIONS BUILDING K12 KAISER WILHELM ALLEE LEVERKUSEN 51368 GEORGIA |
| BAYER MATERIALSCIENCE | 100 BAYER ROAD PITTSBURGH PA 15205 |
| BAYER MATERIALSCIENCE LLC | 100 BAYER ROAD PITTSBURGH PA |
| BAYER MATERIALSCIENCE LLC | 100 BAYER ROAD PITTSBURGH PA 15205 |
| BAYER MATERIALSCIENCE LLC | 100 BAYER STREET PITTSBURGH PA 15205 |
| BAYER MATERIALSCIENCE LLC | 100 BAYER ROAD PITTSBURG PA 15205 |
| BAYER MATERIALSCIENCE LLC | 100 BAYER ROAD BLDG. # 16   Account No. 9088, 7217, 4937 PITTSBURGH PA 15205-9707 |
| BAYER PARTNER, BAYER POLYURETHANES B.V. | ENERGIEWEG 1, 3641 RT MIJDRECHT NIGER |
| BAYER PHARMACEUTICAL DIVISON | 8368 U.S. 70 WEST CLAYTON NC 27520 |
| BAYER PLC | BAYER HOUSE, STRAWBERRY HILL NEWBURY, BERKSHIRE AUSTRALIA |
| BAYER POLURETHANES TAIWAN LTD. | NO. 1 SHIH HWA 3RD ROAD, LIN YUAN KOOHSING HSIEN 832 TAIWAN, R.O.C. |
| BAYER POLYMER, LCC | 100 BAYER ROAD PITTSBURGH PA 15205 |
| BAYER POLYMERS | 100 BAYER ROAD PITTSBURGH PA 15205 |
| BAYER POLYMERS LLC | 100 BAYER ROAD PITTSBURGH PA 15205 |
| BAYER POLYMERS LLC | PO BOX 223105 PITTSBURGH 15251 |
| BAYER POLYMERS LLC | PO BOX 223105 PITTSBURGH PA 15251 |
| BAYER POLYMERS LLC | NEWARK INDUSTRIAL PA 1111 O NEILL DRIVE S HEBRON OH 43025 |
| BAYER POLYMERS LLC | DEPT 0832 PO BOX 120832 DALLAS TX 75312-0832 |
| BAYER POLYOLS SNC | 49-51 QUAI DE DION BOUTON, F-92815 PUTEAUX, CEDEX FRANCE |
| BAYER POLYOLS SNC | 49-51 QUAI DE DION-BOUTON 92815 PUTEAUX CEDEX, FRANCE |
| BAYER POLYOLS SNC | 49-51 QUAI DE DION BOUTON PUTEAUX, CEDEX |
| BAYER POLYOLS SNC/ BAYER MATERIALSCIENCE | AG 49-51 QUAI DE DION BOUTON, F-92815 PUTEAUX, CEDEX FRANCE |
| BAYER POLYURETHANES BV | WEENA 762 NL-3014 DA ROTTERDAM NIGER |
| BAYER POLYURETHANES TAIWAN LTD. | 2/F CONTINENTAL BLDG 209 SEC 4 TAIPEI 106 TAIWAN |
| BAYER POLYURETHANES TAIWAN LTD. | 2/F CONTINENTAL BLDG 209 SEC 4 TAIPEI 106 |
| BAYER RUBBER INC | 1265 SOUTH VIDAL STREET SARNIA ON N7M 7M2 CANADA |
| BAYER RUBBER N.V. | HAVEN 1009, CANADASTREAT 21 13-2070 ZWIJNDRECHT BELGIUM |
| BAYER S.P.A. | VIALE CERTOSA 126-130 20156 MILANO ITALY |
| BAYER, AG, A GERMAN STOCK CORPORATION | D-31565 LEVERKUSEN, 52368 GEORGIA |
| BAYER, INC. | 77 BELFIELD ROAD ETOBLCOKE ON M9W 1G6 CANADA |
| BAYER, INC. | P.O. BOX 31, 1265 VIDAL ST.,SOUTH SARNIA ON N7T 7M2 CANADA |
| BAYER, LP | 100 BAYER ROAD PITTSBURGH PA 15205 |
| BAYERISCHE HYPO AND VEREINSBANK | KARDINAL-FAULHABER - STRASSE 14 FILIALE PROMENADEPLATX - GKD ,   Account No. 49 89 378 20612 8033 MUCHEN GEORGIA |
| BAYERISCHE LANDESBANK - NEW YORK BR | ONE BAYLOR PLAZA SUITE 177A HOUSTON TX 77030 |
| BAYHEAD PRODUCTS | 173 CROSBY RD. DOVER NH 03820 |
| BAYLAND INC | PO BOX 467 MANVEL TX 77578 |
| BAYLINE SAFETY | 5 CREEK PARKWAY BOOTHWYN PA 19061 |
| BAYLOR COLLEGE OF MEDICINE | OFFICE OF DEVELOPMENT  ONE BAYLOR P HOUSTON TX 77030 |
| BAYLOR COLLEGE OF MEDICINE | ONE BAYLOR PLAZA MS BCM 160 HOUSTON TX 77030 |
| BAYLOR COLLEGE OF MEDICINE | ONE BAYLOR PLAZA SUITE 177A HOUSTON TX 77030 |
| BAYLOR SPIRIT SQUADS | ONE BEAR PLACE 97100 WACO TX 76706 |
| BAYLOR UNIVERSITY | PO BOX 97028 WACO TX 76798-7028 |
| BAYLOR UNIVERSITY MEDICAL CENTER | 3500 GASTON AVENUE DALLAS TX 75246 |
| BAYLY COMMUNICATIONS INC | 105 GREEN CRT AJAX ON L1S 6W9 CANADA |
| BAYNUM PAINTING | 1032 PROSPECT STREET COVINGTON KY 41011 |

| Claim Name | Address Information |
|---|---|
| BAYOIL (USA) INC | 600 TRAVIS STE 6110 HOUSTON TX 77002 |
| BAYOIL SUPPLY AND TRADING COMPANY | P O BOX CB12918 NASSAU BAHAMAS |
| BAYOIL SUPPLY AND TRADING LTD | WIRE TRANSER |
| BAYOIL USA INC | 909 TEXAS AVE SUITE 2052 HOUSTON 77002 |
| BAYOIL USA INC | 909 TEXAS AVE SUITE 202 HOUSTON TX 77002 |
| BAYOIL USA LIMITED | PO BOX CB12918 NASSAU BOSNIA AND HERZEGOVINA |
| BAYONNE BARREL & DRUM SUPERFUND SITE | PARTICIPATION AND SETTLEMENT AGREEMENT |
| BAYONNE INDUSTRIES, INC | 39 AVENUE C BAYONNE NJ 07002-5401 |
| BAYOU BOWL | 4715 GARTH RD BAYTOWN TX 77521 |
| BAYOU CITY BOYS CLUB INC | PO BOX 131284 HOUSTON TX 77219 |
| BAYOU CITY ELECTRICAL INC | 10030 BLACKHAWK BLVD SUITE 17 HOUSTON TX 77089 |
| BAYOU CITY ELECTRICAL INC | 10030 BLACKHAWK BLVD SUITE 17 HOUSTON 77089-1002 |
| BAYOU CITY ENVIORNMENTAL SERVICE LP | 10234 LUCORE HOUSTON TX 77017 |
| BAYOU CITY ENVIR0NMENTAL SERVICE LP | 10234 LUCORE HOUSTON TX 77017 |
| BAYOU CITY ENVIRONLENTAL SERVICES L.P. | 10234 LUCORE ST HOUSTON TX 77017 |
| BAYOU CITY ENVIRONMENTAL | 10234 LUCORE HOUSTON TX |
| BAYOU CITY ENVIRONMENTAL SERVICE LP | 10234 LUCORE HOUSTON 77017 |
| BAYOU CITY ENVIRONMENTAL SERVICE LP | 10234 LUCORE HOUSTON TX 77017 |
| BAYOU CITY ENVIRONMENTAL SERVICES, LP | 10234 LUCORE ST HOUSTON TX 77017 |
| BAYOU CITY INDUSTRIAL | 851 LAPORTE TX |
| BAYOU CITY INDUSTRIAL CONTRACTORS L | PO BOX 851 LA PORTE TX 77572-0851 |
| BAYOU CITY INDUSTRIAL CONTRACTORS, INC | 903 S. 8TH STREET LAPORTE TX 77572 |
| BAYOU CITY PERFORMING ARTS | PO BOX 541004 HOUSTON TX 77254 |
| BAYOU CITY PRODUCTIONS INC | 11370 BRITTMOORE PARK DRIVE HOUSTON TX 77041 |
| BAYOU CITY PUMP WORKS INC | PO BOX 23342 HOUSTON TX 77228 |
| BAYOU CITY PUMP WORKS INC | PO BOX 23342 HOUSTON TX 77228-3342 |
| BAYOU ELECTRICAL SERVICES | 804 W 13TH ST DEER PARK TX 77536 |
| BAYOU INSTRUMENT SALES INC | PO BOX 156 WELSH LA 70591 |
| BAYOU INSTRUMENT SALES INC | PO BOX 180 ANGLETON TX 77516 |
| BAYOU METALS SPECIALTIES | 1220 SMITH ORANGE TX 77630 |
| BAYOU METALS SPECIALTIES | 1220 SMITH ST ORANGE TX 77630 |
| BAYOU PINES TECHNOLOGIES | 600 BAYOU PINES EAST SUITE A LAKE CHARLES LA 70601 |
| BAYOU PRESERVATION ASSOCIATION | PO BOX 131563 HOUSTON TX 77219-1563 |
| BAYOU RAILCAR SERVICES INC. | HOLDEN LA 70744 |
| BAYOU RAILCAR SERVICES, INC | 15821 FLA BLVD HOLDEN LA 70744 |
| BAYOU ROUGE BAPTIST CEMETERY | 133 CHURCH STREET BUNKIE LA 71322 |
| BAYOU SORREL 1987 TRUST FUND | C/O LEONARD KILGORE KEANMILLER, LLP P.O. BOX 3513 BATON ROUGE LA 70821 |
| BAYOU SORREL CO-OP DEFENSE ACCOUNT | 8550 UNITED PLAZA SUITE 1001 BATON ROUGE LA 70809 |
| BAYOU SORREL SUPERFUND SITE, POTENTIALLY | RESPONSIBLE PARTIES GROUP LEONARD L. KILGORE, III - KEAN MILLER PO BOX 3513 BATON ROUGE LA 70821 |
| BAYOU SORREL TRUST FUND | C/O LEONARD L. KILGORE, III KEAN MILLER PO BOX 3513 BATON ROUGE LA 70821-3513 |
| BAYOU STATE OIL CORPORATION | P O BOX 7886 SHREVEPORT LA 71137-7886 |
| BAYPO C/O BAYER CORP | 100 BAYER RD PITTSBURGH 15205-9741 |
| BAYPO C/O BAYER CORP | 100 BAYER ROAD PITTSBURGH PA 15205-9741 |
| BAYPO LIMITED PARTNERSHIP | 100 BAYER ROAD PITTSBURGH PA 15205 |
| BAYPO LIMITED PARTNERSHIP | ONE BAYER ROAD PITTSBURG PA 15205 |
| BAYPO LP | C/O BAYER POLYMERS LLC 100 BAYER RD. BLDG 16   Account No. PO 3132, 8820, 4594 PITTSBURGH PA 15205-9741 |
| BAYPO LP | 10234 LUCORE ST HOUSTON TX 77017 |

| Claim Name | Address Information |
|------------|---------------------|
| BAYPOINT ELECTRIC LLC | 3 SHARON PLACE MIDDLETOWN NJ 07748 |
| BAYPORT CHEMICAL COMPLEX | (HEALTH,SAFETY,SECURITY,ENVIRONMENT) 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICAL COMPLEX (BACKGROUND | CHECKS) 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICAL COMPLEX (COMPENSATION) | 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICAL COMPLEX (CONSTRUCTION | SAFETY) 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICAL COMPLEX (CONTRACTOR | FIELD SUPPORT) 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICAL COMPLEX (CONTRACTOR | OWNED EQUIP) 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICAL COMPLEX (CONTRACTORS | RULES) 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICAL COMPLEX (INVOICING) | 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICAL COMPLEX (QUALITY) | 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICAL COMPLEX (REIMBURSABLE | COSTS) 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICAL COMPLEX (RESPONSIBILITY | MATRIX) 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICAL COMPLEX (SCOPE OF WORK) | 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICAL COMPLEX (SMALL TOOLS) | 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICAL COMPLEX (WORK CHANGES) | 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICAL COMPLEX(CONSTRUCTION | CONSUMABLE SUPPLIES) 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT CHEMICALS COMPLEX (BID PROPOSAL) | 1434 SENS RD LAPORTE TX 77571 |
| BAYPORT MACHINE INC | 11825 FAIRMONT PARKWAY LAPORTE TX 77571 |
| BAYPORT MACHINE INC | PO BOX 567 LA PORTE TX 77572 |
| BAYPORT OCCUPATIONAL MEDICAL CENTER | 1309 W FAIRMOUNT PARKWAY LAPORTE TX |
| BAYPORT OCCUPATIONAL MEDICAL CENTER | 670 LAPORTE TX |
| BAYPORT OCCUPATIONAL MEDICAL CENTER | 1309 W FAIRMONT PKWY STE R LA PORTE TX 77571 |
| BAYPORT OCCUPATIONAL MEDICAL CENTER | PO BOX 670 LA PORTE TX 77572-0670 |
| BAYPORT RADIATOR SERVICE | 517 ELDORADO BLVD WEBSTER TX 77598 |
| BAYPORT RAIL LEASING CORP | 9500 NEW CENTURY DR PASADENA TX 77507 |
| BAYPORT RAIL LEASING CORPORATION | 9500 NEW CENTURY DR PASADENA TX 77507 |
| BAYPORT TRAIL TERMINAL LLC | 9500 NEW CENTURY DRIVE PASADENA TX 77057 |
| BAYPORT TRAINING & TECHNICAL CENTER | 614 N 14TH ST LA PORTE TX 775713147 |
| BAYRAIL, LLC | 2650 LOU MENK DRIVE FORT WORTH TX 76161 |
| BAYS, DANIEL & JANET | GEORGE & SIPES, LLP 151 N DELAWARE ST, STE 1700 INDIANAPOLIS IN 46204 |
| BAYSHORE COMMUNITY HOSPITAL FOUND | 727 NORTH BEERS STREET HOLMDEL NJ 07733 |
| BAYSHORE ELEMENTARY/LA PORTE ISD | 1002 SAN JACINTO LA PORTE TX 77571 |
| BAYSHORE INDUSTRIAL | PO BOX 202224 DALLAS TX 75320-2224 |
| BAYSHORE INDUSTRIAL | 1300 MCCABE ROAD LAPORTE TX 77571 |
| BAYSHORE INDUSTRIAL | ATTN LAURA GEORGE 1300 MCCABE ROAD LA PORTE TX 77571 |
| BAYSHORE INDUSTRIAL INC | 202224 DALLAS TX 77216 |
| BAYSHORE INDUSTRIAL INC | 1300 MCCABE RD LAPORTE 77571 |
| BAYSHORE INDUSTRIAL INC | ATTN LAURA GEORGE 1300 MCCABE ROAD LA PORTE TX 77571 |
| BAYSHORE INDUSTRIAL INC | 1300 MCCABE ROAD LA PORTE TX 77571 |
| BAYSHORE INDUSTRIAL, INC | 1300 MCCABE LA PORTE TX 77571 |
| BAYSHORE INDUSTRIAL, INC. | 1300 MCCABE RD. PO BOX 785 LA PORTE TX 77571 |
| BAYSHORE INDUSTRIAL, L.P. | 1300 MCCABE RD   Account No. 5150 LA PORTE TX 77571 |
| BAYSHORE MEDICAL CENTER | PO BOX 740785 CINCINNATI OH 45274-0785 |
| BAYSHORE MEDICAL CENTER | 4000 SPENCER HIGHWAY PASADENA TX 77504 |
| BAYSHORE OFFICE SUPPLY COMPANY | 222 NORTH 16TH STREET LA PORTE TX 77571 |
| BAYSHORE OFFICE SUPPLY COMPANY | PO BOX 778 LA PORTE TX 77572-0778 |
| BAYSHORE SUN | 820 SOUTH 8TH ST LA PORTE 77571 |

| Claim Name | Address Information |
|---|---|
| BAYSHORE SUN | 820 SOUTH 8TH STREET LA PORTE TX 77571 |
| BAYSHORE SUN | 820 S 8TH ST LA PORTE TX 77571-4956 |
| BAYSHORE SURVEY AND INST CO | PO BOX 5174 PASADENA TX 77508-5174 |
| BAYSHORE SURVEY AND INST CO | 2822 KINGSDALE DR DEER PARK TX 77536 |
| BAYSHORE SURVEYING INSTR. CO. INC. | 2822 KINGSDALE DRIVE DEER PARK TX 77536 |
| BAYSIDE ENGINEERING GROUP INC | 6982 HANNEGAN ROAD LYNDEN WA 98264 |
| BAYSIDE PRINTING COMPANY INC | PO BOX 73687 HOUSTON TX 77273-3687 |
| BAYSINGER, MILLARD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BAYSTAR SATELLITE COMMUNICATIONS | PO BOX 691387 HOUSTON 77269-1387 |
| BAYSTAR SATELLITE COMMUNICATIONS | PO BOX 691387 HOUSTON TX 77269-1387 |
| BAYTECH PLASTICS | 320 ELIZABETH STREET MIDLAND ON L4R 1Y9 CANADA |
| BAYTECH PLASTICS | 320 ELIZABETH STREET MIDLAND ON L4R 4L6 CANADA |
| BAYTEK ENGINEERING CORPORATION | 401 N SHORELINE BLVD CORPUS CHRISTI TX 78401 |
| BAYTEK INTERNATIONAL INC | 3700 BAY AREA BLVD HOUSTON TX 77058 |
| BAYTEK INTERNATIONAL INC | 401 N SHORELINE BLVD CORPUS CHRISTI TX 78401 |
| BAYTEK INTERNATIONAL, INC. | 3700 BAY AREA BLVD., SUITE 100 HOUSTON TX 77058 |
| BAYTEK INTL INC | ` 401 NORTH SHORELINE BLVD CORPUS CHRISTI 78401 |
| BAYTEX PROMOTIONS | PO BOX 1466 BAYTOWN TX 77522 |
| BAYTEX SPECIALTY | PO DRAWER 1466 BAYTOWN TX 77522 |
| BAYTOWN ACE MACHINE CO INC | 1102 SOUTH HWY 146 BAYTOWN 77520 |
| BAYTOWN ACE MACHINE CO INC | 1102 SOUTH HWY 146 BAYTOWN TX 77520 |
| BAYTOWN ACE MACHINE COMPANY INC | 1102 S HIGHWAY 146 BAYTOWN TX 77520 |
| BAYTOWN ACE MACHINE, LTD. | 1102 SOUTH HWY. 146 BAYTOWN TX 77520 |
| BAYTOWN COMMUNICATION | 1625 CEDAR BAYOU RD BAYTOWN TX 77520 |
| BAYTOWN EAST LITTLE LEAGUE | PO BOX 2112 BAYTOWN TX 77522 |
| BAYTOWN FAMILY YMCA | 201 YMCA DRIVE BAYTOWN TX 77521 |
| BAYTOWN HABITAT FOR HUMANITY | 2701 WEST MAIN STREET BAYTOWN TX 77520 |
| BAYTOWN INDUSTRIAL CATERING | 623 WEST TEXAS BAYTOWN TX 77520 |
| BAYTOWN KWIK KOPY INCORPORATED | 322 EAST TEXAS AVENUE BAYTOWN TX 77520 |
| BAYTOWN NORTH LITTLE LEAGUE | 3703 FOX DRIVE BAYTOWN TX 77521 |
| BAYTOWN SAND & CLAY | PO BOX 850 MONT BELVIEU TX 77580 |
| BAYTOWN SAND & CLAY | PO BOX 850    Account No. 2162 MONT BELVIEU TX 77580-0850 |
| BAYTOWN SAND & CLAY | PO BOX 850 MONT BELVIEW TX 775800850 |
| BAYTOWN SANDBLASTING | 4628 BAYOU BLVD BAYTOWN TX 77521 |
| BAYTOWN SHRINERS | 1396 BAYTOWN TX 77522 |
| BAYTOWN SYMPHONY ORCHESTRA | PO BOX 2217 BAYTOWN TX 77522-2217 |
| BAYTOWN TEENAGE BASEBALL ASSOC | 704 NORTHBEND BAYTOWN TX 77521 |
| BAYTOWN VALVE & FITTING | 4346 HOUSTON TX |
| BAYTOWN VALVE & FITTING | 119 WEYE DR BAYTOWN 77521 |
| BAYTOWN VALVE & FITTING | 119 WEYE DRIVE BAYTOWN TX 77521 |
| BAYTOWN VALVE & FITTING - CONSIGNME | DEPT 235 PO BOX 4346 HOUSTON 77210-4346 |
| BAYTOWN VALVE & FITTING - CONSIGNME | DEPT 235 PO BOX 4346 HOUSTON TX 77210-4346 |
| BAYTOWN VALVE & FITTING CO | DEPT 235 PO BOX 4346 HOUSTON TX 77210-4346 |
| BAYTOWN VALVE & FITTING CO | PO BOX 4346  DEPT 235 HOUSTON TX 77210-4346 |
| BAYTOWN VALVE & FITTING CO INC | DEPT 235 HOUSTON TX |
| BAYTOWN VALVE & FITTING CO INC | DEPT 235 HOUSTON 77210-4346 |
| BAYTOWN VALVE & FITTING CO INC | DEPT 235 HOUSTON TX 77210-4346 |
| BAYTOWN VALVE & FITTING CO. | DEPT 235 PO BOX 4346 HOUSTON TX |
| BAYTOWN WEST CHAMBERS COUNTY | 1300 ROLLINGBROOK # 401 BAYTOWN TX 77521 |

| Claim Name | Address Information |
|---|---|
| BAYTOWN WEST LITTLE LEAGUE | PO BOX 7075 BAYTOWN TX 77522 |
| BAYVIEW CHEMICAL & DEVELOPMENT | 18306 BLANCHMONT LANE HOUSTON TX 77058 |
| BAYVIEW CHEMICAL & DEVELOPMENT COMP | 18306 BLANCHMONT LANE HOUSTON TX 77058 |
| BAYVIEW CHRYSLER DODGE LTD | 255 INDIAN RD SOUTH SARNIA ON CANADA |
| BAYWAY | 1400 PARK AVENUE LINDEN NJ 07036 |
| BAYWAY REFINING COMPANY | 1400 PARK AVENUE LINDEN NJ 07036 |
| BAZ FLEX TEXAS INC | 719 SMITH STREET GAINESVILLE TX 76240 |
| BAZAN, LEOVIGILDO | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0366 HOUSTON TX 77007 |
| BAZEL GROUP INC | 4636 LEBANON PIKE # 308 HERMITAGE TN 37076 |
| BAZZOON, MALCOLM | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4425 HOUSTON TX 77007 |
| BBA FIBERWEB | 6 CURITY AVENUE TORONTO ON M4B 1X2 CANADA |
| BBA NONWOVENS CANADA LIMITED | C/O PDI 351 ELIZABETH STREET GUELPH ON N1E 2X9 CANADA |
| BBB TANK SERVICES, INC. | 9225 LEOPARD STREET CORPUS CHRISTI TX 77409 |
| BBB TANK SERVICES, INC. | 9225 LEOPARD STREET    Account No. 42002 CORPUS CHRISTI TX 78409 |
| BBB TANK SVCS INC | PO BOX 260074 CORPUS CHRISTI 78426-0074 |
| BBI ENTERPRISES LP | 36800 WOODWARD AVENUE SUITE 220 BLOOMFIELD HILLS MI 48304 |
| BBL ENVIRONMENTAL SERVICES, INC. | 30 W. MONROE, SUITE 1710 CHICAGO IL |
| BBL MICROBIOLOGY SYSTEMS | C/O BECTON DICKINSON MICROBIOLOGY SYSTMS ATTN: MR RICHARD F. HEBERLEIN P.O. BOX 243 COCKEYSVILLE MD 21030 |
| BBL SCIENCES, A DIVISION OF BLASLAND, | BOUCK & LEE 326 FIRST STREET, SUITE 200 ANNAPOLIS MD |
| BBP SALES INC | 11842 CLOVERLAND CT BATON ROUGE LA 70809 |
| BBP SALES INCORPORATED | 11842 CLOVERLAND COURT BATON ROUGE LA 70809 |
| BBS TECHNOLOGIES (DBA IDERA) | 802 LOVETT BLVD HOUSTON TX 77006 |
| BBS TECHNOLOGIES, INC. | 802 LOVETT BLVD HOUSTON TX 77006 |
| BBX LLC | 203 MAIN STREET FLEMINGTON NJ 08822 |
| BC ENTERPRISES INC | PO BOX 7015 PANAMA CITY BEACH FL 32413 |
| BC INDUSTRIAL SUPPLY | 10592 E. BALMORAL CIRCLE JACKSONVILLE FL 32218 |
| BC INDUSTRIAL TOOL REPAIR | JACKSONVILLE FL 32218 |
| BC INDUSTRIAL TOOL REPAIR INC. | PO BOX 772047 HOUSTON TX 77215-2047 |
| BC INSTRUMENT SERVICE INC | 5959 SOUTH SAM HOUSTON PKWY EAST HOUSTON TX 77048 |
| BC INSTRUMENT SERVICE INC | PO BOX 772047 HOUSTON TX 77215-2047 |
| BCC EQUIPMENT LEASING CORP | 125 CAPITAL OF TEXAS HIGHWAY SOUTH BLDG2, STE 300 AUSTIN TX 78746 |
| BCC EQUIPMENT LEASING CORPORATION | 3780 KILROY AIRPORT WAY STE 750 LONG BEACH CA 90806 |
| BCCA APPEAL GROUP | 1221 MCKINNEY STREET SUITE 1600 HOUSTON TX 77252-2583 |
| BCE EMERGIS - RDEB | MONTREAL PQ CANADA |
| BCISD FOOD SERVICES | 520 7TH STREET BAY CITY TX 77414 |
| BCL | 15 AVENUE A, ALPHA INDUSTRIAL PHILLIPSBURG NJ 08865 |
| BCM CONSTRUCTION CO INC | 1411 HAMLIN VALLEY DR HOUSTON TX 77090 |
| BCMS INC | BOX 212 OTTAWA IL 61350 |
| BCMS INC | BOX 212    Account No. 1838 OTTAWA IL 61350-0212 |
| BCMS, INC. | 2675 NORTH 30TH ROAD MARSEILLES IL 61341 |
| BCP INGREDIENTS, INC | VERONA MO 65769 |
| BCP LIQUIDATING LLC | 1201 N MARKET ST STE 1400 WILMINGTON DE 19801 |
| BCS | RISING FAWN GA 30738 |
| BCS COMPUTING SERVICES, INC. | 455 PENNSYLVANIA AVE., SUITE 2LF FORT WASHINGTON PA 19034 |
| BCS, LLC FILE 30608 | PO BOX 60000 SAN FRANCISCO CA 94160 |
| BDC INTERNATIONAL LIMITED | 2 DAI WANG STREET, T TAI PO, NT HONG KONG HONG KONG |
| BDI CANADA INC. | 104 CHEMIN DU TREMBLAY BOUCHERVILLE PQ CANADA |

| Claim Name | Address Information |
|---|---|
| BDI/BEARING DISTRIBUTORS INC | PO BOX 74493 CLEVELAND OH 44190-0576 |
| BDI/BEARING DISTRIBUTORS INC | PO BOX 2438 DAVENPORT IA 52809-2438 |
| BDI/BEARING DISTRIBUTORS INC | 1301 E VOORHEES STREET DANVILLE IL 61832 |
| BDP INTERNATIONAL INC | 8500-2295   Account No. 4400, 3236, 6015, 7855 PHILADELPHIA PA |
| BDP INTERNATIONAL INC | F/K/A ELITE GROUP INC 15333 JFK BOULEVARD, 7TH FLOOR HOUSTON TX 77032 |
| BDP INTERNATIONAL, INC. | 510 WALNUT STREET PHILADELPHIA PA 19106 |
| BDP INTL INC | PHILADELPHIA |
| BDP INTL INC | 15333 JFK BLVD  STE 600 HOUSTON 77032 |
| BDP TRANSPORT | PHILADELPHIA 19102 |
| BDP TRANSPORT | 8500-2295 PHILADELPHIA PA 19102 |
| BDP/ELITE BROKERAGE SERVICES INC | 15333 JFK BLVD  STE 600 HOUSTON TX 77032 |
| BDS | C/O LES BRIO 14 MICHAEL DRIVE METUCHEN NJ 08840 |
| BDT CONCEPTS INC. | 3491 PALL MALL DRIVE JACKSONVILLE FL 32257 |
| BE & K DELWARE, INC | 242 CHAPMAN RD NEWARK DE 19702 |
| BE & K ENGINEERING COMPANY | 242 CHAPMAN ROAD NEWARK DE |
| BEA DISTRIBUTORS | PO BOX 41883 HOUSTON TX 77241-1883 |
| BEA SYSTEMS | 7074 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| BEA SYSTEMS, INC. | 700 EAST HIGHWAY 121 BYPASS, SUITE 100 LEWISVILLE TX 75067 |
| BEACH CITY VOLUNTEER AMBULANCE SVC | 12723 FM 2354 ROAD BAYTOWN TX 77520 |
| BEACH CITY VOLUNTEER FIRE DEPARTMEN | 12723 FM 2354 BEACH CITY TX 77520 |
| BEACH COATINGS | PO BOX 9272 CORPUS CHRISTI TX 78469 |
| BEACH MOLD & TOOL INC | 999 PROGRESS BLVD NEW ALBANY IN 47150 |
| BEACH TO BAY RELAY C/O CORPUS | 1220 AIRLINE SUITE 130-D CORPUS CHRISTI TX 78412 |
| BEACH, LAWRENCE C JR | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BEACH, LAWRENCE C. JR | C/O IAN P. CLOUD HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FL HOUSTON TX 77098 |
| BEACHES AQUATIC CLUB | 297 AQUATIC DR ATLANTIC BEACH FL 32233 |
| BEACHES LIMOUSINE | PO BOX 9231 JACKSONVILLE FL 322080231 |
| BEACHMOLD MEXICO | C/O DANIEL HASTING 3500 DURANGO AVENUE MCALLEN TX 78503 |
| BEACHVIEW TENT RENTALS | 3387 U.S. HWY. 17 SOUTH BRUNSWICK GA 31523 |
| BEACHVIEW TENT RENTALS | 3378 US HIGHWAY 17 S BRUNSWICK GA 31523 |
| BEACON ASSOCIATES | 36 DORANN AVENUE PRINCETON NJ |
| BEACON MEDICAL CO | C/O LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068-1791 |
| BEACON MEDICAL MANAGEMENT FOR IND | 2211 NORFOLK SUITE 920 HOUSTON TX 77098 |
| BEACON MEDICAL MANAGEMENT FOR INDUSTRY | 2211 NORFOLK SUITE 920 HOUSTON TX 77098 |
| BEACON WORLDWIDE INC | PMB 512 24338 EL TORO RD STE E LAGUNA WOODS CA 926372776 |
| BEACON WORLDWIDE INC | 24338 EL TORO RD STE E PMB 512 LAGUNA WOODS CA 926372776 |
| BEAD LP | 2202 BYPASS 35 NORTH ALVIN TX 77511 |
| BEAED | 2202 HWY 35 BYPASS ALVIN TX 77511 |
| BEAED | PO BOX 1760 ALVIN TX 77512 |
| BEAED CORP | PO BOX 1760 ALVIN 77512 |
| BEAED CORP | PO BOX 1760 ALVIN TX 77512 |
| BEAED CORP | PO BOX 9592 CORPUS CHRISTI 78469 |
| BEAED CORP | PO BOX 9592 CORPUS CHRISTI TX 78469 |
| BEAED CORP-CONSIGNMENT | 2202 HIGHWAY 35 BYPASS ALVIN TX 77512 |
| BEAED CORP-CONSIGNMENT | PO BOX 1760 ALVIN TX 77512 |
| BEAED CORPORATION | 1387 HARVEY LA 70059 |
| BEAED CORPORATION | P. O. BOX 1760 ALVIN TX 77017 |

| Claim Name | Address Information |
|---|---|
| BEAED CORPORATION | 2202 BYPASS 35N ALVIN TX 77511 |
| BEAED CORPORATION | PO BOX 8050 LUMBERTON TX 77657 |
| BEALER, LINDA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BEALINE SERVICE CO. | 9717 CHEMICAL RD   Account No. 2007-P-0084 PASADENA TX 77507-1601 |
| BEALINE SERVICE CO. INC | 9717 CHEMICAL RD   Account No. 2007-P-0084 PASADENA TX 77507-1601 |
| BEALINE SERVICE COMPANY | 9717 CHEMICAL RD PASADENA TX 77507 |
| BEALINE SERVICE COMPANY, INC. | 9717 CHEMICAL ROAD PASADENA TX 77507 |
| BEALL, JESSE E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7281 HOUSTON TX 77007 |
| BEAN COMMUNICATIONS | 74684 SAGO 4 WARBA MN 55793 |
| BEAN DREDGING CO | 619 ENGINEERS ROAD BELLE CHASSE LA 70037 |
| BEAN, CARL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BEAN, MAMIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BEAR | 339 LASALLE ROAD CORUNNA ON CANADA |
| BEAR CONSULTING | 25370 FENNER ST PLAQUEMINE LA 70764 |
| BEAR ENERGY LP | 717 TEXAS AVENUE, SUITE 1000 HOUSTON TX 77002 |
| BEAR INDUSTRIES INC | 9174 NEWARK DE 19714 |
| BEAR THREADS | 413 GENNA RD SULPHUR LA 70663 |
| BEAR TUBULAR INC | PO BOX 751 MARCUS HOOK PA 19061 |
| BEAR, FRED | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BEAR, FRED | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BEAR, FRED | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BEAR, FRED/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BEAR, FRED/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BEAR, RAYMOND E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7876 HOUSTON TX 77007 |
| BEARCOM | PO BOX 559001   Account No. 923797 DALLAS TX 75355 |
| BEARCOM COMMUNICATIONS | PO BOX 200600 DALLAS 75320-0600 |
| BEARCOM COMMUNICATIONS | PO BOX 200600 DALLAS TX 75320-0600 |
| BEARCOM COMMUNICATIONS | 1213 WEST 13TH STREET DEER PARK TX 77536 |
| BEARCOM OPERATING LP | 4009 DISTRIBUTION DR., STE 200 GARLAND TX 75041 |
| BEARCOM OPERATING LP | PO BOX 200600 DALLAS TX 75320-0600 |
| BEARCOM OPERATING LP | 559001 DALLAS TX 75355 |
| BEARCOM OPERATING LP | 1213 W 13TH ST DEER PARK 77536 |
| BEARCOM OPERATING LP | 1213 W 13TH STREET DEER PARK TX 77536 |
| BEARD AND ASSOCIATES | 710 BUFFALO SUITE 413 CORPUS CHRISTI TX 78401 |
| BEARD, HARVEY LEON | 156 N MAIN ST EDWARDSVILLE IL 620251972 |
| BEARD, JOHN | 2332 W ISLAND RD WILLIAMSBURG VA 23185-7681 |
| BEARD, JOHNNY T. | HISSEY KIENTZ HERRON, PLLC ATTN: ANDREW MCENANEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 1560 HOUSTON TX 77060 |
| BEARD, JOHNNY T. | C/O HISSEY KIENTZ HERRON, PLLC ATTN: ANDREW MCENANEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 1560 HOUSTON TX 77060 |
| BEARD-PHILLIPS REPORTING | 1235 NORTH LOOP WEST  SUITE 510 HOUSTON TX 77008-4704 |
| BEARDEN, DOROTHY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BEARDEN, DOROTHY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BEARDEN, DOROTHY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BEARDEN, FLOYD W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0916 HOUSTON TX 77007 |
| BEARDON, DOROTHY | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BEARDON, DOROTHY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| BEARDON, DOROTHY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BEARED CORPORATION | 222 HIGHWAY 35 BYPASS ALVIN TX 77511 |
| BEARING DISTRIBUTORS INC | 604 FESSEY PARK RD NASHVILLE TN 37204 |
| BEARING HEADQUARTERS COMPANY | PO BOX 6267 BROADVIEW IL 60153-6267 |
| BEARINGS MANUFACTURING CO INC | 2849 CATHERWOOD AVE INDIANAPOLIS 46219 |
| BEARINGS MANUFACTURING CO INC | 2849 CATHERWOOD AVE INDIANAPOLIS IN 46219 |
| BEARINGS PLUS INC | PO BOX 671563 DALLAS TX 75267-1563 |
| BEARINGS PLUS INC | 8525 WEST MONROE HOUSTON TX 77061 |
| BEARINGS PLUS INC | PO BOX 4890 HOUSTON TX 77210-4890 |
| BEASLEY, ADOLPH | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BEASLEY, ADOLPH | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BEASLEY, ADOLPH | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BEASLEY, ADOLPH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BEASLEY, ADOLPH/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BEASLEY, ADOLPH/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BEASLEY, CARNEY J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4462 HOUSTON TX 77007 |
| BEASLEY, EARNEST | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BEASLEY, ERMA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BEASLEY, WALLACE R | 9104 BELL MOUNTAIN AUSTIN TX 78730 |
| BEASON, CHARLIE | BRENT CONN & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BEASON, RYAN A | 808 TRAVIS ST. STE 1608 BEASON WILLINGHAM HOUSTON TX 77002 |
| BEAT THE BEAST | 34 RIDGEWOOD CIRCLE WILMINGTON DE 19809 |
| BEATRICE CHRISTINA HOLLICK | TOP OF THE HILL SHANTOCK LANE BOVINGTON HERTS HP3 0NG * |
| BEATRICE COMPANIES, INC. | MCGRATH, NORTH, MULLIN & KRATZ JOHN ANDREASEN, FIRST NATIONAL TOWER 1601 DODGE STREET, SUITE 3700 OMAHA NE 68102 |
| BEATRICE COMPANY | D.T. PETERS 1500 ONE CENTRAL PARK PLAZA OMAHA NE 68102 |
| BEATRICE ENTERPRISES INC | 11 WEST AVENUE RIVERSIDE IL 60546 |
| BEATRICE EVELYN SAVILL | SUNWOOD, WEAPONNESS PARK SCARBOROUGH NORTH YORKSHIRE * |
| BEATRICE FOODS CO | AKA BORDEN/MEADOW GOLD SUSIDUARY OF DEAN FOODS CO 2515 MCKINNEY AVENUE, SUITE 1200 DALLAS TX 75201 |
| BEATRICE FOODS CORP. | BORDEN/MEADOW GOLD 2515 MCKINNEY AVENUE SUITE 1200 DALLAS TX 75201 |
| BEATRICE JACKSON | WOODTOWN PARK RATHFARNHAM DUBLIN 14 * |
| BEATRICE JEAN JOHNSTON | 52 HIGH STREET DORCHESTER ON THAMES OXON * |
| BEATRICE MAISIE PARRY | EMRAL HOUSE 11 CHESTER ROAD WREXHAM CLWYD LL11 2SA * |
| BEATRICE MARY BAYNES | C O MRS BECKWITH 51 HAVEN RD CANFORD CLIFFS, POOLE DORSET BH13 * |
| BEATRICE MARY O'NEIL | GURTEENROE MACROON CO CORK * |
| BEATTY, ANNETTE D, | 25915 EAGLE PINES LN SPRING TX 77389-4065 |
| BEATTY, RUSSELL SHIRDEN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BEATY, HOMER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2092 HOUSTON TX 77007 |
| BEAU WHITE | 605 N KAUFMAN DEER PARK TX 77536 |
| BEAUCHAN RAIL SERVICES LC | PO BOX 422 FRIENDSWOOD TX 77549 |
| BEAUCHAN RAIL SVCS LC | PO BOX 422 FRIENDSWOOD 77549 |
| BEAUCHAN RAILCAR SERVICES LC | PO BOX 422 FRIENDSWOOD TX 77549 |
| BEAUFORD RHODES | PO BOX 2451 HOUSTON TX 77252-2451 |
| BEAUFORT FRASER | MOOR GATE NORTH BOVEY NEWTON ABBOT TQ13 8RL UK |
| BEAULIER INC | 1400 MARIE-VICTORIN, STE 203 ST-BRUNO-DE-MONTARVILLE PQ CANADA |
| BEAULIEU FIBERS | C/O NORFOL SOUTHERN 2059 SOUTH HAMILTON DALTON GA 30720 |
| BEAULIEU FIBERS | C/O AMERICAN POLYCRA DALTON GA 30722-1248 |

| Claim Name | Address Information |
| --- | --- |
| BEAULIEU FIBERS | 236 BEAULIEW DRIVE BRIDGEPORT AL 35740 |
| BEAULIEU OF AMERICA | 509 FIFTH AVENUE DALTON GA 30719-4539 |
| BEAUMONT BIRCH INDUST DIV OF ALLEN | 185 GREAT VALLEY PARKWAY MALVERN PA 19355 |
| BEAUMONT BOLT & GASKET | PO BOX 1710 BEAUMONT TX 77704 |
| BEAUMONT CARPET INC. | 6690 EASTEX FWY BEAUMONT TX 777084319 |
| BEAUMONT CARPET ONE | 6690 EASTEX FWY BEAUMONT TX 777084319 |
| BEAUMONT CHAMBER OF COMMERCE | PO BOX 3150 BEAUMONT TX 77704 |
| BEAUMONT FLUID SYSTEM TECHNOLOGIES | PO BOX 4346  DEPT 235 HOUSTON TX 77210-4346 |
| BEAUMONT LIONS CLUB | PO BOX 21092 BEAUMONT TX 77720-1092 |
| BEAUMONT MACHINE WORKS | 22639 BEAUMONT TX |
| BEAUMONT MACHINE WORKS INC | 9534 BEAUMONT TX |
| BEAUMONT MACHINE WORKS INC | PO BOX 22639 BEAUMONT TX 77720-2639 |
| BEAUMONT RECREATIONAL SERVICES | 2930 GULF ST BEAUMONT TX 77703 |
| BEAUMONT TX 77701 | HONEYWELL 7401 TORONTO ON CANADA |
| BEAUTICONTROL | 2121 MIDWAY ROAD CARROLLTON TX 75006 |
| BEAUTIFUL AIR,INC | 65 GREENBROOK ROAD NORTH PLAINFIELD NJ 07060 |
| BEAUTIFUL PROPERTIES/DAN SMITH | 2571 LUCKY JOHN DRIVE PARK CITY UT 84060 |
| BEAUTIFY CORPUS CHRISTI ASSOCIATION | 545 NORTH UPPER BROADWAY AUSTIN TX 78746 |
| BEAVEN MANDIMUTSIRA | 1501 ASHFORD WAY WYNNEWOOD PA 19096 |
| BEAVEN MANDIMUTSIRA | 1501 ASHFORD WAY WYNNEWOOD 19096 |
| BEAVEN S MANDIMUTSIRA DD | 1501 ASHFORD WAY WYNNEWOOD PA 19096 3713 |
| BEAVER COUNTY TIMES | 400 FAIR AVE BEAVER PA 150091998 |
| BEAVER COUNTY TREASURER | P.O. BOX 250 BEAVER PA 15009 |
| BEAVER COUNTY TREASURER | PO BOX 250 BEAVER PA 15009-0250 |
| BEAVER STATE PLASTICS | 4052 STATE HIGHWAY 38 DRAIN OR 97435 |
| BEAVERS, FLOYD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BEAZER | DONNA MORRIS 4020 KOPPERS ROAD SALEM VA 24153 |
| BEAZER EAST | 1 OXFORD CTR STE 3000 PITTSBURGH PA 15219-1400 |
| BEAZER EAST | LINDSAY HOWARD BABST, CALLAND, CLEMENTS & ZOMNIR, P.C. TWO GATEWAY CENTER, 8TH FLR PITTSBURGH PA 15222 |
| BEAZER EAST | APRIL MILBURN-KNIZNER BABST, CALLAND, CLEMENTS, & ZOMNIR, P.C. TWO GATEWAY CENTER PITTSBURGH PA 15222 |
| BEAZER EAST INC | 301 GRANT ST ONE OXFORD CNTR 3000 PITTSBURGH 15219-6401 |
| BEAZER EAST INC | 301 GRANT ST ONE OXFORD CNTR 3000 PITTSBURGH PA 15219-6401 |
| BEAZER EAST, INC. | 436 SEVENTH AVENUE PITTSBURGH PA 15219 |
| BEAZER EAST, INC. | ATTN: TINA BAKER ONE OXFORD CTR., STE 3000 PITTSBURGH PA 15219 |
| BEAZER EAST, INC. | MITCHELL BROURMAN ONE OXFORD CENTRE, STE 3000 PITTSBURGH PA 15219 |
| BEAZER EAST, INC. | BOB FISHER HANSON LEAGAL AND ENVIRONMENTAL ONE OXFORD CENTRE, SUTIE 3000 PITTSBURGH PA 15219-6401 |
| BEAZER EAST, INC. | 301 GRANT ST - STE 3000 PITTSBURGH PA 152196403 |
| BEAZER MATERIALS ABD SERVICES, INC. | KOPPERS 4020 KOPPERS ROAD SALEM VA 24153 |
| BEAZER-EAST, INC. | EDWARD O'CONNELL, ESQ. LAW DEPARTMENT 436 SEVENTH AVENUE PITTSBURGH PA 15219 |
| BEBCO INDUSTRIES INC | 4725 LAWNDALE LA MARQUE TX 77568 |
| BEBCO INDUSTRIES INC | 600 GULF FREEWAY SUITE 210 TEXAS CITY TX 77591 |
| BEBCO INDUSTRIES INC C/O AWC INC | 4940 TIMBER CREEK HOUSTON TX 77017 |
| BEBCO INDUSTRIES INC-EPS DIV | 600 GULF FREEWAY SUITE 210 TEXAS CITY TX 77591 |
| BEBEE, DANIEL | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BEBEE, DANIEL | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| BEBEE, DANIEL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BEBEE, DANIEL/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| BEBEE, DANIEL/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BECETEL | GONTRODE HEIRWEG 130 MELLE 9090 BELGIUM |
| BECHER ENGINEERING INC | 721 VALLEY ROAD MENASHA WI 54952 |
| BECHT ENGINEERING CO INC | 22 CHURCH ST   PO BOX 300 LIBERTY CORNER 07938 |
| BECHT ENGINEERING COMPANY INCORPORA | 22 CHURCH STREET LIBERTY CORNER NJ 07938 |
| BECHT ENGINEERING COMPANY, INC. | 22 CHURCH STREET, P.O. BOX 300 LIBERTY CORNER NJ 07938 |
| BECHT ENGINEERING INC | 300 LIBERTY CORNER NJ 07938 |
| BECHTEL | MARK BENEVENIA SHANLEY & FISHER 131 MADISON AVENUE MORRISTOWN NJ 07960 |
| BECHTEL CONSTRUCTION COMPANY | SHERI S. FAUST, ESQ. - FRILOT, LLC ENERGY CENTRE - SUITE 3600 1100 POYDRAS STREET NEW ORLEANS LA 70163-3600 |
| BECHTEL CORPORATION | SHERI S. FAUST, ESQ. - FRILOT, LLC ENERGY CENTRE - SUITE 3600 1100 POYDRAS STREET NEW ORLEANS LA 70163-3600 |
| BECHTEL CORPORATION | DEPT 0604 PO BOX 120001 DALLAS TX 75312-0604 |
| BECHTEL CORPORATION | PO BOX 120001 DALLAS TX 75312-0604 |
| BECHTEL CORPORATION | 3000 POST OAK BLVD HOUSTON TX 77056 |
| BECHTEL POWER CORPORATION | PHILIP J. KATAUSKAS, ESQUIRE PEPPER, HAMILTON LLP 3000 TWO LOGAN SQUARE 18TH AND ARCH STS PHILADELPHIA PA 19103-2799 |
| BECK HAROLD BECK AND SONS INC | 2300 TERRY DRIVE NEWTOWN PA 18940 |
| BECK HAROLD BECK AND SONS INC | 2300 TERRY DR NEWTOWN PA 18940-1830 |
| BECK, JOANN | 854 PINE VALLEY RD NEW RINGGOLD PA 17960-9402 |
| BECK, JOANN L, DD | 854 PINE VALLEY ROAD NEW RINGGOLD PA 17960 |
| BECK, REBA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BECKENBACH USA INC | 7703 PARK PLACE ROAD YORK SC 29745 |
| BECKER ELECTRIC SUPPLY | 11310 MOSTELLER RD CINCINNATI OH 45241-1897 |
| BECKER ELECTRIC SUPPLY | PO BOX 866 DAYTON OH 45401-0866 |
| BECKERMAN AND BECKERMAN | 76 SOUTH ORANGE AVENUE, SUITE 205 SOUTH ORANGE NJ 07079 |
| BECKET & BURKE CATERING LTD. | 45 GERMAY DRIVE WILMINGTON DE 19804 |
| BECKHAM, RONALD | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BECKHAM, RONALD | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BECKHAM, RONALD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BECKHAM, RONALD/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BECKHAM, RONALD/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BECKLEY-CARDY INC | 223 SOUTH ILLINOIS MANSFIELD OH 44905 |
| BECKMAN COULTER | P.O. BOX 169015 MAIL CODE 32-B13 MIAMI FL |
| BECKMAN COULTER INC | DEPT CH 10164 PALATINE IL |
| BECKMAN COULTER INC | DEPT CH10164 PALATINE IL 60055-0164 |
| BECKMAN COULTER INC | PO BOX 169015 MAIL CODE 32-B13 MIAMI FL 33116-9015 |
| BECKMAN COULTER INC | 250 S KRAEMER BLVD BREA CA 928216232 |
| BECKMAN INSTRUMENTS | 2500 HARBOR BLVD. FULLERTON CA 92634 |
| BECKMAN INSTRUMENTS INC | 4300 N. HARBOR BLVD. FULLERTON CA |
| BECKMAN INSTRUMENTS INC | 2500 HARBOR BLVD FULLERTON CA 92834 |
| BECKMAN INSTRUMENTS, INC | DALLAS TX 75389-0789 |
| BECKMAN INSTRUMENTS, INC. | 2500 HARBOR BLVD. D-20-D FULLERTON CA 92634 |
| BECKUM | 1140 WEST GRAND RIVE WILLIAMSTON MI 48895 |
| BECKUM AMERICA CORPORATION | 1140 WEST GRAND RIVER AVENUE WILLIAMSTON MI 48895 |
| BECKWITH BEMIS | 1145 BELANGER STREET SHERBROOKE QC J1K 2B1 CANADA |
| BECKWITH BEMIS INC | 1145 RUE BELANGER SHERBROOKE QC J1K 2B1 CANADA |
| BECKWITH COMMERCIAL ROOFING, INC. | BECKWITH COMMERCIAL ROOFING, INC., JEFFREY M. BECKWITH 1916 MAUFACTURING DRIVE CLINTON IA 52732 |
| BECKWITH COMMERCIAL ROOFING, INC. | C/O TERRY M. GIEBELSTEIN LANE & WATERMAN LLP 220 N. MAIN ST., STE. 600 |

| Claim Name | Address Information |
|---|---|
| BECKWITH COMMERCIAL ROOFING, INC. | Account No. 4387 DAVENPORT IA 52801 |
| BECKWITH COMMERICAL ROOFING LC | 1916 MANUFACTURING DR CLINTON 52732 |
| BECKWITH COMMERICAL ROOFING LC | 1916 MANUFACTURING DRIVE CLINTON IA 52732 |
| BECKWITH ELECTRIC CO INC | DRAWER CS 100869 ATLANTA GA 30384-0869 |
| BECKWITH ELECTRIC CO INC | 6190 118TH AVE N LARGO FL 33773 |
| BECKWITH TUFTANE INC | 54 WEST AVENUE BEVERLY MA 01915 |
| BECKY KEASLER | 6106 W OAKS CIRCLE S PEARLAND TX 77584 |
| BECKY KEASLER | 6106 W OAKS CIRCLE S PEARLAND 77584 |
| BECKY KEASLER  DD | 1127 E BROMPTON PEARLAND TX 77584 |
| BECKY LANDERS | 3801 KIRBY SUITE 246 HOUSTON TX 77098 |
| BECKY LYNN STROUD  DD | 7906 ROYALWOOD DRIVE HOUSTON TX 77049 |
| BECKY S TOGLIATTI  DD | 1102 LIBERTY ST MORRIS IL 60450 |
| BECKY TOGLIATTI | 1102 LIBERTY STREET MORRIS IL 60450 |
| BECO ENGINEERING COMPANY | PO BOX 443 OAKMONT PA 15139 |
| BECO INDUSTRIAL CORPORATION | 645 FIFTH AVENUE NEW YORK NY 10022 |
| BECOATS, LEWIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BECOBLOHM-SERVINAVE C A DO  NOT USE | AV 17 MARACAIBOS VENEZUELA |
| BECTON DICKINSON | VACUTAINER SYSTEMS BELLIVER IND. EST. PLYMOUTH PL6 7BP UNITED KINGDOM |
| BECTON DICKINSON & CO | POTTERY ROAD,KILL O' DUN LAOGHAIRE, DUBLIN IRAN (ISLAMIC REPUBLIC OF) |
| BECTON DICKINSON & CO (DORCAN) | FARADAY ROAD DORCAN SWINDON WILTSHIRE SN3 5JH UNITED KINGDOM |
| BECTON DICKINSON & CO (DROGHEDA) | DONORE ROAD DROGHEDA, DUBLIN IRAN (ISLAMIC REPUBLIC OF) |
| BECTON DICKINSON & CO (DROGHEDA) | DONORE ROAD DROGHEDA, LOUTH IRAN (ISLAMIC REPUBLIC OF) |
| BECTON DICKINSON & CO (PLYMOUTH) | BECTON DICKINSON UK BELLIVER INDUSTRIAL PLYMOUTH PL6 7BP UNITED KINGDOM |
| BECTON DICKINSON & CO LTD | EREMBODEGEM BELGIUM |
| BECTON DICKINSON & CO. | R.P. OHLMULLER, VP & SECRETARY 1 BECTON DRIVE FRANKLIN LAKES NJ 07417 |
| BECTON DICKINSON & CO. | 1 BECTON DR FRANKLIN LAKE 7417 |
| BECTON DICKINSON & COMPANY | 6 CENTURY ROAD SOUTH PLAINFIELD NJ 07080 |
| BECTON DICKINSON & COMPANY | KEVIN A. RUFF, SENIOR PARALEGAL 1 BECTON DRIVE FRANKLIN LAKES NJ 07417 |
| BECTON DICKINSON & COMPANY | BD INFUSION THERAPY 1 BECTON DRIVE FRANKLIN LAKES NJ 07417-1880 |
| BECTON DICKINSON & COMPANY | ROUTE 7 GRACE WAY CANAAN CT 06018 |
| BECTON DICKINSON & COMPANY | C/O VISION TECHNICAL 71 UTOPIA ROAD MANCHESTER CT 06040 |
| BECTON DICKINSON & COMPANY | BD SHARPS DISPOSAL S 200 NAPOR BOULEVARD PITTSBURGH PA 15205 |
| BECTON DICKINSON & COMPANY | C/O BD BIOSCIENCES 1385 BUILDING 6 OLD ROXBORO NC 27573 |
| BECTON DICKINSON & COMPANY | 1 BECTON CIRCLE DURHAM NC 27712 |
| BECTON DICKINSON & COMPANY | AIRPORT ROAD SUMTER SC 29151 |
| BECTON DICKINSON & COMPANY | C/O GLS COMPOSITE DI 833 RIDGEVIEW DRIVE MCHENRY IL 60050-7050 |
| BECTON DICKINSON & COMPANY | BECTON DICKINSON DIV 150 SOUTH 1ST AVENUE BROKEN BOW NE 68822 |
| BECTON DICKINSON & COMPANY | RECEIVING DEPARTMENT 1329 WEST HIGHWAY 6 HOLDREGE NE 68949 |
| BECTON DICKINSON & COMPANY | C/O RTP CO 1301 JOEL EAST ROAD FORT WORTH TX 76140 |
| BECTON DICKINSON & COMPANY | C/O CHEMTRUSION 7115 CLINTON DRIVE HOUSTON TX 77020 |
| BECTON DICKINSON & COMPANY | C/O BD MEDICAL SYSTE 9450 SOUTH STATE STR SANDY UT 84070-3224 |
| BECTON DICKINSON & COMPANY | BD SHARPS DISPOSAL S 4665 NORTH AVENUE OCEANSIDE CA 92056-5323 |
| BECTON DICKINSON & COMPANY | BD SHARPS DISPOSAL S 194 NORTH RANCHO SAN BERNARDINO CA 92410 |
| BECTON DICKINSON AND COMPANY | 1 BECTON DR, MC089 FRANKLIN LAKES NJ 07417 |
| BECTON DICKINSON CARIBE LTD | C/O RTP COMPANY 580 EAST FRONT STREE WINONA MN 55987 |
| BECTON DICKINSON CARIBE LTD | ROAD 31 KM 24.3 / PO JUNCOS PR 00777-4010 |
| BECTON DICKINSON DE MEXICO SA DE CV | MONTE PELVOUX NO 111 COL LOMAS DE CHAPULT DEL MIGUEL HIDALGO DF 11000 MONTENEGRO, REPUBLIC OF |
| BECTON DICKINSON INDS CIR LTDA | RUA ALEXANDRE DUMAS 04717004 SAO PAULO SP BRAZIL |

| Claim Name | Address Information |
|---|---|
| BECTON DICKINSON INDS CIR LTDA | AV JUSCELION KUBISCH JUIZ DE FORA MINAS GERAIS 36081 BRAZIL |
| BECTON DICKINSON INFUSION THERAPY | 9450 SOUTH STATE STR SANDY UT 84070 |
| BECTON DICKINSON MEDICAL | DEVICES CO., LTD.  S SUZHOU INDUSTRIAL PA JANGSU SWITZERLAND |
| BECTON DICKINSON MEDICAL DEVICES | NO.5 BAIYU ROAD JIANGSU 215006 SWITZERLAND |
| BECTON DICKINSON MEDICAL(S)PTE LTD | 30 TUAS AVENUE 2 SINGAPORE 639461 SLOVENIA |
| BECTON DICKINSON PAKISTAN | PRIVATE LIMITED 19-D1 GULBERG III LAHORE PAKISTAN PANAMA |
| BECTON, DICKINSON AND COMPANY | 1 BECTON DRIVE FRANKLIN LAKES NJ 07417 |
| BECUNA CHARTERS | 5089 WHETSTONE RD BILOXI MS 39532 |
| BEDFORD PRODUCTS INC | PO BOX 8280 ROANOKE VA 24014 |
| BEDFORD REINFORCED PLASTIC INC | 264 REYNOLDSDALE ROAD BEDFORD PA 15522 |
| BEDFORDSHIRE COUNTY COUNCIL | COUNTY HALL BEDFORD * |
| BEDNARIK, JAMES | 108 CLIFFSIDE DRIVE SOUTH WAKEMAN OH 44889-8331 |
| BEDOUKIAN RESEARCH | FINANCE DR COMMERCE PARK DANBURY CT 06810 |
| BEDOUKIAN RESEARCH INC | 7440 COMMERCIAL CIRCLE FORT PIERCE FL 34951 |
| BEDOUKIAN RESEARCH INC. | COMMERCE PARK DANBURY CT 06810-4192 |
| BEDROCK CONSTRUCTION SERVICES, INC. | 3764 MASON MORROW MILLGROVE RD.  Account No. 9450 MORROW OH 45152 |
| BEDROCK CONSTRUCTION SVCS INC | 3764 MASON MORROW MILLGROVE RD MORROW 45152 |
| BEE CHEMICAL COMPANY | 2700 E 170TH STREET LANSING IL 60438 |
| BEE CHEMICAL COMPANY/NIPPON BEE | 2701 E 170TH ST LANSING IL 60438 |
| BEE ELECTRONIC INC | 7440 COMMERCIAL CIRCLE FT PIERCE FL 34951 |
| BEE ELECTRONIC INC | 7440 COMMERCIAL CIRCLE FORT PIERCE FL 34951 |
| BEE ELECTRONICS INC | 7440 COMMERCIAL CIRCLE FORT PIERCE FL 34951 |
| BEE GRAPHICS | 115 N MAIN STREET ATWOOD IL 61913 |
| BEE LINE LOGISTICS INC | PO BOX 172 ELLENSBURG DEP NY 129350172 |
| BEE RIDE AUTOMOTIVE SERVICE | 4427 BEE RIDGE ROAD SARASOTA FL 34233 |
| BEE WIRE & CABLE | 2850 E. SPRUCE STREET ONTARIO CA 91761 |
| BEECHAM/HYGRADE FOOD PRODUCTS/SCM CORP | BONNIE BARNETT-DRINKER, BIDDLE & REATH PHILADELPHIA NATIONAL BANK BUILDING BROAD & CHESTNUT STREETS PHILADELPHIA PA 19107 |
| BEECHUM, RAYMOND | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BEECO MOTORS & CONTROLS | 5630 GUHN RD - SUITE 110 HOUSTON TX 77040 |
| BEELINE INC. | 12774 GRA BAY PKWY, SUITE 200 JACKSONVILLE FL |
| BEELINE SOFTWARE | 12325 HYMEADO DR  BLD 4 STE 200 AUSTIN TX 78750 |
| BEELINE.COM INC | 12724 GRAN BAY PKWY W STE 200 JACKSONVILLE 32258 |
| BEELINE.COM INC | 12724 GRAN BAY PKWY W STE 200 JACKSONVILLE FL 32258 |
| BEELINE.COM, INC. | 1 INDEPENDENT DRIVE JACKSONVILLE FL |
| BEELINE.COM, INC. | JONES DAY ATTN: DANIEL J. MERRETT 1420 PEACHTREE ST., N.E. SUITE 800 ATLANTA GA 30309 |
| BEELINE.COM, INC. | ATTN: JENNY LEE 1 INDEPENDENT DRIVE, SUITE 2500 JACKSONVILLE FL 32202 |
| BEEM, DONALD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BEEMER PRECISION INC. | 3080 FORT WASHINGTON NJ 19034 |
| BEENE, CHESTER | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BEENE, DAVID W | 5015 PLANTATION COLONY COURT  Account No. 1210 SUGAR LAND TX 77478 |
| BEERMAN & ASSOCIATES INVESTIGATIONS | PO BOX 802386 HOUSTON TX 77280 |
| BEERS BUSINESS FORMS & PRINTING INC | 39 WEST PIKE STREET COVINGTON KY 41011 |
| BEFORE THEHYPE | 7 DOR-NOORD B-GENT 9000 BELGIUM |
| BEGLEND SIUP | 48 SLAVINA STR. BELAYA ZERKOV 9112 UKRAINE |
| BEGNAUD, RODNEY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BEHANNA, DAVID | 3217 6TH AVE BEAVER FALLS PA 15010-3551 |
| BEHAVIORAL SCIENCE | 417 BRYANT CIRCLE OJAI CA 93023 |

| Claim Name | Address Information |
|---|---|
| BEHAVIORAL SCIENCE TECHNOLOGY | 417 BRYANT CIRCLE OJAI CA 93023 |
| BEHAVIORAL SCIENCE TECHNOLOGY INC | 417 BRYANT CIRCLE OJAI CA 93023 |
| BEHR PROCESS CORP | 3400 WEST SEGERSTROM AVE SANTA ANA CA 92704 |
| BEI CORPORATION | 3741 RED BLUFF ROAD, SUITE 200 PASADENA TX 77503 |
| BEI ENGINEERS | 4742 HOUSTON TX |
| BEI ENGINEERS | 3741 RED BLUFF SUITE 200 PASADENA TX 77502 |
| BEI ENGINEERS | 3741 RED BLUFF ROAD, SUITE 200 PASADENA TX 77503 |
| BEI ENGINEERS | 3741 RED BLUFF RD SUITE 200 PASADENA TX 77503-3319 |
| BEI ENGINEERS INC | 3741 RED BLUFF ROAD SUITE 200 PASADENA TX 77503 |
| BEIJING HUNDRED INTL TRADE CO LTD | NO 803 UNIT 1, TOWER BEIJING SWITZERLAND |
| BEIJING VERSATECH SPECIALTY MATERIA | TECHNOLOGY CO., LTD. APT 8B, BUILDING 2, 12 XIAO YING ROAD CHAOYANG DISTRICT SWITZERLAND |
| BEIRNE MAYNARD & PARSONS LLP | PO BOX 27457 HOUSTON TX 77227-7457 |
| BEISA S.A. DE C.V. | COL. SANTA CLARA PACHUCA 55500 MONTENEGRO, REPUBLIC OF |
| BEKO TECHNOLOGIES CORP | 900 GREAT SW PARKWAY ATLANTA GA 30336 |
| BEL AIR FOAMED INSULATION, INC. | 2133 N. FOUNTAIN GREEN RD. BEL AIR MD 21015 |
| BEL ART PRODUCTS | 6 INDUSTRIAL RD PEQUANNOCK NJ 07440 |
| BEL RAY COMPANY | PO BOX 526 FARMINGDALE NJ 07727 |
| BEL VALVES INC | 9000 MONROE HOUSTON TX 77061 |
| BELCHER OIL CO NKA COASTAL FUELS | MARKETING INC NINE GREENWAY PLAZA SUITE 824 HOUSTON TX 77046 |
| BELCHER, VERNA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BELCHER, VERNA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BELCHER, VERNA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BELCHER, VERNA/A.K. STEEL CORP., ET AL | SPROTT RIGBY NEWSOM , ET AL 3323 RICHMOND AVENUE HOUSTON TX 77098 |
| BELCHER, VERNA/A.K. STEEL CORP., ET AL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BELCO MANUFACTURING CO INC | 2303 TAYLORS VALLEY RD PO BOX 210 BELTON TX 76513 |
| BELCO MANUFACTURING CO INC | PO BOX 210 BELTON TX 76513 |
| BELDEN  INC | 2200 US HIGHWAY 27 SOUTH RICHMOND 47374 |
| BELDEN  INC | 7701 FORSYTH BOULEVARD SUITE 800 SAINT LOUIS MO 63105 |
| BELDEN (CANADA) INC | 700 GARDINERS ROAD KINGSTON ON K7M 3Y1 CANADA |
| BELDEN CANADA INC | 2345 BOULEVARD DES SOURCES POINTE-CLAIRE QC H9R 5Z3 CANADA |
| BELDEN CANADA INC | 130 WILLMOTT STREET COBOURG ON K9A 4M3 CANADA |
| BELDEN COMMUNICATIONS COMPANY INC | 505 NORTH 51ST AVENUE PHOENIX AZ 85043-2701 |
| BELDEN ELECTRONICS DIVISION | 2200 US HIGHWAY 27 S RICHMOND IN 47374 |
| BELDEN INC | 1211 COLUMBIA AVENUE MONTICELLO KY 42633 |
| BELDEN INC | 7701 FORSYTH BOULEVARD SAINT LOUIS MO 63105 |
| BELDEN PLASTIC CO | 2582 LONG LAKE ROAD SAINT PAUL MN 55113 |
| BELDEN WIRE & CABLE | 2200 US HWY 27 SOUTH RICHMOND IN 47374 |
| BELDEN WIRE & CABLE BV | PC VENLO IND NR 4296 NIGER |
| BELDING PRODUCTS CORP. | 615 GRISWOLD STREET DETROIT MI 48226 |
| BELDING TANK TECHNOLOGIES, INC. | UGAND HOUSE SOUTH CHURCH STREET GEORGETOWN CANADA |
| BELFAST & MOOSEHEAD LAKE RR CO | 555 UNITY ME 04988 |
| BELFAST VOLUNTARY WELFARE | SOCIETY BRYSON HOUSE 28 BEDFORD STREET BELFAST 2 BT2 7FE * |
| BELHURST CLO LTD | UGAND HOUSE SOUTH CHURCH STREET GEORGETOWN CANADA |
| BELINDA DEL RE | VIA XX1V MAGGIO 6 24036 PONT S PIETRO BERGAMO * |
| BELINDA DOW | 1710 ROCK RIDGE DR. HOUSTON TX 77049 |
| BELINDA HERNANDEZ | 1938 CRISFIELD DR SUGARLAND TX 77479 |
| BELINDA HERNANDEZ | 1938 CRISFIELD DR SUGARLAND 77479 |
| BELINDA HERNANDEZ DD | 1938 CRISFIELD DR. SUGAR LAND TX 77479 |

| Claim Name | Address Information |
|---|---|
| BELINDA JANE COX | GOURDIE MURTHLY PERTHSHIRE PH1 4LF * |
| BELINDA LEBLANC | 1606 NORWOOD DR DEER PARK TX 77536 |
| BELINDA LEBLANC | 1822 N CARLSBAD DEER PARK TX 77536 |
| BELINDA WEBSTER | 5538 LAKEFIELD HOUSTON TX 77033 |
| BELINDA-JANE ELIZABETH | BEAUMONT 71 WEST SIDE CLAPHAM COMMON LONDON SW4 9AX ENGLAND |
| BELK, LEONARD T. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4862 HOUSTON TX 77007 |
| BELL & HOWELL | 411 E. ROOSEVELT ST. ZEELAND MI 49464 |
| BELL & HOWELL CO | 7100 MCCORMICK ROAD CHICAGO IL 60645 |
| BELL ATLANTIC | PO BOX 646 BALTIMORE MD 21265-0646 |
| BELL ATLANTIC RPC-SOUTH | 60 COCKEYSVILLE MD 21030 |
| BELL BOTTOM FOUNDATION COMPANY | 1021 NORTH MAIN PEARLAND TX 77581 |
| BELL CANADA | CASE POSTALE 8712 STN CENTRE-VILLE MONTREAL QC CANADA |
| BELL CANADA | CASE POSTALE 8713, SUCC A MONTREAL PQ CANADA |
| BELL CANADA | STATION DON MILLS NORTH YORK ON CANADA |
| BELL CANADA | 1550 NORTH YORK ON CANADA |
| BELL CANADA | 9000 NORTH YORK ON CANADA |
| BELL CANADA | 8713 MONTREAL PQ CANADA |
| BELL CHEM CORP. | 1340 BENNETT DRIVE LONGWOOD FL 32750 |
| BELL CHEM CORP. | 1340 BENNET DRIVE LONGWOOD FL 32750 |
| BELL CHEM CORP. | C/O AARONSON, AUSTIN, P.A. 1801 LEE ROAD, STE. 360 WINTER PARK FL 32789 |
| BELL COMPANY INC | PO BOX 92 TRUSSVILLE AL 35173 |
| BELL COMPANY INC | 106 MORROW AVE TRUSSVILLE AL 35173 |
| BELL EQUIPMENT | 322 OMAHA DR CRP CHRISTI TX 784082741 |
| BELL EVALUATION LABORATORY INC | 17300 MERCURY HOUSTON TX 77058 |
| BELL FENCE MANUFACTURING CO | PO BOX 3544  390 S 4TH STREET BEAUMONT TX 77701 |
| BELL HOTSHOT DELIVERY SERVICE | PO BOX 14027 HOUSTON TX 77021 |
| BELL INDUSTRIES | 8888 KEYSTONE CROSSING SUITE 1700 INDIANAPOLIS IN 46240 |
| BELL INFORMATION SYSTEMS | 700 DE LA GAUCHETIERE O. RM6 SOUTH1 MONTREAL PQ CANADA |
| BELL MOBILITE CELLULAIRE | C.P. 11095 SUCCURSALLE CENTRE-VILLE MONTREAL PQ CANADA |
| BELL MOBILITE CELLULAIRE | 1425 ROUTE TRANSCANADIENNE DORVAL PQ CANADA |
| BELL MOBILITE CELLULAIRE | 5102 BURLINGTON ON CANADA |
| BELL MOBILITE PAGETTE | STN CENTRE-VILLE MONTREAL PQ CANADA |
| BELL MOLDED PRODUCTS, INC | 37 DANIEL ROAD, W. FAIRFIELD NJ 07004 |
| BELL SOUTH | 85 ANNEX ATLANTA GA 30385-0001 |
| BELL SOUTH | 901 HUGH WALLIS RD. LAFAYETTE LA 70508 |
| BELL SOUTH PUBLIC COMMUNICATION | 740509 ATLANTA GA |
| BELL STEEL COMPANY | 530 SOUTH C ST PENSACOLA FL 32501 |
| BELL STEEL COMPANY | 12109 PENSACOLA FL 32590 |
| BELL, BERTIS W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1555 HOUSTON TX 77007 |
| BELL, BURNARD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7061 HOUSTON TX 77007 |
| BELL, EDWARD | 307 WATERFORD WAY KEMAH TX 77565-2983 |
| BELL, JOHN W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4776 HOUSTON TX 77007 |
| BELL, KATHERINE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BELL, KATHERINE R. | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BELL, KATHERINE R. | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BELL, KATHERINE R. | 215 ORLEANS ST BEAUMONT TX 777012221 |

| Claim Name | Address Information |
|---|---|
| BELL, KATHERINE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BELL, KATHERINE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BELL, LOMAN M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0376 HOUSTON TX 77007 |
| BELL, MAURICE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9006 HOUSTON TX 77007 |
| BELL, NATHAN E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8861 HOUSTON TX 77007 |
| BELL, SHIRLEY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BELL, SHIRLEY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BELL, SHIRLEY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BELL, SHIRLEY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BELL, THOMAS | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| BELLAH, THERESA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BELLAIRE GIRLS SOFTBALL ASSOC | PO BOX 3042 BELLAIRE TX 77402 |
| BELLAIRE HIGH SCHOOL PTO | 5100 MAPLE ST BELLAIRE TX 77401 |
| BELLAMY, FRANK D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8095 HOUSTON TX 77007 |
| BELLARD, WEDNESS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BELLCOMPONENT SALES, INC. | 2317A ROOSEVELT DRIVE ARLINGTON TX 76016 |
| BELLEVILLE INDUSTRIAL CENTER | C/O JAY A. JAFFE, ESQ. FARER FERSKO 600 SOUTH AVENUE WESTFIELD NJ 07091 |
| BELLEVILLE INDUSTRIAL CENTER | C/O CAROL SHAPIRO BELLEVILLE INDUSTRIAL CENTER 681 MAIN STREET, BUILDING 43 BELLEVILLE NJ 07109 |
| BELLEVILLE INDUSTRIAL CENTER | 681 MAIN ST BELLEVILLE NJ 07109 |
| BELLEVILLE INDUSTRIAL CENTER | (HELION INDUSTRIES, INC.) 681 MAIN STREET BELLEVILLE NJ 07109 |
| BELLEVILLE INDUSTRIAL CENTER | CAROL SHAPIRO 681 MAIN STREET BUILDING 43 BELLEVILLE NJ 07109 |
| BELLEVILLE WIRE CLOTH CO INC | 18 RUTGERS AVE CEDAR GROVE NJ 07009-3296 |
| BELLEVILLE WIRE CLOTH CO., INC. | 18 RUTGERS AVENUE CEDAR GROVE NJ 07009 |
| BELLEVUE WOMANS HOSPITAL | 2210 TROY ROAD SCHENECTADY NY 12309 |
| BELLINGHAM & STANLEY INC | 5815 LIVE OAK PARKWAY SUITE 2C NORCROSS GA 30093 |
| BELLINGHAM STANLEY INC | 5815 LIVE OAK PARKWAY SUITE 2 C NORCROSS GA 30093 |
| BELLO MACHRE INC | 7765  FREETOWN ROAD GLEN BURNIE MD 21060 |
| BELLOMY, CHARLES | C/O HISSEY KIENTZ, LLP-ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9942 CAPITAL OF TEXAS HWY, NORTH STE 400   Account No. 8569 AUSTIN TX 78759 |
| BELLOMY, CHARLES | C/O HISSEY KIENTZ, LLP-ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY. NORTH STE 400   Account No. 8569 AUSTIN TX 78759 |
| BELLOMY, CHARLES | C/O HISSEY KIENTZ, LLP ATTN: ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400   Account No. 8569 AUSTIN TX 78759 |
| BELLOMY, CHARLES | HISSEY KIENTZ, LLP ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400 AUSTIN TX 78759 |
| BELLOW, ALVIN SR. | C/O HISSEY KIENTZ, LLP ATTN: ANDREW MCENANEY 9442 CAPITAL OF TX HWY, N. STE. 400   Account No. 5006 AUSTIN TX 78759 |
| BELLOW, LESTER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9501 HOUSTON TX 77007 |
| BELLRINGER, MELBA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BELLRINGER, MICHAEL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BELLS CITY TAX COLLECTOR | 760 BELLS TN 38006 |
| BELLS PHOTOGRAPHY | 221 W COOMBS ALVIN TX 77511 |
| BELLS PLATING, INC. | 1115 INDUSTRIAL DRIVE ROYSE CITY TX 75189-5404 |
| BELLSOUTH | 85 ANNEX ATLANTA GA |
| BELLSOUTH PUBLIC COMMUNICATION | PO BOX 740509 ATLANTA GA 30374-0509 |

| Claim Name | Address Information |
|---|---|
| BELLWETHER EXECUTIVE SEARCH, INC. | 155 HAWKS VIEW DRIVE CANTON NC 28716 |
| BELMONT ENERGY ASSOCIATES INC | 11 GREENWAY PLAZA SUITE 2126 HOUSTON TX 77046 |
| BELMONTE, ANTONIO | EASTMAN CHEMICAL COMPANY, ET AL MORGAN LEWIS & BOCKIUS 1000 LOUISIANA, SUITE 4200 HOUSTON TX 77002 |
| BELMONTE, ANTONIO | BRENT COON & ASSOCIATES BRENT COON, ESQ. 3550 FANNIN STREET BEAUMONT TX 77701 |
| BELMONTE, ANTONIO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BELOIT COLLEGE | 700 COLLEGE STREET BELOIT WI 53511 |
| BELSCO SERVICES INC | 431253 HOUSTON TX |
| BELSCO SERVICES INC | PO BOX 431253 HOUSTON TX 77243 |
| BELSHIPS TANKERS A S | PO BOX 23 LILLEAKER OSLO 216 NORWAY |
| BELT RAILWAY CO. OF CHICAGO | CHICAGO |
| BELT RAILWAY CO. OF CHICAGO | 6900 SOUTH CENTRAL AVE   Account No. 1317 CHICAGO IL 60638-6312 |
| BELT RAILWAY COMPANY OF CHICAGO | 99380 CHICAGO IL |
| BELT RAILWAY COMPANY OF CHICAGO | 6900 S CENTRAL AVE BEDFORD PARK IL 60638 |
| BELT RAILWAY COMPANY OF CHICAGO | 6900 SOUTH CENTRAL AVENUE CHICAGO IL 60638 |
| BELTRE NOMINEES LIMITED | CENTRE POINT ST BRELADE JERSEY * |
| BELTWAY MACHINE WORKS | PO BOX 5278 PASADENA TX 77508-5278 |
| BELVIDERE & DELAWARE RIVER RAILWAY | PO BOX 22 RINGOES NJ 08551 |
| BELVIEU ENVIRONMENTAL FUELS | ATTN: ACCOUNTS PAYABLE HOUSTON TX 77210 |
| BELVIEU ENVIRONMENTAL FUELS | PO BOX 4324 HOUSTON TX 77210-4324 |
| BELVIEU ENVIRONMENTAL FUELS LLC | PO BOX 927866 DALLAS TX 75397-2866 |
| BELVIOU ENVIRONMENTAL FUELS | P.O. BOX 4324 HOUSTON TX 77210 |
| BELWOOL CORPORATION | C/O LINCOLN BONDED WAREHOUSE 855 AVENUE OF THE AMERICAS #608 NEW YORK NY 10001 |
| BELZONA | PO BOX 2369 ALVIN TX 775122369 |
| BELZONA HOUSTON INC | PO BOX 2369 ALVIN TX 775122369 |
| BELZONA HOUSTON INC | 363 E NASA RD 1 WEBSTER TX 77598 |
| BELZONA INC | 2000 NW 88TH CT MIAMI FL 33172 |
| BELZONA INC | PO BOX 2369 ALVIN TX 775122369 |
| BELZONA MOLECULAR INC | 100 CHARLES LINDBERGH BLVD UNIONDALE NY 11553 |
| BELZONA MOLECULAR, INC. | MALCOLM CURTIS EXECUTIVE VICE PRESIDENT 2000 N.W. 88 COURT MIAMI FL 33172 |
| BELZONA NORTH FLORIDA, INC. | GULF BREEZE FL 32562-0115 |
| BEMBRANA COSTRRUZIONI INDUSTIIALI SRL | VIA S. PRIMO, 8, 20121 MILANO ITALY |
| BEMECOR INC | 4005, RUE DANIEL TERREBONNE PQ CANADA |
| BEMIS ASSOCIATES INC | SHIRLEY MA 01464-2527 |
| BEMIS ASSOCIATES INC | 1 BEMIS WAY SHIRLEY MA 014642527 |
| BEMIS CLYSAR | HIGHWAY 67 SOUTH CLINTON IA 52732 |
| BEMIS CO. INC | PO BOX 905 TERRE HAUTE 47808-0905 |
| BEMIS COMPANY INC | C/O R&A WAREHOUSE 2000 NORTH 19TH STRE TERRE HAUTE IN 47804 |
| BEMIS COMPANY INC | 1350 NORTH FRUITRIDG TERRE HAUTE IN 47804 |
| BEMIS COMPANY INC | ATTN JUDY HULTS  MAT TERRE HAUTE IN 47808 |
| BEMIS COMPANY INC | PO BOX 905 TERRE HAUTE IN 47808-0905 |
| BEMIS COMPANY INC | PLANTS E/ADF - DOCK W2940 OLD COUNTY ROA SHEBOYGAN FALLS WI 53085 |
| BEMIS COMPANY INC | C/O MILPRINT INC 3550 MOSER STREET OSHKOSH WI 54901 |
| BEMIS COMPANY INC | 22657 NETWORK PLACE CHICAGO IL 60673-1226 |
| BEMIS COMPANY INCORPORATED | 222 SOUTH 9TH STREET STE 2300 MINNEAPOLIS MN 55402 |
| BEMIS COMPANY, INC | 220 BADGER AVE OSHKOSH WI 54904 |
| BEMIS COMPANY, INC. | ONE NEENAH CENTER 4TH FLOOR NEENAH WI 54956 |
| BEMIS MANUFACTURING COMPANY | 300 MILL STREET SHEBOYGAN FALLS WI 53085 |
| BEMIS MANUFACTURING COMPANY INC | 300 MILL STREET SHEBOYGAN FALLS WI 53085 |

| Claim Name | Address Information |
|---|---|
| BEN BOWEN ELEMENTARY PTA | 24403 EAST LAKE HOUSTON PARKWAY HUFFMAN TX 77336 |
| BEN C NIX AND ASSOCIATES | PO BOX 121127 ARLINGTON TX 76012 |
| BEN E KEITH COMPANY | P O BOX 2628 FORT WORTH TX 76113-2628 |
| BEN GARCIA | PO DRAWER D DEER PARK TX 77536 |
| BEN GRIFFIN TRACTOR COMPANY | 2525 IRVING BLVD DALLAS TX 75207-5911 |
| BEN KIDDER | 3928 GOURRIER AVENUE APT 147 BATON ROUGE LA 70808 |
| BEN LUCKRITZ | 402 22ND AVENUE NORTH CLINTON IA 52732 |
| BEN NETTLES | 8805 N TABLER ROAD MORRIS IL 60450 |
| BEN R VIVION  DD | PO DRAWER D DEER PARK TX 77536-1900 |
| BEN VENUE LABORATORIES ATTN FINANCE | 300 NORTHFIELD ROAD BEDFORD OH 44146 |
| BEN VENUE LABORATORIES INC | 300 NORTHFIELD ROAD BEDFORD OH 44146 |
| BEN VIVION III | 1702 BIG BEND LN DEER PARK TX 77536 |
| BEN VIVION III | 1702 BIG BEND LN DEER PARK 77536 |
| BEN WICHERS, BHP COPPER INC., PRESIDENT | 200 S. VETERANS MEMORIAL BLVD. SAN MANUEL AZ 85207 |
| BEN'S PORT-A-PIT BBQ | 4610 SAN JUAN AVENUE JACKSONVILLE FL 32210 |
| BEN, AARON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1718 HOUSTON TX 77007 |
| BEN, CLOVER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7882 HOUSTON TX 77007 |
| BENAT, SANDRA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BENAT, SHIRLEY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BENAVIDES, MICHAEL | 7414 SHOSHONE    Account No. 5898 BAYTOWN TX 77521 |
| BENCHMARK COMMUNICATIONS | 4626 MILL CREEK ROAD CAT SPRING TX 78933 |
| BENCHMARK LEGAL SOLUTIONS INCORPORA | 4101 SAN JACINTO SUITE 102 HOUSTON TX 77004 |
| BENCHMARK SALES & SERVICE INC | 39 INDUSTRIAL DRIVE GILBERTS IL 60136 |
| BENCO SALES INC | 123 STOUT DR CROSSVILLE TN 38555-5463 |
| BEND IT INC | 7738 LETTIE ST HOUSTON TX 77075 |
| BEND IT INC | PO BOX 752024 HOUSTON TX 77275-2024 |
| BEND RESEARCH INC | 64550 RESEARCH ROAD BEND OR 97701 |
| BENDCO | 676237 DALLAS TX 75267 |
| BENDCO | 801 HOUSTON AVE HOUSTON TX 77502 |
| BENDCO INC | PO BOX 3384 PASADENA TX 77501-3384 |
| BENDCO/BENDING & COILING CO INC | PO BOX 676237 DALLAS TX 75267-6237 |
| BENDCO/BENDING & COILING CO INC | PO BOX 3384 PASADENA TX 77501-3384 |
| BENDER ENTERPRISES | ONE MILLTOWN  COURT SUITE 2B UNION NJ |
| BENDER ENTERPRISES, INC. | 1 MILLTOWN COURT UNION NJ 07083 |
| BENDER PLASTICS INC | 55951 RUSSELL INDUSTRIAL PKWY. MISHAWAKA IN 46545 |
| BENDER, DONNA | 2430 LEANETT WAY PEARLAND TX 77584-5963 |
| BENDIX CORP. | 615 GRISWOLD ST DETROIT MI 48226 |
| BENDIX CORP. | 11600 SHERMAN WAY, N. HOLLYWOOD CA 91605 |
| BENDIX/ALLIED AUTOMOTIVE | 20650 CIVIC CENTER DRIVE SOUTHFIELD MI 48076 |
| BENECKE-KALIKO AG | BENECKEALLEE 40 HANNOVER 1 30419 GEORGIA |
| BENECKE-KALIKO AG | UNTERNEHMENSGRUPPE C ULMER STR. 65 EISLINGEN 73054 GEORGIA |
| BENECKE-KALIKO AG | ULMER STR. 92 EISLINGEN 73054 GEORGIA |
| BENEFITSLINK.COM INC | 1298 MINNESOTA AVE  SUITE H WINTER PARK FL 32789 |
| BENETECH INCORPORATED | 1750 EASTWOOD DRIVE AURORA IL 60506 |
| BENEVOLENT SOCIETY | 100 S 2ND STREET CLINTON IA 52732 |
| BENFIELD ELECTRIC SUPPLY CO INC | 55 LAFAYETTE AVENUE WHITE PLAINS NY 10603 |
| BENGAL PLASTIC INDUSTRIES LTD. | 95-A, TEJGAON I/A, DHAKA-1208 BOSNIA AND HERZEGOVINA |

| Claim Name | Address Information |
|---|---|
| BENGAL RESOURCES INC | 15 PRESWICK PARK DRIVE NEWNAN GA 30265 |
| BENGAL RESOURCES, INC. | 15 PRESWICK PARK DR. NEWMAN GA 30265 |
| BENHAM & COMPANY, INC. | BENHAM COMPANIES 9400 N. BROADWAY STE. 300 OKLAHOMA CITY OK 73114-7401 |
| BENIS GLEN LEE | 2163 TREEMONT ORANGE TX 77630 |
| BENITO MARTINEZ SC 3183 | FUENTE #405 OTE PIEDRAS NEGRAS 26000 MONTENEGRO, REPUBLIC OF |
| BENITO PENA | 263 N MAXWELL LANE PORT LAVACA TX 77979 |
| BENITO REYES | 15703 GRANITE MTN HOUSTON TX 77049 |
| BENITO REYES DD | 15703 GRANITE MOUNTAIN TRL HOUSTON TX 770491154 |
| BENJAMEN NETTLES | 1120 FARMSTONE DRIVE DIAMOND IL 60416 |
| BENJAMIM MOORE & CO. | C/O MARC L. ZOLDESSY, ASST. GEN. COUNSEL 51 CHESTNUT RIDGE ROAD MONTVALE NJ 07645-1862 |
| BENJAMIN (BEN) J KRUEGER | 308 CHATEAU DRIVE FORT WORTH TX 76134 |
| BENJAMIN A BRISENO | 4216 E 83RD STREET TULSA OK 74137 |
| BENJAMIN ALAN GROVER DD | 7834 LINCOLN AVE CINCINNATI OH 45231 |
| BENJAMIN ALDRIDGE | 20026 BAMBIWOODS DR HUMBLE TX 77346 |
| BENJAMIN ANDERSON | 226 WOODRIDGE AVE IOWA CITY IA 52245 |
| BENJAMIN ANDERSON | 205 SOUTH FIELD ST CLEBURNE TX 76031 |
| BENJAMIN ANSEHL | 1555 PAGE INDUSTRIAL RD. SAINT LOUIS MO 63132 |
| BENJAMIN BIELA | 3518 SILOUETTE COVE FRIENDSWOOD TX 77546 |
| BENJAMIN BROWN | 1005 NORTH FRANKLIN STREET APT T16 WILMINGTON DE 19806 |
| BENJAMIN C HOFF  DD | 618 KENILWORTH CT CLINTON IA 52732 |
| BENJAMIN CORBIN | 1015 VALLEY COMMONS HUFFMAN TX 77336 |
| BENJAMIN DAVIS & | YETTA DAVIS JT TEN 675 HAWTHORNE ST WEST HEMPSTEAD NY 11552-3114 |
| BENJAMIN E ANDERSON DD | 7009 ALMEDA RD # 827 HOUSTON TX 77054 |
| BENJAMIN EDWARD LEWIS | 42 MONA ROAD CROOKESMOOR SHEFFIELD S10 1NH * |
| BENJAMIN ESTY | BAKER LIBRARY 241 BOSTON MA 02163 |
| BENJAMIN F. SHAW | 366 OLD AIRPORT RD LAURENS SC 29360-7636 |
| BENJAMIN GAETH | 3209 LEE CIR PEARLAND TX 77581 |
| BENJAMIN GAETH DD | 4040 CROW RD #308 BEAUMONT TX 77706 |
| BENJAMIN GESING | TRUST ADMINISTRATOR, PNC ADVISORS TWO PNC PLAZA 620 LIBERTY AVENUE PITTSBURGH PA 15222 |
| BENJAMIN GIERWIATOSKI | 2801 KENTWOOD PKWY ROCKFORD IL 61109 |
| BENJAMIN GILL | FLAT 3 24 LANGDON PARK ROAD LONDON N6 5QG ENGLAND |
| BENJAMIN GROVER | 3804 ELSMERE AVE APT 2 CINCINNATI OH 45212 |
| BENJAMIN H SATTERWHITE III | 1184 CR 158 LIBERTY TX 77575 |
| BENJAMIN HILBRICH | 3221 CORAL RIDGE DR LEAGUE CITY TX 77573 |
| BENJAMIN HOFF | 618 KENILWORTH CT CLINTON IA 52732 |
| BENJAMIN HUIZENGA | 113TH AVE SOUTH CLINTON IA 52732 |
| BENJAMIN J CORBIN DD | 2410 COVE CT AURORA IL 60504 |
| BENJAMIN JAMES WOOSNAM GIBLETT & | PENELOPE CLARE FREETH TEN COM 51 PULLEYN DRIVE YORK YO2 2DY * |
| BENJAMIN JAVIER CARRIOLA | S/N COL JUAREZ VILLA NICOLAS ROMERO 54400 MONTENEGRO, REPUBLIC OF |
| BENJAMIN JOHN NARVAEZ - CANDIDATE | 4109 HERNDON CORPUS CHRISTI TX 78411 |
| BENJAMIN KRUEGER | 308 CHATEAU DR FORT WORTH TX 76134 |
| BENJAMIN L PETERSEN | 3400 ANAMOSA RD CLINTON IA 52732 |
| BENJAMIN LUCKRITZ | 402 22ND AVE N CLINTON IA 52732 |
| BENJAMIN MACK | 2321 APPLE HILL LANE AURORA IL 60506 |
| BENJAMIN MCDANIEL | 7319 LONE OAK DR BAYTOWN TX 77521 |
| BENJAMIN MOORE | 118 OAK RIDGE RD BRUNSWICK GA 31523 |
| BENJAMIN MOORE | 1316 MARQUETTE DRIVE ROMEOVILLE IL 60446-1026 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN MOORE & CO | 9393 SAINT MICHAEL BLVD MONTREAL QC H1Z 3H3 CANADA |
| BENJAMIN MOORE & CO | 101 PARAGON DRIVE MONTVALE NJ 07645 |
| BENJAMIN MOORE & CO. | 51 CHESTNUT RIDGE ROAD MONTVALE NJ 07645 |
| BENJAMIN MOORE & CO. | C/O MARC L. ZOLDESSY, ESQUIRE ASSISTANT GENERAL COUNSEL 101 PARAGON DRIVE MONTVALE NJ 07645 |
| BENJAMIN MOORE & CO. | JAMES L MEGIN 101 PARAGON DRIVE MONTVALE NJ 07645 |
| BENJAMIN MOORE & CO. | JEFFREY S. LICHTMAN / JONATHAN M. SHINE SKADDEN ARPS SLATE MEAGHER & FLOM, LLP 4 TIMES SQUARE NEW YORK NY 10036-6522 |
| BENJAMIN MOORE & CO. | GERARD P. MARTIN / THY CHRISTINE PHAM MARTIN SNYDER & BERNSTEIN, PA 217 E. REDWOOD ST STE 2000 - REDWOOD TWR BALTIMORE MD 21202 |
| BENJAMIN MOORE & COMPANY | C/O JAMES L MEGIN 101 PARAGON DRIVE MONTVALE NJ 07645 |
| BENJAMIN MOORE & COMPANY | SKADDEN, ARPS, SLATE, MEAGHER & FLOM FOUR TIMES SQUARE JEFFREY S. LICHTMAN NEW YORK NY 10036 |
| BENJAMIN MOSELEY | 639 CEDAR BAY ROAD JACKSONVILLE FL 32218 |
| BENJAMIN N KLEIN & | BELLA P KLEIN JT TEN 7819 BAYFLOWER WAY ORLANDO FL 32836-3759 |
| BENJAMIN NARVAEZ | 1413 COLUMBIA ST HOUSTON TX 770084532 |
| BENJAMIN NORRIS | 4630 MAGNOLIA COVE DRIVE APT 832 KINGWOOD TX 77345 |
| BENJAMIN PETERSEN | 841 3RD AVE S CLINTON IA 52732 |
| BENJAMIN PHILIP SELVA | 15800 HWY 3 APT 811 WEBSTER TX 77598 |
| BENJAMIN POGRUND | 8/1 HAPORTZIM JERUSALEM 93662 * |
| BENJAMIN QUINN & | ALBERT JOSEPH WHITE TEN COM C/O DUNDERDALE WIGNALL 29 BOOTH STREET MANCHESTER M2 4AF * |
| BENJAMIN R HILBRICH | 3221 CORAL RIDGE DR LEAGUE CITY TX 77573 |
| BENJAMIN R NORRIS   DD | 4630 MAGNOLIA COVE DR  APT 832 KINGWOOD TX 77345 |
| BENJAMIN R REYNA   DD | 2502 PARKVIEW PEARLAND TX 77581 |
| BENJAMIN REYNA | 913 ELM ROAD KEMAH TX 77565 |
| BENJAMIN REYNA | 913 ELM RD KEMAH 77565 |
| BENJAMIN S HSIAO PHD | 86 OLD FIELD RD SETAUKET NY 11733 |
| BENJAMIN SELVA | 15800 HWY 3 APT 826 WEBSTER TX 77598 |
| BENJAMIN STEPHEN MACK | 2321 APPLE HILL LANE AURORA IL 60506 |
| BENJAMIN STOVER - CANDIDATE | 2124 FREDERIKSEN COURT AMES IA 50010 |
| BENJAMIN TODD MCDANIEL | 7319 LONE OAK DR BAYTOWN TX 77521 |
| BENJAMIN VINCENT | 3910 BOWSER DALLAS TX 75219 |
| BENJAMIN WILLIAM COOKE | CHESTNUT FARM SUTTON ST EDMUND SPALDING LINCS PE12 0LT * |
| BENJAMIN WILLIAM ROSE PRICE | 73 FAWNBRAKE AVENUE LONDON SE24 0BE ENGLAND |
| BENJAMIN, WILBUR | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BENJAMIT PACKAGING CO., LTD | 111  MOO 5, PHUTTHAM NAKORNPATHOM THAILAND |
| BENNEFIELD, CHRISTIAN | BUSH LEWIS, PLLC DALE K. HANKS, ESQ. 595 ORLEANS STREET, SUITE 500 BEAUMONT TX 77701 |
| BENNET JONES | 4500 BANKERS HALL EAST B55 2ND STREET SW CALGARY AB T2P 4K7 CANADA |
| BENNETT & BROSSEAU ROOFING INC | 1316 MARQUETTE DRIVE ROMEOVILLE IL 60446-1026 |
| BENNETT AND COMPANY | 13560 BRIGHTON DAM ROAD CLARKSVILLE MD 21029 |
| BENNETT BOX & PALLET CO INC | 41 HWY 345 PO BOX M COLTS NECK NJ 07722 |
| BENNETT BROS MECHANICAL | 239 CLARKSBURG NJ 08510 |
| BENNETT C FORD | PO BOX 2451 HOUSTON TX 77252-2451 |
| BENNETT FLEET CHAMBLY INC. | 2700 RUE BOURGOGNE CHAMBLY QC J3L 4B6 CANADA |
| BENNETT INDUSTRIES INCORPORAT | 515 FIRST STREET PEOTONE IL 60468 |
| BENNETT JONES | 3400 ONE FIRST CANADIAN PLACE, PO BOX 130 TORONTO ON CANADA |
| BENNETT JONES LLP | 4500 BANKERS HALL E 855 2ND ST SW CALGARY AB T2P 4K7 CANADA |
| BENNETT JONES, LLP | 4500 BANKERS HALL EAST 855 2ND STREET SW CALGARY AB CANADA |

| Claim Name | Address Information |
|---|---|
| BENNETT, BRIAN | 58 ATLANTIC ST METUCHEN 08840 |
| BENNETT, BRIAN | 58 ATLANTIC ST   Account No. 6622 METUCHEN NJ 08840-2999 |
| BENNETT, DONNIE | 2958 FM 1409 DAYTON TX 77535 |
| BENNETT, DONNIE LEE | 2958 FM 1409   Account No. 0608 DAYTON TX 77535 |
| BENNETT, JAMES | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7080 HOUSTON TX 77007 |
| BENNETT, JUSTIN | 8787 WOODWAY DR. # 6106 HOUSTON TX 77063 |
| BENNETT, RALPH R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4979 HOUSTON TX 77007 |
| BENNETT, REGINALD, (5 PLAINTIFFS) | PARKER & PARKS, LLP CHRIS PARKS ONE PLAZA SQUARE PORT ARTHUR TX 77642 |
| BENNETT, THAD W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9117 HOUSTON TX 77007 |
| BENNETT, WILLIE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3264 HOUSTON TX 77007 |
| BENNETT, WILLIE, ET AL (30 PLAINTIFFS) | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKHER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| BENNETTS ADV RECORD SVCS INC | 3801 KIRBY DR SUITE 246 HOUSTON TX 77098 |
| BENNIE BOLES | 706 N KAUFMAN DEER PARK TX 77536 |
| BENNIE CERNOCH | 8902 STERLINGAME DR HOUSTON TX 77031 |
| BENNIE CERNOCH | PO BOX 2451 HOUSTON TX 77252-2451 |
| BENNIE ZAJICEK | 503 W CASTLE HARBON FRIENDSWOOD TX 77546 |
| BENNIS G. LEE | 2163 TREEMONT ORANGE TX 77010 |
| BENNIS G. LEE | 2163 TREEMONT ORANGE TX 77630 |
| BENNY B BURKE   DD | PO BOX 5607 LAKE CHARLES LA 70606 |
| BENSON PIPELINE | PO BOX 1287 FRIENDSWOOD TX |
| BENSON PIPELINE MAINTENANCE | PO BOX 1287 FRIENDSWOOD TX 77546 |
| BENSON, DAVID | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BENSON, WYVONNE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BENSON, WYVONNE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BENSON, WYVONNE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BENSON, WYVONNE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BENT COUNTY TREASURER | 725 CARSON AVENUE LAS ANIMAS CO 81054 |
| BENTE, ROGER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6378 HOUSTON TX 77007 |
| BENTEK SYSTEMS LTD | 526 42ND AVENEUE SOUTHEAST CALGARY AB T2G 1Y6 CANADA |
| BENTEK SYSTEMS LTD | 175 1089 WEST BROADWAY VANCOUVER BC V6H1E5 CANADA |
| BENTELER INDUSTRIES, INC. | C/O JON R MUTH MILLER JOHNSON SNELL & CUMMISKEY 800 CALDER PLAZA BUILDING GRAND RAPIDS MI 49503 |
| BENTLER EQUIPMENT RENTAL & SALES | 2145 CAMANCHE AVE CLINTON IA 52732 |
| BENTLEY CHEMPLAX PTY LTD | 110 DRUMMOND STREET OAKLEIGH, VIC AUSTRALIA |
| BENTLEY LABORATORIES, LLC | 200 CORPORATE DRIVE MAHWAH NJ 07430 |
| BENTLEY NEVADA CORP | 1617 WATERS ST MINDEN NV 89423 |
| BENTLEY NEVADA LLC | FILE 42058 LOS ANGELES CA |
| BENTLEY NEVADA, LLC | C/O GLENN M. REISMAN, ESQ. 2 CORPORATE DRIVE, SUITE 234 SHELTON CT 06484 |
| BENTLEY SYSTEMS INC | 685 STOCKTON DRIVE EXTON PA 19341 |
| BENTLEY SYSTEMS INC | PO BOX 828836 PHILADELPHIA PA 19182-8836 |
| BENTLEY SYSTEMS, INCORPORATED | 1600 RIVIERA AVENUE, SUITE 300 WALNUT CREEK CA 94596 |
| BENTLY NEVADA | 1631 SOUTH BENTLEY PARKWAY MINDEN NV 89423 |
| BENTLY NEVADA (VP 688) | 3037 DIXIE HWY SUITE 215 EDGEWOOD KY 41017 |
| BENTLY NEVADA (VP 688) | 701 EAST 22ND STREET SUITE 300 LOMBARD IL 60138 |

| Claim Name | Address Information |
|---|---|
| BENTLY NEVADA (VP 688) | 12320 INDUSTRIPLEX BLVD BATON ROUGE LA 70809 |
| BENTLY NEVADA (VP 688) | 7651 AIRPORT BLVD HOUSTON TX 77061-4098 |
| BENTLY NEVADA CANADA LIMITED | 9403 - 17 AVE NW EDMONTON AB CANADA |
| BENTLY NEVADA CORP | 12320 INDUSTRIPLEX BLVD BATON ROUGE LA 70809 |
| BENTLY NEVADA CORP | 13000 EXECUTIVE DR SUGARLAND 77478 |
| BENTLY NEVADA CORP | 13000 EXECUTIVE DRIVE SUGARLAND TX 77478 |
| BENTLY NEVADA CORP | 1617 WATER STREET MINDEN NV 89423 |
| BENTLY NEVADA CORP | FILE NO 42058 LOS ANGELES CA 90074 |
| BENTLY NEVADA CORP | FILE NO 42058 LOS ANGELES 90074-2058 |
| BENTLY NEVADA CORP | FILE NO 42058 LOS ANGELES CA 90074-2058 |
| BENTLY NEVADA CORPORATION | 8601 ALMEDA GENOA ROAD HOUSTON TX 77075 |
| BENTLY NEVADA LLC | 13000 EXECUTIVE DRIVE SUGAR LAND TX 77478 |
| BENTLY NEVADA LLC | 13000 EXECUTIVE DR SUGAR LAND TX 77478-4506 |
| BENTLY NEVADA LLC | 1631 BENTLY PARKWAY S MINDEN 89423-4119 |
| BENTLY NEVADA LLC | FILE NO 42058 LOS ANGELES CA 90074-2058 |
| BENTON COUNTY TREASURER | 706 EAST 5TH ST SUITE 22 FOWLER IN 47944 |
| BENTON EXPRESS, INC | ATLANTA GA 30321 |
| BENTON, JOHN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8204 HOUSTON TX 77007 |
| BENTON, LESLEY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BENTON, LESLEY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BENTON, LESLEY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| BENTON, LESLEY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BENTON, LESLEY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BENTON, LESLEY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BENTON, THOMAS | 11022 INDUS ST.    Account No. 9947 HOUSTON TX 77089 |
| BENTRUP, DOSSIE D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5759 HOUSTON TX 77007 |
| BENZOL PRODUCTS WRKRS ORG | C/O AKZO CHEMICALS EDISON NJ 08817 |
| BEPEX INTERNATIONAL LLC | 1450 MINNEAPOLIS MN |
| BEPEX INTERNATIONAL LLC | 333 TAFT ST. NE MINNEAPOLIS MN 55413 |
| BEPEX INTERNATIONAL LLC | NW 5511, PO BOX 1450 MINNEAPOLIS MN 55485-5511 |
| BER MAR MANUFACTURING | 255 BUTLER STREET BROOKLYN NY 11217 |
| BER PLASTICS INC | 5 CURTIS STREET RIVERDALE NJ 07457 |
| BER-MAR | C/O DEMOV, MORRIS & HAMMERLING 40 W 57TH STREET NEW YORK NY 10019 |
| BER-MAR MANUFACTUERS CORPORATION | 601 DEAN STREET BROOKLYN NY 11217 |
| BERAN SURVIVING SPOUSES TRUST, THE | ATTN: MS. SHARON A. BERAN 610 HARBOR STREET, #5 VENICE CA 90291 |
| BERARDI, CHRISTOPHER | 917 E SUNNYBROOK ROYAL OAK MI 48073 |
| BEREA COLLEGE | CPO 2216 BEREA KY 40404 |
| BERENDSEN FLUID POWER | 1755 CUNARD ST., STE 150 LAVAL PQ CANADA |
| BERENDSEN FLUID POWER | 401 S BOSTON TULSA OK 74103 |
| BERENDSEN FLUID POWER | DEPT 236    Account No. 9922 TULSA OK 74182-0001 |
| BERENDSEN FLUID POWER | 16800 IMPERIAL VALLEY DR SUITE 450 HOUSTON 77060 |
| BERENDSEN FLUID POWER | 16800 IMPERIAL VALLEY DR SUITE 450 HOUSTON TX 77060 |
| BERENDSEN FLUID POWER LIMITED | 230 DENISON STREET MARKHAM ON CANADA |
| BERENFIELD CONTAINERS | 12180 UNIVERSITY CITY BLVD. HARRISBURG NC 28075 |
| BERENFIELD CONTAINERS LTD | 12180 UNIVERSITY CITY BLVD HARRISBURG NC 28075 |
| BERENFIELD CONTAINERS LTD | PO BOX 691956 CINCINNATI OH 45269-1956 |
| BERENFIELD CONTAINERS(SW),LTD | 3300 NORTH HUTCHINSON PINE BLUFF AR 71602 |

| Claim Name | Address Information |
| --- | --- |
| BERENFIELD CONTAINERS, INC | ATTN: LEONARE BERENFIELD 1229 CASTLE DRIVE BOX 350 MASON OH 45040 |
| BERENFIELD CONTAINERS, LTD. | 7838 IRON STREET MASURY OH 44438 |
| BERENICE MARY WESTON | 23 MOORE PARK ROAD LONDON SW6 2HU ENGLAND |
| BERENICE SULWEN ROBERTS | 25 DEERLEAP SOUTH BRETTON PETERBOROUGH CAMBS PE3 6YA * |
| BERESFORD ARCHIBALD WILSON | JOUNEYS END 4 FOREST VIEW BROCKENHURST HAMPSHIRE S042 7YX * |
| BERESKIN & PARR | 40 KING ST WEST TORONTO CANADA |
| BERESKIN & PARR | 40 KING ST WEST 40TH FLOOR TORONTO ON M5H 3Y2 CANADA |
| BERETTA UTILITY DI BERETTA FRANCO | VIA RIVA 10 GALLARATE 21043 ITALY |
| BERG ENGINEERING & SALES CO | 3893 INDUSTRIAL AVENUE ROLLING MEADOWS IL 60008 |
| BERG ENGINEERING & SALES CO | 3893 INDUSTRIAL AVE   Account No. EQUISTAR ROLLING MEADOWS IL 60008-1038 |
| BERG, JOHN | 731 BRUSHCREEK RD. NEW BRIGHTON PA 15066-4243 |
| BERG, SCOT B. | 2509 SAWYER DR   Account No. 5183 SSN SEABROOK TX 77581 |
| BERGAMO DIVISE SRL | VIA LUIGI PIRANDELLO 3 TELGATE (BG) 24060 ITALY |
| BERGEN BARREL & DRUM | 4345 O'BRIEN STREET KEARNY NJ 07032 |
| BERGEN BRUNSWIG DRUG COMPANY | ORANGE CA |
| BERGEN COUNTY PARK COMMISSION | 327 RIDGEWOOD AVENUE PARAMUS NJ 07652 |
| BERGEN INDUSTRIAL SUPPLY CO | 30 STEFANIC AVE ELMWOOD PARK 07407 |
| BERGEN INDUSTRIAL SUPPLY CO | 30 STEFANIC AVE ELMWOOD PARK NJ 07407 |
| BERGEN POWER PIPE SUPPORTS | PO BOX 461 DONORA PA 15033 |
| BERGER BROS INC | PO BOX 1511 WILMINGTON DE 19899 |
| BERGERON (HOUSTON) | 16023 I-10 EAST CHANNELVIEW TX 77530 |
| BERGGREN OY AB | P O BOX 16 FI 00101 HELSINKI 00101 FINLAND |
| BERGMAN, WILLIAM B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5231 HOUSTON TX 77007 |
| BERGQUIST INC | 7939 W. CENTRAL AVE TOLEDO OH 43617 |
| BERICAP DO BRASIL LTDA | AVENIDA PARANA, 2870 SOROCABA - SP 18105-000 BRAZIL |
| BERICAP INC | 835 SYSCON COURT BURLINGTON ON L7L 6C5 CANADA |
| BERICAP INC | 1671-B CHAMPAGNE AVE ONTARIO CA 91761 |
| BERING OMEGA COMMUNITY SERVICES | PO BOX 540517 HOUSTON TX 77254 |
| BERISFORD'S ART GALLERY | 505 WEST ADAMS JACKSONVILLE FL 32202-0699 |
| BERJE INC. | 5 LAWRENCE STREET BLOOMFIELD NJ 07003 |
| BERJE, INC. | 2095 ROSE ST. BERKELEY CA 94709 |
| BERK-TEK | NEW HOLLAND DIVISION 132 WHITE OAK RD. NEW HOLLAND PA 17557-9606 |
| BERKEBILE OIL COMPANY INC | 623 WEST MAIN STREET SOMERSET PA 15501 |
| BERKELEY SYSTEMS | 1481 HIGHLAND PARK NJ 08904 |
| BERKELEY SYSTEMS | 2095 ROSE ST. BERKELEY CA 94709 |
| BERKELEY TECHNICAL INC | 320 E. MAIN ST LANCASTER OH 43130 |
| BERKELEY VARITRONICS SYSTEMS | 255 LIBERTY ST METUCHEN NJ 08840 |
| BERKLEY CUMBIE | PO BOX 30 CHANNELVIEW TX 77530 |
| BERKLEY CUMBIE III | 1713 RICHARDSON DRIVE LIBERTY TX 77575 |
| BERKOWITZ, LEONARD | 9456 LANTERN BAY CIRCLE WEST PALM BEACH FL 33411 |
| BERKOWITZ, LEONARD | 9456 LANTERN BAY CIRCLE WEST PALM BEACH FL 33411-5169 |
| BERKSHIRE ELECTRIC CABLE | 118 RIVER RD LEEDS MA 01053 |
| BERKSHIRE ENERGY LTD | PO BOX 3152 TORTOLA VIRGIN ISLANDS (US) |
| BERKSHIRE GROUP/GERALD HABIB DBA | 25 OLD FARM ROAD SHOKAN NY 12481 |
| BERLIN & FARRO LIQUID INCINERATION, INC. | 8322 SOUTH MOORISH ROAD SWARTZ CREEK MI 48473 |
| BERLIN PACKAGING | 4660 PINE TIMBERS SUITE 100 HOUSTON TX 77041 |
| BERLIN PACKAGING | 1055 WEST SAM HOUSTON PARKWAY NORTH HOUSTON 77043 |

| Claim Name | Address Information |
|---|---|
| BERLIN PACKAGING | 1055 WEST SAM HOUSTON PARKWAY NORTH HOUSTON TX 77043 |
| BERLIN PACKAGING - CONSIGNMENT | PO BOX 95584 CHICAGO IL 60694-5584 |
| BERLIN PACKAGING - CONSIGNMENT | 1055 WEST SAM HOUSTON PARKWAY NORTH HOUSTON TX 77043 |
| BERLIN PACKAGING CORP | PO BOX 95584 CHICAGO 60694-5584 |
| BERLIN PACKAGING CORP | PO BOX 95584 CHICAGO IL 60694-5584 |
| BERLIN PACKAGING CORP | 3940 PIPESTONE RD DALLAS 75212 |
| BERLIN PACKAGING CORP | 3940 PIPESTONE ROAD DALLAS TX 75212 |
| BERLIN PACKAGING LLC | 111 N. CANAL STREET, SUITE 300   Account No. 4640 CHICAGO IL 60606 |
| BERLIN TIRE CENTER INC | 6012 MURPHY HOUSTON TX 77033 |
| BERLIN, IRWIN C | C/O HISSEY KIENTZ, LLP-DONNA BLEVINS, ES ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH STE 400   Account No. 5516 AUSTIN TX 78759 |
| BERLIN, IRWIN C | C/O HISSEY KIENTZ LLP-DONNA BLEVINS,ESQ. ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH STE 400   Account No. 5516 AUSTIN TX 78759 |
| BERLITZ | 6300 RUE AUTEUIL - BUREAU 230 BROSSARD QC CANADA |
| BERLITZ LANGUAGE CENTER | 400 ALEXANDER PARK PRINCETON 08540 |
| BERLITZ LANGUAGE CENTER | 400 ALEXANDER PARK PRINCETON NJ 08540 |
| BERLITZ LANGUAGE CENTER | 17194 PRESTON ROAD DALLAS TX 75248 |
| BERLYN ECM INC | 45 PULLMAN ST WORCESTER MA 01606 |
| BERLYN EXTRUDERS INC | 28 BOWDITCH WORCESTER MA 01605 |
| BERLYN EXTRUDERS, INC. | 28 BOWDITCH DRIVE WORCESTER MA 01605 |
| BERM STUDIOS INC | PO BOX 1275 LANSDOWNE PA 19050-8275 |
| BERM STUDIOS INCORPORATED | P.O. BOX 1275 LANSDOWNE PA |
| BERMAN BROS., INC. | JACKSONVILLE FL 32206 |
| BERMAN BROTHERS, INC. | JACKSONVILLE FL 32206 |
| BERMUDA CAPTIVE OWNERS ASSOCIATION | 50 CEDAR AVE 4TH FL CRAWFORD HOUSE HAMILTON HM 11 BELGIUM |
| BERMUDA MONETARY AUTHORITY | BMA HOUSE 43 VICTORIA HOUSE HAMILTON, HM 12 BELGIUM |
| BERMUDA MONETARY AUTHORITY | P.O. BOX 2447 HAMILTON, HM JX BELGIUM |
| BERMUDEZ, PEDRO | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4246 HOUSTON TX 77007 |
| BERNADETTE DUGAS | 401 BENDER AVE #1401 HUMBLE TX 77338 |
| BERNADETTE KEYS | 701 JOHNSON ST WESTLAKE LA 70669 |
| BERNADETTE O'LOUGHLIN | MARIANELLA THE MALL DINGLE CO KERRY * |
| BERNADINE KLOSTERMANN | 11657 COLETA CREEK CORPUS CHRISTI TX 78410 |
| BERNADINE L KLOSTERMANN  DD | 11657 COLETA CREEK CORPUS CHRISTI TX 78410 |
| BERNADINO LOZANO | 1515 MILLER CUTOFF RD DEER PARK TX 77536 |
| BERNARD BAILEY | P.O. BOX 35916 HOUSTON TX 77235 |
| BERNARD BANES | 12 EAST END ROAD FINCHLEY LONDON N 3 N3 3QT ENGLAND |
| BERNARD C. GRAY | JACKSONVILLE FL 32201 |
| BERNARD COOKER | 108 GRUBB ROAD MALVERN PA 19355 |
| BERNARD COOKER | 108 GRUBB RD MALVERN 19355 |
| BERNARD COOKER  DD | 108 GRUBB ROAD MALVERN PA 19355 |
| BERNARD CUMMINGS - CANDIDATE | 2250 BLASS DR FLORENCE SC 29505 |
| BERNARD D SILVERSTEIN CIH | 881 PATRIOT DR YARDLEY PA 19067 |
| BERNARD DAVID BRIDGEWOOD | THE FORTESCUE ARMS HOTLE SOUTH MOLTON ROAD UMBERLEIGH DEVON EX37 9EU * |
| BERNARD E KORTE | 634 JACKSON ROAD ANDERSON SC 29625 |
| BERNARD G BLASCH & | EDWIN A BROCK JT TEN 532 DUPAHZE ST NAPERVILLE IL 60565-4362 |
| BERNARD GILCHRIST | 9 MURRAYFIELD GARDENS EDINBURGH EH12 6DG * |
| BERNARD GOODWIN TRAWFORD | 19 WALLINGTON HEATH BLOXWICH WALSALL * |
| BERNARD GOROWITZ | 7386 WEST HONEYSUCKLE DRIVE PEORIA AZ 85383-7241 |
| BERNARD HENRY KIMBLE & | PETER JOHN SPENCER TEN COM 9 CAVENDISH SQUARE LONODN W1M 0DU * |

| Claim Name | Address Information |
|---|---|
| BERNARD HODES ADVERTISING | 751741 CHARLOTTE NC |
| BERNARD HOLLINS JR | 6520 BROADWAY ST #1323 PEARLAND TX 77581 |
| BERNARD HOLWEG | 1606 JACKSON DRIVE DEER PARK TX 77536 |
| BERNARD J. KANE | 333 OCEAN BLVD. ATLANTIC BEACH FL 32233 |
| BERNARD JOHN SHUKER | 7 COULTER GROVE PERTON WOLVERHAMPTON WV6 7UA * |
| BERNARD LE BLANC | 36285 SUNFLOWER BLVD SELBYVILLE DE 19975 |
| BERNARD LE BLANC | 36285 SUNFLOWER BLVD SELBYVILLE 19975 |
| BERNARD LEWIS WILLIAMS & | TIMOTHY GABE WILLIAMS TEN COM BURNT OAK BACK LANE WALDRON NEAR HEATHFIELD EAST SUSSEX TN21 0NW * |
| BERNARD LOMAX | ZENITH KENDAL GREEN KENDAL CUMBRIA LA9 5PT * |
| BERNARD MAZUCO | 50 N FAWN DRIVE NEWARK DE 19711 |
| BERNARD MAZUCO | 50 N FAWN DR NEWARK 19711 |
| BERNARD MCCLAFFERTY | 914 MCCLELLAND STREET MONACA PA 15061 |
| BERNARD MEUNIER | LABORATOIRE DE CHIMIE DE COORDINATION 205 ROUTE DE NARBONNE 31077 TOULOUSE FRANCE |
| BERNARD P. BELL, ESQ. | US DEPARTMENT OF JUSTICE LANDS & NAT RES. DIV-ENVRMT ENFCMT SECT 10TH ST & PENNSYLVANIA AVE, NW RM 1252 WASHINGTON DC 20044 |
| BERNARD P. REILLY, ESQUIRE | DUPONT D7082 LEGAL 1007 MARKET STREET WILMINGTON DE 19898 |
| BERNARD SANDNER | 14818 SPARKLING BAY LN HOUSTON 77062 |
| BERNARD TECHNOLOGIES INC | SUITE 1710 919 NORTH MICHIGAN AVENU CHICAGO IL 60611 |
| BERNARD VINCENT TOMLINSON | 9 WOODBANK AVENUE BREDBURY STOCKPORT SK6 2PE * |
| BERNARD WARNER WALSHE | 23 THE WALLED GARDEN BETCHWORTH SURREY RH3 7DH * |
| BERNARD, CAROL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8196 HOUSTON TX 77007 |
| BERNARD, PALMER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0296 HOUSTON TX 77007 |
| BERNARD, VERNON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0959 HOUSTON TX 77007 |
| BERNARDINO LOZANO | 3613 ELIZABETH DEER PARK TX 77536 |
| BERNARDON HABER HOLLOWAY | 415 MC FARLAN ROAD, SUITE 200 KENNETT SQUARE PA 19348 |
| BERNARDON HABER HOLLOWAY ARCHITECTS PC | 415 MCFARLAN ROAD SUITE 200 KENNETT SQUARE PA 19348 |
| BERND GROUP INC, THE | DUNEDIN FL 34697-2245 |
| BERNHARD BRENNER D/B/A A. BRENNER | MARK R. ROSEN MESIROVE GELMAN JAFFE CRAMER & JAMIESON 1735 MARKET STREET PHILADELPHIA PA 19103-7598 |
| BERNICE A HEILBRUNN | PO BOX 2451 HOUSTON TX 77252-2451 |
| BERNICE HEILBRUNN | 5019 BRAESHEATHER DRIVE HOUSTON TX 77096 |
| BERNICE TRAINOR | 16022 OLD RIVER ROAD CHANNELVIEW TX 77530 |
| BERNIE SMITH | 4228 GOODNIGHT CIR HALTOM CITY TX 76137 |
| BERNIE TRUST, THE - MELVYN J. BERNIE | C/O 1928 JEWELRY LTD. ATTN EDWARD K. THOMAS 3000 EMPRIE AVENUE BURBANK CA 91505 |
| BERNIE'S AUTO SERVICE | PO BOX 172276 TAMPA FL 33672 |
| BERNIE'S TOOL AND FASTENER SERVICES | 4211 HIGHWAY AVENUE JACKSONVILLE FL 32254 |
| BERNIE, MELVYN J. | AS TRUSTEE OF THE BERNIE TRUST C/O 1928 JEWELRY LTD. ATTN EDWARD K THOMAS - 3000 EMPIRE AVE BURBANK CA 91505 |
| BERNIE, MELVYN J., AN INDIVIDUAL | C/O 1928 JEWELRY LTD. ATTN EDWARD K THOMAS 3000 EMPIRE AVENUE BURBANK CA 91505 |
| BERNS CORP | 4270 LEE AVE GURNEE IL 60031 |
| BERNSTEIN LIEBHARD & LIFSHITZ LLP | 10 EAST 40TH STREET NEW YORK NY 10016 |
| BERNSTEIN SHUR SAWYER & NELSON PA | 100 MIDDLE ST PO BOX 9729 PORTLAND ME 04104-5029 |
| BEROL CORP | 2415 KISHWAUKEE ST ROCKFORD IL 61084 |
| BEROL CORP./PRODUCTS DIV | CEDAR HILL ROAD BRIDGEWATER CT 06752 |
| BEROL CORPORATION | ROBERT J. SPIES 44 OLD RIDGEBURY ROAD DANBURY CT 06813 |

| Claim Name | Address Information |
|---|---|
| BEROL USA | 3 00 BANTA PLACE FAIR LAWN NJ 07410 |
| BEROU INTERNATIONAL INC | 9701 COLBERT V D'ANJOU PQ CANADA |
| BERRIEN COMMUNITY FOUNDATION | 2900 S STATE ST SUITE 2E SAINT JOSEPH MI 49085 |
| BERRINGTON PUMPS & SYSTEMS INC | 1316 LEAR INDUSTRIAL PARKWAY AVON OH 44011 |
| BERRY  PLASTICS CORPORATION ET AL | P.O. BOX 959 EVANSVILLE IN 47710 |
| BERRY INDUSTRIAL GROUP, INC. | 30 MAIN STREET NYACK NY 10960 |
| BERRY PLASTICS | RESEARCH AND DEVELOP 17 HARTWELL AVENUE LEXINGTON MA 02421 |
| BERRY PLASTICS CORP | 101 OAKLEY ST EVANSVILLE 47710 |
| BERRY PLASTICS CORPORATION | C/O HUSKY 500 QUEEN STREET SOU BOLTON ON L7E 5S5 CANADA |
| BERRY PLASTICS CORPORATION | C/O TRADESCO 27 LEADING ROAD REXDALE ON M9V 4B7 CANADA |
| BERRY PLASTICS CORPORATION | C/O ISAP OMV GROUP S PARONA (VERONA) 3702 LUNGADIGE ATTIRAGLIO 67 ITALY |
| BERRY PLASTICS CORPORATION | C/O SACMI BEVERAGE & VIA SELICE PROVINCIA IMOLA 40026 ITALY |
| BERRY PLASTICS CORPORATION | C/O OBERGURG ENGINEE EMMENTALSTRASSE 137 OBERBURG 3414 SWITZERLAND |
| BERRY PLASTICS CORPORATION | 250 CIRCLE DRIVE NOR PISCATAWAY NJ 08854-3759 |
| BERRY PLASTICS CORPORATION | POLYSEAL DIVISION 1810 PORTAL STREET BALTIMORE MD 21224-6512 |
| BERRY PLASTICS CORPORATION | 1500 MILTON AVENUE SOLVAY NY 13209 |
| BERRY PLASTICS CORPORATION | 228 JOHNNY MITCHELL AHOSKIE NC 27910 |
| BERRY PLASTICS CORPORATION | 3414 WESLEY CHAPEL S MONROE NC 28110 |
| BERRY PLASTICS CORPORATION | 1275 ETHAN AVE STREETSBORO OH 44241 |
| BERRY PLASTICS CORPORATION | 311 WEST MONROE STRE MONROEVILLE OH 44847 |
| BERRY PLASTICS CORPORATION | VENTURE PACKAGING INCORPORATED 311 WEST MONROE STREET MONROEVILLE OH 44847 |
| BERRY PLASTICS CORPORATION | C/O KLOCKNER/WITT PL 1671 MARTINDALE ROAD GREENVILLE OH 45331 |
| BERRY PLASTICS CORPORATION | 630 COMMERCE ROAD RICHMOND IN 47374 |
| BERRY PLASTICS CORPORATION | C/O POLYONE CORPORAT 2900 SHAWNEE INDUSTR SUWANEE GA 30024 |
| BERRY PLASTICS CORPORATION | 7350 26TH COURT EAST SARASOTA FL 34243 |
| BERRY PLASTICS CORPORATION | 1005 LOWER BROWNSVIL JACKSON TN 38301 |
| BERRY PLASTICS CORPORATION | 360 S WOOD COURT BOWLING GREEN KY 42101 |
| BERRY PLASTICS CORPORATION | C/O TEKNOR COLOR COM 3058 OHIO DRIVE HENDERSON KY 42420 |
| BERRY PLASTICS CORPORATION | C/O JASPER RUBBER 1010 FIRST STREET JASPER IN 47546 |
| BERRY PLASTICS CORPORATION | 101 OAKLEY STREET EVANSVILLE IN 47706 |
| BERRY PLASTICS CORPORATION | 101 OAKLEY STREET EVANSVILLE IN 47710-1252 |
| BERRY PLASTICS CORPORATION | 1207 NORTH SIXTH STR MONTICELLO IN 47960 |
| BERRY PLASTICS CORPORATION | 19101 KAPP DRIVE PEOSTA IA 52068 |
| BERRY PLASTICS CORPORATION | 9534 FOLEY BOULEVARD COON RAPIDS MN 55433 |
| BERRY PLASTICS CORPORATION | C/O KNIGHT PLASTICS 1008 COURTAULDS DRIV WOODSTOCK IL 60098 |
| BERRY PLASTICS CORPORATION | C/O RICON COLORS 675 WENGER DRIVE WEST CHICAGO IL 60185 |
| BERRY PLASTICS CORPORATION | 10800 S CENTRAL AVEN CHICAGO RIDGE IL 60415 |
| BERRY PLASTICS CORPORATION | 5750 WEST 118TH STRE ALSIP IL 60803 |
| BERRY PLASTICS CORPORATION | PACKERWARE DIVISION 2330 PACKER ROAD LAWRENCE KS 66049 |
| BERRY PLASTICS CORPORATION | 8400 WEST WASHINGTON TOLLESON AZ 85353 |
| BERRY PLASTICS CORPORATION | 800 EAST HORIZON DRI HENDERSON NV 89009 |
| BERRY PLASTICS CORPORATION | 1255 RESEARCH DRIVE REDLANDS CA 92374-4541 |
| BERRY PLASTICS CORPORATION | C/O SETCO 4875 EAST HUNTER AVE ANAHEIM CA 92807 |
| BERRY PLASTICS DE MEXICOS DE R L DE | VIALIDAD 1 MZ 1 LOTE TOLUCA 50200 MONTENEGRO, REPUBLIC OF |
| BERRY PLASTICS HOLDING CORPORATION | 101 OAKLEY ST EVANSVILLE IN |
| BERRY PLASTICS HOLDING CORPORATION | 8235 220TH STREET LAKEVILLE MN 55044 |
| BERRY PLASTICS HOLDING CORPORATION | 3807 SE HIDDEN WAY VANCOUVER WA 986618025 |
| BERRY PLASTICS HOLDING CORPORATION | 3807 SOUTHEAST HIDDE VANCOUVER WA 98668 |
| BERRY PLASTICS TAPES AND COATINGS | DIV OF COVALENCE SPE 4058 HIGHWAY 79 HOMER LA 71040 |

| Claim Name | Address Information |
|---|---|
| BERRY TRI-PLAS CORPORATION | 3735 BOARD ROAD YORK PA 17402 |
| BERRY TRI-PLAS CORPORATION | WESLEY CHAPEL-STOUTS INDIAN TRAIL NC 28079 |
| BERRY, ALVIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BERRY, FLORENCE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BERRY, HASKEL B  DD | 2615 SOUTH BREEZE DRIVE MANVEL TX 77578 |
| BERRY, HASKELL | 2615 SOUTH BREEZE DR MANVEL TX 77578 |
| BERRY, HASKELL | 2615 SOUTH BREEZE DR MANVEL TX 77578-4315 |
| BERRY, JERRY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3569 HOUSTON TX 77007 |
| BERRY, KATHY | 35 HACKBERRY HOUSTON TX 77027 |
| BERRY, KATHY | 35 HACKBERRY HOUSTON TX 77027-5603 |
| BERRY, KATHY L. | 35 HACKBERRY LN HOUSTON TX 77027 |
| BERRY, KING | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BERRY, LLOYD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BERRY, NORWOOD A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9321 HOUSTON TX 77007 |
| BERRY, OLIVIA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BERRY, OLIVIA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BERRY, OLIVIA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BERRY, OLIVIA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BERRY, OLIVIA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BERRY, OLIVIA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BERRY, PAUL ALLEN | 3704 TRAILWOOD   Account No. 1874 BAYTOWN TX 77521-4834 |
| BERRY, RICHARD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BERRY, THOMAS H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3336 HOUSTON TX 77007 |
| BERRY, WALTER T. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6442 HOUSTON TX 77007 |
| BERRY-PESCOR  PLASTICS | 3300 WEST BOLT FORT WORTH TX 76110 |
| BERRY-TRIPLAS | WESLEY CHAPEL-STOUTS ROAD INDIAN TRAIL NC 28079 |
| BERRYHILL, GROVER L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6587 HOUSTON TX 77007 |
| BERRYHILL, MARY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BERRYHILL, MARY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BERRYHILL, MARY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BERRYHILL, MARY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BERRYHILL, MARY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BERRYHILL, MARY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BERRYMAN CHEMICAL | 626 WEST ALABAMA HOUSTON TX |
| BERRYMAN CHEMICAL INC | 626 WEST ALABAMA STREET HOUSTON TX 77006-5004 |
| BERRYMAN CHEMICAL INC | 626 W ALABAMA HOUSTON TX 77006-5004 |
| BERRYMAN CHEMICAL INC. | 626 WEST ALABAMA HOUSTON TX |
| BERRYMAN CHEMICALS INC. | 626 WEST ALABAMA HOUSTON TX |
| BERSTORFF CORP | 7095 INDUSTRIAL RD   Account No. 6792, 6793 FLORENCE KY 41042-2930 |
| BERSTORFF CORPORATION | 7095 INDUSTRIAL ROAD FLORENCE KY 41042 |
| BERSTORFF CORPORATION | 2111 MOMENTUM PLACE CHICAGO IL 60689-5321 |
| BERSTORFF USA INC | 7095 INDUSTRIAL ROAD FLORENCE KY 41042 |
| BERT MURPHY | 7903 BREDA BAYTOWN TX 77521 |
| BERT ORWIT T/A MCDONALD'S RESTAURANT | 407 E. PLANK RD. ALTOONA PA 16602 |
| BERT R FOSTER & | LINDA A FOSTER JT TEN PO BOX 7 FARMINGDALE NJ 07727-0007 |

| Claim Name | Address Information |
|---|---|
| BERT THOMPSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| BERT WOODRING JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| BERT'S RENTALS | 1120 TEXAS 35 SOUTH BAY CITY TX 77414 |
| BERTHA GREEN | 52 HEATH LANE LOWTON WARRINGTON WA3 1JA * |
| BERTHA KINNEAR | 268 LANGSIDE ROAD GLASGOW S 2 G42 8XN * |
| BERTHA WOINSKY | 4414 PINE BLOSSOM TRAIL HOUSTON TX 77059 |
| BERTHA'S CAKES AND CATERING | 1118 TEXAS ST SULPHUR LA 706633621 |
| BERTHOLD C/O FLOWMASTER INC | 11529 INVESTOR AVE BATON ROUGE LA 70817 |
| BERTHOLD TECHNOLOGIES | 99 MIDWAY LANE OAK RIDGE TN 37831 |
| BERTHOLD TECHNOLOGIES USA LLC | 99 MIDWAY LANE OAK RIDGE TN 37830 |
| BERTIE EDWARD ARTHUR TOOVEY | CHATFIELD FLAT 2 68 ELM PARK GARDENS LONDON SW10 9PB ENGLAND |
| BERTRAM AND ASSOCIATES | PO BOX 71691 SALT LAKE CITY UT 84171 |
| BERTSCHI AG | ATTN. MARKUS LUESCHER HUTMATTSTRASSE 22   Account No. 4032 DUERRENAESCH CH-5724 SWITZERLAND |
| BERTSCHI AG | MR. THOMAS STAUB HUTMATTSTR. 22   Account No. 4032 DURRENASCH CH-5724 SWITZERLAND |
| BERTSCHI AG | HUTMATTSTRASSE 453 DURRENASCH 724 |
| BERTSCHI AG DURRENASCH | HUTMATTSTRASSE 453 DURRRENASCH SZ 5724 SWITZERLAND |
| BERTSCHI AG DURRENASCH | HUTMATTSTRASSE 453 DURRRENASCH 5724 SWITZERLAND |
| BERTSCHI AG DURRENASCH | 5724 DURRENASCH, SWITZERLAND |
| BERTSCHI AG DURRENASCH | HUTMATTSTRASSE 453 DURRRENASCH 5724 |
| BERTY REACTION ENGINEERS LTD. | 1806 BENT PINE HILL FOGELSVILLE PA |
| BERWANGER INC | 4346 HOUSTON TX |
| BERWANGER INC | 4615 SOUTHWEST FRWY SUITE 925 HOUSTON TX 77027 |
| BERWANGER INC., A SIEMENS CO. | 4615 SOUTHWEST FREEWAY, SUITE925 HOUSTON TX 77027 |
| BERWANGER, INC. | 4615 SOUTHWEST FREEWAY SUITE 925 HOUSTON TX 77027 |
| BERWICK INDUSTRIES | BOMBAY LANE AND 9TH BERWICK PA 18603 |
| BERWIND RAILWAY SERVICE | 3000 CENTRE STREET WEST 1500 MARKET STREET PHILADELPHIA PA 19102 |
| BERWIND RAILWAY SERVICE | 3000 CENTRE SQUARE WEST 1500 MARKET STREET PHILADELPHIA PA 19102 |
| BERWIND RAILWAY SERVICE | MICHAEL BOGDONOFF DECHERT 2929 ARCH STREET – CIRA CENTRE PHILADELPHIA PA 19104 |
| BERWIND RAILWAY SERVICE C/O | MICHAEL BOGDONOFF DECHERT, CIARA CENTRE 2929 ARCH STREET PHILADELPHIA PA 19104 |
| BERYL DAVID HERRINGTON   DD | PO BOX 10940 CORPUS CHRISTI TX 78460-0940 |
| BERYL FRANCES SNADDON | 4 DERBY ROAD LONGRIDGE PRESTON LANCS PR3 3NP * |
| BERYL HERRINGTON | 10813 EASTWOOD CORPUS CHRISTI TX 78410 |
| BERYL KATHLEEN MARTIN | 4 RIVERSIDE, FRAMLINGHAM WOODBRIDGE SUFFOLK * |
| BERYL LEDWITCH | RESIDENCE ETRIER 5 BOULEVARD MONTFLEURY 06400 CANNES * |
| BERYL MAVOURNEEN REID & | GEORGE XENOPHON CONSTANTINIDI TEN COM 48 EATON SQUARE LONDON SW1 SW1W 9BD ENGLAND |
| BERYL VERA SHAPTER | 12 LOWER BROOK PARK, THE GLADE IVYBRIDGE DEVON * |
| BERZICHELLI FOR ASSEMBLY | 65 TROY AVE GIBBSTOWN NJ 08027 |
| BESAM AUTOMATED ENTRANCE SYSTEMS | 1630 JARVIS AVE ELK GROVE VILLAGE IL 60007 |
| BESCO, INC. | 6555 TRADE CENTER DRIVE JACKSONVILLE FL 32254 |
| BESHIRES, SHEILA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BESHIRES, SHEILA A. | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BESHIRES, SHEILA A. | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BESHIRES, SHEILA A. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BESHIRES, SHEILA A. | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BESHIRES, SHEILA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BESHIRES, SHEILA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BESOMAR MANUFACTURING INC. | 100 RAILWAY STREET SOMBRA ON CANADA |

| Claim Name | Address Information |
|---|---|
| BESS EBENSTEIN & | EVELYN LUFFMAN PAUL JT TEN 3029 FRANCE AVE S APT 410 MINNEAPOLIS MN 55416-4267 |
| BESSEMER & LAKE ERIE RAILROAD | PO BOX 68 MONROEVILLE PA 15146 |
| BESSIE BENNER | 205C NICHOLAS DRIVE TUSCOLA IL 61953 |
| BESSIE HALMSHAW | 25 DEVONSHIRE ROAD CHORLEY LANCS PR7 2DS * |
| BESSIE MARY WITT | 5 CLEMATIS CLOSE HIGHCLIFFE DORSET BH23 4UE * |
| BEST - WADE | P.O. BOX 566 RIPLEY TN 38063 |
| BEST ACCESS SYSTEMS | 38 WEST GUDE DR. ROCKVILLE MD 20850 |
| BEST ACCESS SYSTEMS | 3413 N SAM HOUSTON PKWY W STE 212 HOUSTON TX 770861490 |
| BEST BET LINE HANDLERS | PO BOX  4977 CORPUS CHRISTI TX 78469-4977 |
| BEST BITES CATERING | 1010 JAMES DEER PARK TX 77536 |
| BEST BITES EXECUTIVE LUNCHES | 1010 JAMES DEER PARK TX 77536 |
| BEST BROTHERS INC | 261 ROUTE 46 TOTOWA NJ 07512 |
| BEST BUDDIES | 13501 HOLLYPARK HOUSTON TX 77015 |
| BEST BUDDIES INT | 3550 WEST DALLAS HOUSTON TX 77019 |
| BEST BUY | 7601PENN AVENUE SOUTH RICHFIELD MN 55423-3645 |
| BEST COURIER INC | 30251 GAHANNA OH 43220 |
| BEST DELIVERY SYSTEMS INC | 13225 BAY PARK ROAD PASADENA TX 77507 |
| BEST DELIVERY SYSTEMS INC | 13225 BAYPARK RD PASADENA TX 775071107 |
| BEST DELIVERY SYSTEMS, INC. | HOUSTON TX |
| BEST ENTERTAINMENT GROUP INC | 410 32ND ST UNION CITY NJ 07087 |
| BEST ENVIRONMENTAL INC | 1227 CHANNAHON ROAD JOLIET IL 60436 |
| BEST EQUIPMENT PUMPWORKS | 846334 DALLAS TX |
| BEST EQUIPMENT SALES/PUMPWORKS DIV | 8885 MONROE HOUSTON 77061 |
| BEST EQUIPMENT SALES/PUMPWORKS DIV | 8885 MONROE HOUSTON TX 77061 |
| BEST EQUIPMENT SERVICE & SALES CO | PO BOX 846334    Account No. 3908 DALLAS TX 75284-6334 |
| BEST EQUIPMENT SERVICE & SALES CO | LOOP 323 & REYNOLDS ROAD TYLER TX 75708 |
| BEST EQUIPMENT SERVICE SALES CO | PO BOX 846334 DALLAS TX 75284-6334 |
| BEST EQUIPMENT SERVICE SALES CO | 8885 MONROE RD    Account No. 4000 HOUSTON TX 77061-5226 |
| BEST EQUIPMENT SERVICE/SALES | P.O. BOX 7095 TYLER TX 75711 |
| BEST ESMP. SERVICES & SALES DBA BEST | PUMPWORKS 831 WEST MONROE HOUSTON TX 7761 |
| BEST FIRE PROTECTION SERVICE | 2706 MANDY COURT CEDAR HILL TX 75104-1014 |
| BEST FOODS - A DIVISION OF CPC | INTERNATIONAL INC. INTERNATIONAL PLAZA ENGLEWOOD CLIFFS NJ 07632 |
| BEST FOODS, A DIVISION OF CPC | INTERNATIONAL, INC. P.O. BOX 8000 , INTERNATIONAL PLAZA ENGLEWOOD CLIFFS NJ 07632 |
| BEST FOODS, A DIVISION OF CPC | INTERNATIONAL P.O. BOX 8000 ENGLEWOOD CLIFFS NJ 07632 |
| BEST FOODS, DIVISION OF CPC | INTERNATIONAL INC. P.O. BOX 8000 , INTERNATIONAL PLAZA ENGLEWOOD CLIFFS NJ 07632 |
| BEST FOODS/CPC INTERNATIONAL INC. | P.O. BOX 8000, INTERNATIONAL PLAZA ENGLEWOOD CLIFFS NJ 07632 |
| BEST FRIENDS ANIMAL SANCTUARY | 5001 ANGEL CANYON DRIVE KANAB UT 84741 |
| BEST IMAGE SYSTEMS, INC. | 4103 BILLY MITCHELL ADDISON TX 75001 |
| BEST IMPRESSIONS / ORDER DEPT | 345 N LEWIS AVE OGLESBY IL 613489776 |
| BEST IN PLASTICS | 10955 INDUSTRIAL PAR BOLIVAR OH 44612 |
| BEST INDUSTRIES INC | 7643 FULLERTON RD. SPRINGFIELD VA 22153 |
| BEST LOCKING SYSTEMS | OF DALLAS 11426 E. NORTHWEST HIGHWAY DALLAS TX 75218 |
| BEST LOCKING SYSTEMS OF | PO BOX 40879 HOUSTON TX 77240 |
| BEST LUBRICANT BLENDING | YIP CHEONG ST./ON LOK TSUEN FANLING, N.T. HONG KONG |
| BEST MERCHANDISE CORP FKA ARTHUR MATNEY | C/O MIGDAL POLLACK ROSENKRANTZ LLP ATT EDMUND ROSENKRANTZ 41 EAST 57TH STREET NEW YORK NY 10022 |
| BEST OF LUCK TRADESTERS A | PARTNERSHIP ATTN ROBERT MOUSSEAU 25214 GRATIOT AVE LOT 30 ROSEVILLE MI 48066 |
| BEST ONE TIRE OF JACKSON | 2690 BELLS HIGHWAY JACKSON 38305 |

| Claim Name | Address Information |
|---|---|
| BEST ONE TIRE OF JACKSON | 2690 BELLS HIGHWAY JACKSON TN 38305 |
| BEST PERSONNEL SERVICES | 251 CAMPBELL STREET SARNIA ON CANADA |
| BEST PUMP WORKS | PO BOX 846334 DALLAS TX 75284-6334 |
| BEST PUMP WORKS | 6461 REYNOLDS RD TYLER TX 75708 |
| BEST PUMPWORKS | 8885 MONROE RD HOUSTON TX 770615226 |
| BEST RUBBISH REMOVAL INC | 19 WILLIAMS AVENUE SOUTH HACKENSACK NJ 07606 |
| BEST SAND & REDI MIX CO INC | 7119 KINDRED HOUSTON TX 77049 |
| BEST TIME RECORDER | PO BOX 24947 JACKSONVILLE FL 322414947 |
| BEST TRANSPORTATION SERVICE INC | 13225 BAY PARK ROAD PASADENA TX 77507 |
| BEST UNIFORM SUPPLY COMPANY | 8404 LAWNDALE ST HOUSTON TX 770123710 |
| BEST UNIFORM SUPPLY COMPANY | 6410 CAVALCADE HOUSTON TX 77026 |
| BEST UNIFORM SUPPLY COMPANY | PO BOX 21165 HOUSTON TX 77226-1165 |
| BEST WESTERN EXECUTIVE HOTEL & SUIT | 1200 PINTAIL ST SULPHUR LA 70665 |
| BEST WESTERN FRONTIER MOTOR INN INC | 2300 LINCOLNWAY CLINTON IA 52732 |
| BEST WESTERN LA PORTE INN | 705 HWY 146 SOUTH LA PORTE TX 77571 |
| BEST WESTERN MATAGORDA HOTEL | PO BOX 1949 BAY CITY TX 77404 |
| BEST, ERNEST HARRY | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BESTCOMM INTERNATIONAL CO LTD | ATTN  MR LAI PEITOU, TAIPEI TAIWAN |
| BESTFOODS | 800 SYLVAN AVENUE ENGLEWOOD NJ 07632-9976 |
| BESTLINE HAIR PRODUCTS | 2326 WALDEN DRIVE AUGUSTA GA 30904 |
| BESTWAY EXPRESS INC | 39 TONAWANDA NY 14150 |
| BESTWAY SYSTEMS INC | PO BOX 71184 CLEVELAND OH 44191-0184 |
| BET ENTERPRISES | 9414 BELFAST LA PORTE TX 77571 |
| BET ENTERPRISES | PO BOX 1312 LA PORTE TX 77572 |
| BET PLASTICS & MACHINERY | 26608 PIERCE CIRCLE MURRIETA CA 92562 |
| BETA ANALYTIC INC | 4985 SW 74 COURT MIAMI FL 33155 |
| BETA ANALYTIC INC | 4985 SW 74 COURT   Account No. 5512 MIAMI FL 33155-4471 |
| BETA CALIBRATORS CORPORATION | 2309 SPRINGLAKE RD. SUITE 600 FARMERS BRANCH TX 75234 |
| BETA ENGINEERING INC. | 271 CLEVELAND AVE HIGHLAND PARK NJ 08904 |
| BETA LASER MIKE | 8001 TECHNOLOGY BOULEVARD DAYTON OH 45424 |
| BETA LASER MIKE, INC | 8001 TECHNOLOGY BLVD DAYTON TX |
| BETA LASER MIKE, INC | 21522 NETWORK PLACE CHICAGO IL 60673-1215 |
| BETA THETA PI FOUNDATION | PO BOX 6277 OXFORD TX 45056 |
| BETE FOG NOZZLE | PO BOX 1438 GREENFIELD MA 01302-1438 |
| BETE FOG NOZZLE | 320 VALERA COURT WINTER PARK FL 32789 |
| BETE FOG NOZZLE INC | 50 GREENFIELD ST. GREENFIELD MA |
| BETE FOG NOZZLE INC | 50 GREENFIELD ST GREENFIELD MA 01301 |
| BETE FOG NOZZLE, INC. | GREENFIELD MA 01302-1438 |
| BETEET, WILLIAM | ROSE ADEWALE-MENDES, SUPERVISORY TRIAL ATTORNEY EEOC-HOUSTON DISTRICT OFFICE 1919 SMITH STREET, 7TH FLOOR HOUSTON TX 77002-8049 |
| BETEET, WILLIAM | 8019 ROYAL CREST CT. SPRING TX 77379 |
| BETEET, WILLIAM JR | 8019 ROYAL CREST CT SPRING TX 77379-4567 |
| BETEET, WILLIAM JR | 8019 ROYAL CREST CT SPRING 77379-4567 |
| BETH A MILLER HEALTH FOUND C/O L WA | PO BOX 46 COAL CITY IL 60416 |
| BETH BAKER | 510 TWIN PINES DRIVE FRIENDSWOOD TX 77546 |
| BETH BAKER | 510 TWIN PINES DR FRIENDSWOOD 77546 |
| BETH COZZONE | 610 VALLEYWOODS CT LOVELAND OH 45140 |
| BETH COZZONE | 610 VALLEYWOODS CT LOVELAND 45140 |
| BETH E W KOVAL | 13 AVON ROAD BINGHAMTON NY 13905 |

| Claim Name | Address Information |
|---|---|
| BETH ISREAL DEACONESS MEDICAL CENTER | 330 BROOKLINE AVENUE BOSTON MA 02215 |
| BETH JONES | 4425 DARSEY BELLAIRE TX 77401 |
| BETH JONES | 4425 DARSEY BELLAIRE 77401 |
| BETH KELLETT | 230 E. STANDING SPRINGS RD SIMPSONVILLE SC 29681 |
| BETH L COZZONE | 610 VALLEYWOODS CT LOVELAND OH 45140 |
| BETH M STEINMETZ    DD | 40 SHAMROCK LANE BRYN MAWR PA 19010 |
| BETH MORAN | 1414 E AYRE STREET WILMINGTON DE 19804 |
| BETH P JONES    DD | PO BOX 777 CHANNELVIEW TX 77530 |
| BETH RACHELLE BAKER DD | 510 TWIN PINES DRIVE FRIENDSWOOD TX 77546 |
| BETH STEINMETZ | 40 SHAMROCK LANE BRYN MAWR PA 19010 |
| BETH STEINMETZ | 40 SHAMROCK LANE BRYN MAWR 19010 |
| BETH WEATHERSTONE | 22 WEST HEATH ROAD ABBEY WOOD LONDON SE2 0RX ENGLAND |
| BETHANY CHRISTIAN SERVICES | 7827 OLD YORK RD ELKINS PARK PA 190272508 |
| BETHANY DALIEGE | PO BOX 2451 HOUSTON TX 77252-2451 |
| BETHEL COLLEGE | 325 CHERRY AVENUE MCKENZIE TN 38201 |
| BETHEL MISSIONARY BAPTIST CHURCH | EAST STANDING SPRINGS ROAD SIMPSONVILLE SC 29680 |
| BETHESDA FOUNDATION OF CINCINNATI | 10506 MONTGOMERY ROAD STE 304 CINCINNATI OH 45242 |
| BETHESDA HEALTHCARE INC BA | DEPT 630185 CINCINNATI OH 45263 |
| BETHLEHEM FURNITURE MFG. | 301 NORTH FRONT STREET, PO BOX 1068 ALLENTOWN PA 18105 |
| BETHLEHEM STEEL COMPANY | BETHLEHEM PA 18016 |
| BETHPAGE WATER DISTRICT | 25 ADAMS AVE BETHPAGE NY 11714 |
| BETHPAGE WATER DISTRICT | NAPOLI BERN RIPKA & ASSOCIATES, LLP ROBERT GITELMAN 3500 SUNRISE HIGHWAY,SUITE T-207 GREAT RIVER NY 11739 |
| BETKE, JOHN | 433 ROHRMANN ROAD DARLINGTON PA 16115-2007 |
| BETSY MCDANIEL, ESQ. | SHEPPARD, MULLIN, RICHTER 4 EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO CA 94111 |
| BETSY PRICE | TAX ASSESSOR COLLECTOR 100 E. WEATHERFORD FT. WORTH TX 76196 |
| BETSY WILKIE LOW | 4 CARDROSS STREET DUNDEE ANGUS DD4 9AA * |
| BETTE BLANK | CUST BARBARA BLANK UTMA NJ 3 EDWARDS PLACE SHORT HILLS NJ 07078 |
| BETTE BLANK CUST BARBARA | BLANK DESHAW 3 EDWARDS PLACE SHORT HILLS NJ 07078 |
| BETTER AIR MANUFACTURING, LTD | SOUTHEAST RR MACGREGOR MB R0H 0R0 CANADA |
| BETTER BUSINESS MACHINES | 7552 CALDER AVENUE BEAUMONT TX 77706 |
| BETTER SOLUTIONS INC | 901 PASADENA BLVD WEST DEER PARK TX 77536 |
| BETTES, SR., TROY A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9109 HOUSTON TX 77007 |
| BETTINA LE BLANC | 3314 ELMCREST DR HOUSTON TX 77088 |
| BETTIS CORPORATION | PO BOX 100780 HOUSTON TX 77212-0780 |
| BETTIS CORPORATION C/O WESCO EQUIP | PO BOX 297804 HOUSTON TX 77297 |
| BETTIS, JAMES | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BETTIS, JAMES | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BETTIS, JAMES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BETTIS, JAMES | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BETTIS, JAMES/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BETTIS, JAMES/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BETTS USA INCORPORATED | 7850 FOUNDATION DR FLORENCE 41042 |
| BETTS USA, INCORPORATED | 7850 FOUNDATION DRIVE FLORENCE KY 41042 |
| BETTY AMANDA WOODALL | 161 BURTON ROAD MANCHESTER * |
| BETTY B. JOHNSON | 9557 SPOTTSWOOD ROAD JACKSONVILLE FL 32208 |
| BETTY CERBARA | 11925 CEDAR GULLY BAYTOWN TX 77520 |
| BETTY E KLINE | 241 S WESTERN BOX 172 AURORA IL 60506-4634 |

| Claim Name | Address Information |
|---|---|
| BETTY EILLEN JOAN DAY | 92 FULMER DRIVE GERRARDS CROSS BUCKS SL9 7HE * |
| BETTY G GRADNEY | 1354 LAVERGNE RD LAKE CHARLES LA 70611 |
| BETTY HELEN WILMET NIMMO MBE | LLOYDS TSB PRIVATE BANKING LTD PO BOX 84 22 28 OCK STREET ABINGDON OXON OX 14 5 AB * |
| BETTY HUMBLE | 4211 FLORIDA AVENUE CINCINNATI OH 45223 |
| BETTY J CERBARA | 11925 CEDAR GULLY BAYTOWN TX 77520 |
| BETTY L TURPEN | PO BOX 2917 ALVIN TX 77512-2917 |
| BETTY MANN | 67 PRIESTFIELD ROAD FOREST HILL LONDON SE23 2RW * |
| BETTY MARGARET WILLIAMS | SCANTLINGS YEALM ROAD NEWTON FERRERS DEVON PL8 1BN * |
| BETTY MARY DURLING & | PHILIP HOWARD OTTON TEN COM 10 TITHE BARN NORTH LANCING WEST SUSSEX BN15 0PU * |
| BETTY MAUD WARE | 118 WEST STREET PORTCHESTER FAREHAM HANTS PO16 9XE * |
| BETTY MAUREEN ANDREWS-LEVINGE | THE MANOR HOUSE STOUGHTON CHICHESTER SUSSEX PO18 9JL * |
| BETTY MELLIAN PARKER | 22 LUSCOMBE CLOSE IPPLEPEN NEWTON ABBOT DEVON TQ12 5QJ * |
| BETTY R HUMBLE DD | 4211 FLORIDA AVE CINCINNATI OH 45223 |
| BETTY TURPEN | P O BOX 636 MANVEL TX 77578 |
| BETTY VATZLAVICK | 5300 LOMA ROAD ROBSTOWN TX 78380 |
| BETTY WYLIE | 12923 COOPERS HAWK HOUSTON TX 77044 |
| BETTY WYLIE | 12923 COOPERS HAWK HOUSTON 77044 |
| BETTY WYLIE    DD | 4249 FIFTH AVENUE SOUTH APT C-11 LAKE CHARLES LA 70607 |
| BETTY'S SERVICE STATION | 4218 GALL BOULEVARD ZEPHYRHILLS FL 33541 |
| BETZ DEARBORN | 14 RIDGEDALE AVENUE CEDAR KNOLLS NJ 07929 |
| BETZ DEARBORN | 281729 ATLANTA GA 30384 |
| BETZ ENGINEERING SALES COMPANY | PO BOX 519 KENNER LA 70063 |
| BETZ ENTEC INC | 8500 S-336 PHILADELPHIA PA 19178 |
| BETZ INDUSTRIAL | PO BOX 200408 HOUSTON TX 77216 |
| BETZ LABORATORIES | C/O JAMES H. DECKER, ESQUIRE 4636 SOMERTON ROAD TREVOSE PA 19047 |
| BETZ LABORATORIES INC | JAME H DECKER ESQ 4636 SOMERTON ROAD TREVOSE PA 19047 |
| BETZ LABORATORIES, INC. | C/O JAMES DECKER, ASST. GEN COUNSEL 4636 SOMERTON RD. TREVOSE PA 19053 |
| BETZ PROCESS CHEMICALS INC | PO BOX 200746 HOUSTON TX 77216 |
| BETZDEARBORN CANADA INC. | 265 FRONT STREET NORTH, SUITE 106 SARNIA ON CANADA |
| BETZDEARBORN HPG | PO BOX 4300 THE WOODLANDS TX 77387 |
| BETZDEARBORN HYDROCARBON PROC | 13850 GULF FREEWAY, SUITE 217 HOUSTON TX 77034 |
| BETZDEARBORN HYDROCARBON PROCESS | 13850 GULF FRWY SUITE 217 HOUSTON TX 77034 |
| BETZDEARBORN INC. | 4636 SOMERTON RD. TREVOSE PA |
| BETZDEARBORN, INC. | 9669 GROGANS MILL RD. THE WOODLANDS TX 77380 |
| BEUKE, ROBERT & NORMA | GEORGE & SIPES, LLP 151 N. DELAWARE ST STE 1700 INDIANAPOLIS IN 46204 |
| BEUMER CORPORATION | PLAINSFIELD NJ 07061 |
| BEV WALSH | 708 EAST JACKSON MORRIS IL 60450 |
| BEVEL CORPORATION | 3516 HWY 27 SOUTH SULPHUR LA 70665 |
| BEVERIDGE & DIAMOND (MET PETROLEUM) | 01 PARK AVENUE 25 FLOOR NEW YORK YJ 10178 |
| BEVERIDGE & DIAMOND, P.C. | ATTN: KATHRYN SZMUSKOVICZ, ESQ. 1350 I STREET, NW SUITE 700 WASHINGTON DC 20005 |
| BEVERIDGE & DIAMOND, P.C. | DONALD PATTERSON (REP CYPRUS AMAX) 1350 I STREET, NW SUITE 700 WASHINGTON DC 200053311 |
| BEVERLEY GERRARD FARMER | 68B ARCHWAY ST BARNES LONDON SW13 0AR * |
| BEVERLEY LYNNE KEMP | 26 MOORSIDE ROAD RICHMOND NORTH YORKSHIRE DL10 5DJ * |
| BEVERLY A TACKETT (ANNETTE)   DD | 5760 E RT 113 COAL CITY IL 60416 |
| BEVERLY A WOODALL JR | 7103 SHOSHONI BAYTOWN TX 77521-5052 |
| BEVERLY ADAMS | 3801 WEST CHESTER PIKE A2150 NEWTOWN SQUARE PA 19073 |
| BEVERLY ADAMS | 304 MARLYN LANE WALLINGFORD PA 19086 |

| Claim Name | Address Information |
|---|---|
| BEVERLY BAKER | 1938 GARDEN RD NO 68 PEARLAND TX 77581 |
| BEVERLY CAUSEY & JULIE ANN PANGLE | 367 LAKEBEND DRIVE BRANDON MS 39042 |
| BEVERLY CITY SEWERAGE AUTHORITY INC. | 10 MAGNOLIANOWN BEVERLY NJ 08010 |
| BEVERLY CLACK | 729 RUTGERS LANE DEER PARK TX 77536 |
| BEVERLY CLACK | 1710 RANIER DR DEER PARK TX 775362424 |
| BEVERLY CLARKE | PO BOX 2451 HOUSTON TX 77252-2451 |
| BEVERLY CRUZ | 2901 VEVA DRIVE PEARLAND TX 77584 |
| BEVERLY DAVID | PO BOX 3646 HOUSTON TX 77253-3646 |
| BEVERLY FISCHER | 835 RAMADA DR HOUSTON TX 77062 |
| BEVERLY HADLEY | JACKSONVILLE FL 32201 |
| BEVERLY HILLS INTERMEDIATE SCHOOL | 10415 FUQUA HOUSTON TX 77089 |
| BEVERLY J MCKENNEY DD | 15218 WALDEN PARK CT HOUSTON TX 77049 |
| BEVERLY JARRELL | PO BOX 2451 HOUSTON TX 77252-2451 |
| BEVERLY KAUFMAN - COUNTY CLERK | PO BOX 1525 HOUSTON TX 77251-1525 |
| BEVERLY KAY CRUZ | 2901 VEVA DR PEARLAND TX 77584 |
| BEVERLY MCKENNEY | 15218 WALDEN PARK CT HOUSTON TX 77049 |
| BEVERLY TACKETT | 5760 E STATE RT 113 COAL CITY IL 60416 |
| BEVERLY TACKETT | 5760 E STATE RT 113 COAL CITY 60416 |
| BEVERS, GERALD R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8779 HOUSTON TX 77007 |
| BEVERS, JUNE R. | WILLIAMS KHERKHER STEVEN J. KHERKHER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| BEVILLE ENGINEERING INC | 7087 CORPORATE WAY CENTERVILLE OH 454394223 |
| BEVILLE ENGINEERING INC | 201 WEST FRANKLIN SUITE D CENTERVILLE OH 45459 |
| BEXAR BODY SHOP | 445 CULERA ROAD SAN ANTONIO TX 78201 |
| BEXLEY, GEORGE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE SUITE 130   Account No. 7780 HOUSTON TX 77060 |
| BEXLEY, GEORGE | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| BEYOND COMPONENTS | 5 CARL THOMPSON RD   Account No. A45000 WESTFORD MA 01886 |
| BEYOND COMPONENTS | 225 35TH STREET MARION IA 52302 |
| BEYOND COMPONENTS | 225 35TH ST MARION IA 523023813 |
| BEYOND COMPONENTS LLC | 108 GORDON DR STE 111 EXTON PA 19341 |
| BEYOND RISK CO | AV PARAGUA QTA MUNECA ANEXO A CARACAS VENEZUELA |
| BEYOND RISK CO | AV PARAGUA QTA MUNECA ANEXO A CARACAS |
| BEZDEK, NORBERT F. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2740 HOUSTON TX 77007 |
| BEZET, GARY A | PO BOX 3513 BATON ROUGE LA 70821-3513 |
| BF GOODRICH KALAMA INC. | 1296 THIRD STREET NW KALMA WA 87525 |
| BF GOODRICH PERFORMANCE ATERIALS | 9911 BRECKSVILLE ROAD CLEVELAND OH |
| BF GOODRICH PERFORMANCE MATERIALS | 9911 BRECKSVILLE ROAD CLEVELAND OH 44141 |
| BFGOODRICH PERFORMANCE MATERIALS | 9911 BRECKSVILLE RD CLEVELAND OH |
| BFI | VICTORIA WARREN 6711 W. 1000 N. MC CORDSVILLE IN 46055 |
| BFI | THOMAS A. RYAN LATHROP & GAGE LC 2345 GRAND BOULEVARD, SUITE 2800 KANSAS CITY MO 64108 |
| BFI (NOW ALLIED WASTER INDUSTRIES) | ATTN. JO LYNN WHITE DEPUTY GENERAL COUNSEL 18500 N. ALLIED WAY PHOENIX AZ 85054 |
| BFI (VP 798) | 5757A OATES RD HOUSTON TX 77078 |
| BFI PUMP COMPANY INC | 6320 CUNNINGHAM ROAD HOUSTON TX 77041 |
| BFI VALLEY FORGE DIST 847 | PO BOX 830123 BALTIMORE MD 21283-0123 |

| Claim Name | Address Information |
|---|---|
| BFI WASTE SERVICES OF PA – VP 798 | 372 S HENDERSON RD KING OF PRUSSIA PA 19406 |
| BFI WASTE SYSTEMS OF NORTH AMERICA | 5757 A OATES RD HOUSTON TX 77078 |
| BFI WASTE SYSTEMS OF NORTH AMERICA INC., | DBA ALLIED WASTE NATIONAL ACCOUNTS 1001 S. DAIRY ASHFORD HOUSTON TX 77077 |
| BFI WASTE SYSTEMS OF NORTH AMERICA, INC. | LATHROP & GAGE L.C. THOMAS A. RYAN 2345 GRAND BOULEVARD, SUITE 2800 KANSAS CITY MO 64108-2612 |
| BFI/BROWNING-FERRIS (VP 798) | RR 4 BOX 243L CLINTON IL 61727 |
| BFI/BROWNING-FERRIS IND  (VP 798) | 4414 AGNES STREET CORPUS CHRISTI TX 78405 |
| BFI/BROWNING-FERRIS IND (VP 798) | 8123 JONES ROAD CLEVELAND OH 44105 |
| BFI/BROWNING-FERRIS IND (VP 798) | PO BOX 1249 SULPHUR LA 70664 |
| BFI/BROWNING-FERRIS IND (VP 798) | PO BOX 1056 NEDERLAND TX 77627-1056 |
| BFI/BROWNING-FERRIS IND OF OHIO | PO BOX 9001255 LOUISVILLE KY 40290-1255 |
| BFI/BROWNING-FERRIS INDUSTRIES | PO BOX 9001217 LOUISVILLE KY 40290-1217 |
| BFI/BROWNING-FERRIS INDUSTRIES | PO BOX 9001099 LOUISVILLE KY 402901099 |
| BFI/BROWNING-FERRIS INDUSTRIES | PO BOX 78829 PHOENIX AZ 850628829 |
| BFI/BROWNING-FERRIS INDUSTRIES OF | PO BOX 9001241 LOUISVILLE KY 40290-1241 |
| BFLP | P.O. BOX 674411 HOUSTON TX |
| BFLP | P.O. BOX 674411 HOUSTON TX 77267 |
| BFS DIVERSIFIED PRODUCTS, LLC | 250 W. 96TH STREET INDIANAPOLIS IN 46260 |
| BFS RETAIL AND COMMERCIAL OPERATIONS LLC | 535 MARRIOTT DR NASHVILLE TN 37214-5092 |
| BG EXPRESS | 1300 N SAM HOUSTON PKWY EAST #205 HOUSTON TX 77032 |
| BGI/BREARD-GARDNER INC | PO BOX 95413 NEW ORLEANS LA 70195 |
| BGV, INC. | CHARLOTTE NC 28241 |
| BH IMAGING SOLUTIONS | STE 220 4646 HWY 6 SOUTH SUGAR LAND TX 77478 |
| BHA – HUTCHISON & ASSOCIATES | 1209 DECKER DRIVE BAYTOWN TX 77520 |
| BHA GROUP INC/BAGHOUSE ACCESSORIES | 13490 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BHA GROUP INC/BAGHOUSE ACCESSORIES | 8800 EAST 63RD ST KANSAS CITY 64133 |
| BHA GROUP INC/BAGHOUSE ACCESSORIES | 8800 EAST 63RD ST KANSAS CITY MO 64133 |
| BHA GROUP, INC. | C/O GLENN M. REISMAN, ESQ. 2 CORPORATE DRIVE, SUITE 234 SHELTON CT 06484 |
| BHAGWANSHINGH'S | HARDWARE & STEEL 1 DEVELOPMENT CIRCULAR ROAD SEA LOTS, PORT OF SPAIN 5555 TURKEY |
| BHAR INCORPORATED | 6509 MOELLER FORT WAYNE IN 46806 |
| BHAR INCORPORATED | 6509 MOELLER DRIVE FT. WAYNE IN 46859 |
| BHARAT S. SHAH | 5299 HARVEST RIDGE LANE BIRMINGHAM AL 35242 |
| BHARATKUMAR VORA | 75 LONSDALE AVENUE WEMBLEY MIDDLESEX HA9 7EG * |
| BHARTI PATEL | 40 SAINT JAMES STREET DAISY HILL WESTHOUGHTON BOLTEN BL5 2EB * |
| BHATE ENVIRONMENTAL ASSOCIATES INC | 1608 13TH AVENUE SOUTH SUITE 300 BIRMINGHAM AL 35205 |
| BHATIA, SURINDER | 2 PHILBROOK WAY THE WOODLANDS TX 77382 |
| BHP COATED STEEL CORP | 11200 ARROW ROUTE RANCHO CUCAMONGA CA 91730 |
| BHP COATED STEEL CORP | 222 W. KALAMA RIVER RD KALAMA WA 98625 |
| BHP COPPER INC | C/O BEN WICHERS 200 S. VETERANS MEMORIAL BLVD SAN MANUEL AZ 85207 |
| BHP COPPER INC. | BEN WICHERS, PRESIDENT 200 S. VETERANS MEMORIAL BLVD SAN MANUEL AZ 85207 |
| BHP COPPER INC. | C/O DAVE LATURA, CONTROLLER US SWC OPERATIONS 760 E PUSCH VIEW LANE, SUITE 100 SUN CITY AZ 85373 |
| BHP COPPER INC. | DAVE LATURA, CONTROLLER US SWC OPERATIONS 760 PUSCH VIEW LANE, SUITE 100 TUCSON AZ 85737 |
| BHP ENGINEERING & CONSTRUCTION INC | 715 OAK PARK AVE CORPUS CHRISTI TX 78408 |
| BHP PETROLEUM TRDG & MKGT PTY | 120 COLLINS STREET,GPO BOX 1911 MELBORN VIC 3001 AUSTRALIA |
| BHR GROUP LIMITED | THE FLUID ENGINEERING CENTRE/CRANFIELD BEDFORDSHIRE MK43 OAJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BHR GROUP LIMITED | THE FLUID ENGINEERING CENTRE WHARLEY END, CRANEFIELD BEDFORDSHIRE MK43 0AJ UNITED KINGDOM |
| BHR GROUP LIMITED | THE FLUID ENGINEERING CENTRE, WHARLEY END, CRANFIELD BEDFORSHIRE MK43 0AJ UNITED KINGDOM |
| BHR GROUP LIMITED | FLUID ENGINEERING CENTRE WHALEY END CRANFIELD MK43 0AJ UNITED KINGDOM |
| BHR GROUP LIMITED, THE FLUID ENGINEERING | CENTRE WHARLEY END, CRANFIELD   Account No. 2920 BEDFORDSHIRE MK 43 0AJ UNITED KINGDOM |
| BHR GROUP LTD | THE FLUID ENGINEERING CENTER WHARLY END, CRANFIED BEDFORDSHIRE UNITED KINGDOM |
| BHR GROUP LTD. | THE FLUID ENGINEERING CENTRE CRANFIELD MK43 0AJ ENGLAND |
| BHR SOLUTIONS | THE FLUID ENGINEERING CENTRE CRANFIELD UNITED KINGDOM |
| BHRUGESHKUMAR TALATI  -  CANDIDATE | 328 VALLEYBROOK CROSSING DECATUR GA 30033 |
| BI LE-KHAC | 1210 BIRMINGHAM ROAD WEST CHESTER PA 19382 |
| BI LE-KHAC  DD | 1210 BIRMINGHAM ROAD WEST CHESTER PA 19382 |
| BI STATE BUSINESS SOLUTIONS | 21130 HOLDEN DRIVE DAVENPORT IA 52804 |
| BI-LO, INC. | 208 BI-LO BOULEVARD GREENVILLE SC 29607 |
| BI-TORQ | 1N046 LINLAR DRIVE P.O. BOX 309 LA FOX IL 60147 |
| BIANCA TALLY | PO BOX 2451 HOUSTON 77252-2451 |
| BIANCA TALLY | PO BOX 2451 HOUSTON TX 77252-2451 |
| BIANCO, JUDY | 902 PARKSIDE BLVD CLAYMONT DE 19703-1022 |
| BIAX FIBERFILM CORPORATION | N992 QUALITY DRIVE S GREENVILLE WI 54942 |
| BIAX FIBERFILM CORPORATION | N1001 TOWER VIEW DRI GREENVILLE WI 54942-8030 |
| BIAX INTERNATIONAL INC | 3 FARRELL DRIVE TIVERTON ON N0G 2T0 CANADA |
| BIAX INTERNATIONAL INC | 596 CEDAR AVENUE WINGHAM ON N0G 2W0 CANADA |
| BIAX-FIBERFILM CORPORATION | N992 QUALITY DR., STE B GREENVILLE WI 54942 |
| BIBB CONTROL SYSTEMS/FLEMING SUPPLY | 2909 LANIER HEIGHTS RD. MACON GA 31217 |
| BIBBY FINANCIAL SERVICES INC | PO BOX 840875 DALLAS TX 75284-0875 |
| BIBBY TRANSPORT LTD. & | BIBBY POOL PARTNER LTD. LYONS & FLOOD, LLP 65 WEST 36TH STREET, 7TH FLOOR NEW YORK NY 10018 |
| BIBLE BAPTIST CHURCH | 114 HARRIS FARM RD BRUNSWICK FL 31520 |
| BIBLER, GREGORY | FOR CABOT CORPORATION GOODWIN PROCTOR LLP EXCHANGE PLACE BOSTON MA 02109-2881 |
| BIC ALLIANCE | PO BOX 40166 BATON ROUGE LA 70835-0166 |
| BIC CORPORATION | 500 BIC DRIVE MILFORD CT 06460 |
| BIC CORPORATION | 1 BIC WAY STE 1 SHELTON CT 064846223 |
| BICC CABLES | COMMERCE COURT POSTAL STATION TORONTO ON CANADA |
| BICC COMMUNICATIONS S.A. | AV EL ZINC #290 URB. INDUSTRIAL INF LOS OLIVOS LIMA PERU |
| BICC GENERAL CABLE INDUSTRIES INC | PO BOX 640745 PITTSBURGH PA 15264-0745 |
| BICC GENERAL CABLE INDUSTRIES INC | 7920 ROCKVILLE ROAD INDIANAPOLIS IN 46214 |
| BICC INDUSTRIAL CABLE COMPANY | ONE CROSSFIELD AVENUE WEST NYACK NY 10994 |
| BICCGENERAL | 76 LANCASTER ROAD MOOSE JAW SK S6J 1M3 CANADA |
| BICCGENERAL | 1600 WEST MAIN STREET WILLIMANTIC CT 06226 |
| BICKELHAUPT ARBORETUM | 340 SOUTH 14TH STREET CLINTON IA 52732 |
| BICOASTAL CORPORATION | C/O JOHN P. COOLEEN ASSISTANT GENERAL COUNSEL 15438 NORTH FLORIDA AVENUE, SUITE 205 TAMPA FL 33613 |
| BID REQUIREMENTS (ATTACHMENT FOR | CONTRACT NO. 2003-P-0428) |
| BIDDLE, CHARLES | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0860 HOUSTON TX 77007 |
| BIDDLE, EMERSON C. | C/O HISSEY KIENTZ HERRON, PLLC ATTN: ANDREW MCENANEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 6993 HOUSTON TX 77060 |
| BIEHL & CO INC | 5200 HOLLISTER HOUSTON TX 77040 |
| BIEHL & COMPANY | 5200 HOLLISTER HOUSTON TX 77040 |

| Claim Name | Address Information |
|---|---|
| BIELLE COSMETICS INC | 14140 LIVE OAK BALDWIN PARK CA 91706 |
| BIENEK, CHESTER | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BIESTERFELD SIEMSGLUESS INTERNNATIO | GMBH FERDINANDSTR. 41 HAMBURG 20095 GEORGIA |
| BIG "O" DELIVERY SERVICE | CALLAHAN |
| BIG "O" DELIVERY SERVICE | 8 NORTH STSTE STREET STE 360 PAINESVILLE OH 44077 |
| BIG BEAR RESORT | 389 DUCKHEAD RD LAKE OZARK MO 65049 |
| BIG BOYZ TOYZ | 9450 SOUTH ROUTE 47 DWIGHT IL 60420 |
| BIG BROTHERS & BIG SISTERS | 130 WEST 5TH ST DAVENPORT IA 528011489 |
| BIG BROTHERS & BIG SISTERS OF | PO BOX 742568 HOUSTON TX 77274 |
| BIG BROTHERS/BIG SISTERS | 8 NORTH STSTE STREET STE 360 PAINESVILLE OH 44077 |
| BIG BROTHERS/BIG SISTERS | 217 5TH AVE S STE 206 CLINTON IA 527324307 |
| BIG BROTHERS/BIG SISTERS | 417 TAYLOR ST FL 1 JOLIET IL 604356126 |
| BIG BROTHERS/BIG SISTERS OF GREATER | 6437 HIGH STAR DRIVE HOUSTON TX 77074 |
| BIG BROTHERS/BIG SISTERS OF LAKE CH | 4135 COMMON STREET LAKE CHARLES LA 70607 |
| BIG CHIEF SUPPLY | PO BOX 632373 CINCINNATI OH 45263-2373 |
| BIG CHIEF SUPPLY INC | PO BOX 27125 CINCINNATI OH 45227 |
| BIG CHIEF SUPPLY INC | 5150 BIG CHIEF DR CINCINNATI OH 45227 |
| BIG CITY MANUFACTURING | 6817 PICCADILLY HOUSTON TX 77061 |
| BIG CITY MANUFACTURING | PO BOX 262553 HOUSTON TX 77207 |
| BIG ENTERPRISES INC | 9702 EAST RUSH ST SOUTH EL MONTE CA 91733-1730 |
| BIG JOHN FENCE CO INC | 5066 LUCILLE DRIVE JACKSONVILLE FL 32205 |
| BIG JOHN FENCE CO., INC. | 5066 LUCILLE DR JACKSONVILLE FL 32254 |
| BIG R OF PONTIAC - MORRIS BRANCH | 2655 SYCAMORE DRIVE MORRIS IL 60450 |
| BIG SKY BALLOONS & SEARCHLIGHTS INC | 17320 DELIA PLAINFIELD IL 60544 |
| BIG STATE PLUMBING SERVICES INC | PO BOX 62 BAY CITY TX 77404-0062 |
| BIG STATE TRAILER INC | 5319 SPENCER PASADENA TX 77505 |
| BIG STATE TRAILERS INC | 5319 SPENCER HWY PASADENA TX 77505 |
| BIG T PUBLICATIONS INC | 2810 THOUSAND OAKS #186 SAN ANTONIO TX 78232 |
| BIG T TRANSPORTATION | 105 S CHRISTINA ST SARNIA ON CANADA |
| BIG TEX DELIVERY SERVICE INCORPORAT | PO BOX 60051 AMF HOUSTON TX 77205 |
| BIG TEX WELDING SUPPLIES INC | 6836 LONG DRIVE HOUSTON TX 77087 |
| BIG THREE INDUSTRIES INC | 28 WEST STATE STREET TRENTON NJ 08608 |
| BIG THREE INDUSTRIES, INC. | 461 5TH AVE NEW YORK NY 100176234 |
| BIG THREE INDUSTRIES, INC. | P.O.  BOX 347 HOUSTON TX 77253 |
| BIGELOW LIPTAK | GREEN BLVD. MEXICO MO 65265 |
| BIGFIVETALENT.COM | 147 EAST MAIN STREET SUITE 310 COLUMBUS OH 43215 |
| BIGLER PETROCHEMICAL LP | 1920 N. MEMORIAL WAY, SUITE 201 HOUSTON TX 77007 |
| BIGLER PETROCHEMICAL LP | 1500 N SOUTH STREET PASADENA TX 77505 |
| BIGLER TRADING CO LP | 1920 N MEMORIAL WAY HOUSTON TX 77007 |
| BIGLER TRADING CO LP | PO BOX 2408 HOUSTON TX 77252 |
| BIGLER TRADING CO. INC | PO BOX 2408 HOUSTON 77252 |
| BIGLER TRADING COMPANY INC | PO BOX 2408 HOUSTON TX 77252 |
| BIJAL VIRCHAND MALDE | 72 GROSVENOR CRESCENT KINGSBURY LONDON NW9 9DA ENGLAND |
| BIJAN VASIGHI/BIJAN LIMOUSINE | 252 SOUTH POST OAK LN HOUSTON TX 77056 |
| BIJUR LUBRICATING PARKWAY. | 808 AVIATION PARKWAY, STE 808 MORRISVILLE NC 27560 |
| BIJUR LUBRICATION CORP | PO BOX 74727 CLEVELAND OH 44194-0810 |
| BILAL BISSAT | BOX 4023 LUBBOCK TX 79409 |
| BILAL CHEEMA | 4501 STEINBECK # 3 AMES IA 50014 |
| BILICEK, JOHN F. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account |

| Claim Name | Address Information |
|---|---|
| BILICEK, JOHN F. | No. 9607 HOUSTON TX 77007 |
| BILINGUA INTERPRETATION | 560 BOUL HENRI BOURASSA OUEST MONTREAL QC CANADA |
| BILL & MELINDA GATES FOUNDATION | 2 PENNS WAY 98033 |
| BILL & MELINDA GATES FOUNDATION | 2365 CARILLON POINT KIRKLAND WA 98033 |
| BILL BEHRLE ASSOCIATES | 271 GROVE AVENUE VERONA NJ 07044 |
| BILL BILLINGS | PO BOX 2451 HOUSTON TX 77252-2451 |
| BILL BILLINGS | 115 CR 6502 W DAYTON TX 77535 |
| BILL BRAY | PO BOX 2451 HOUSTON TX 77252-2451 |
| BILL CAIN | 25 YANCEY RD NEWARK DE 197023811 |
| BILL CLARK PEST CONTROL INC | PO BOX 5511 BEAUMONT TX 77726-5511 |
| BILL D MOORE   DD | 7401 OAKLAND WOOD CT KINGWOOD TX 77346 |
| BILL F BOX | 565 TALMALGE HALL COURT CONROE TX 77302 |
| BILL HAINES | 160 2ND STREET SOUTH APARTMENT C NAPLES FL 34102 |
| BILL HENDRIX SUPPLY CO | 16127 MARKET STREET CHANNELVIEW TX 77530 |
| BILL HOLDER   DD | 24 HARBOR DRIVE LIVINGSTON TX 77351 |
| BILL KROGER | BAKER BOTTS, LLP 910 LOUISIANA, SUITE 3700 HOUSTON TX 77002 |
| BILL KROGER | BAKER BOTTS, LLP 910 LOUISANA SUITE 3700 HOUSTON TX 77002 |
| BILL KRUGER SEMINARS | 10278 QUAIL CANYON RD EL CAJON CA 92021 |
| BILL M LANDRUM | 2718 SPA DRIVE DEER PARK TX 77536 |
| BILL MARCHESIN | 1732, CARRE GIROUX ST-CESAIRE PQ CANADA |
| BILL MCDONALD | 10323 SHELL ROCK RD LA PORTE TX 77571 |
| BILL MOORE | 7414 OAKLAND WOOD CT KINGWOOD TX 77346 |
| BILL MOORE | 7414 OAKLAND WOOD CT KINGWOOD 77346 |
| BILL MULLIKIN, ESQ | AMSCO SOLVANTS & CHEMICAL CO., CHERNCENTRAL CORPORATION 7050 W. 71ST STREET, P.O. BOX 730 BEDFORD PARK IL 60499-0730 |
| BILL PARRISH (REPRESENTING CELANESE) | WINSTEAD PC 401 CONGRESS AVENUE, SUITE 2100 AUSTIN TX 78701 |
| BILL R SIX | 2912 COUNTY ROAD 14D BISHOP TX 78343 |
| BILL R. CAFFEY | EVP OPERATIONS & COMPLIANCE 133 PEACHTREE STREET ATLANTA GA 30303 |
| BILL ROCHA   DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| BILL ROSE CO | PO BOX 7006 CORPUS CHRISTI TX 78415 |
| BILL SEIDLE CHEVROLET-OLDSMOBILE, INC | 14138 HWY 50 CLERMONT FL 34712 |
| BILL SIX | 2912 COUNTY ROAD 14D BISHOP TX 78343 |
| BILL SIX | 2912 COUNTY RD 14D BISHOP 78343 |
| BILL SPITZER & ASSOC | 11530 BRITTMORE PARK DRIVE HOUSTON TX 77041 |
| BILL SPITZER & ASSOC | 11530 BRITTMORE PARK DR    Account No. SELL HOUSTON TX 77041-6915 |
| BILL SPITZER & ASSOCIATES | 11530 BRITTMOORE PARK HOUSTON TX |
| BILL SPITZER & ASSOCIATES | 11530 BRITTMOORE PARK DR HOUSTON TX 77041 |
| BILL SPITZER & ASSOCIATES | 11530 BRITTMOORE PARK DR    Account No. UREF HOUSTON TX 77041-6915 |
| BILL SPITZER & ASSOCIATES | 11530 BRITTMOORE PARK HOUSTON TX 77292-0677 |
| BILL SPITZER AND ASSOC | 11530 BRITTMOORE PARK DR HOUSTON TX |
| BILL STAGGS | 313 WEST MARLIN BLVD. HOBBS NM |
| BILL STAGGS | 313 W. MARLAND BLVD. HOBBS NM 88240 |
| BILL SULLIVAN | PO BOX 2451 HOUSTON TX 77252-2451 |
| BILL TILLMAN & ASSOCIATES INC. | PO BOX 9905 THE WOODLANDS TX 72387 |
| BILLIE COOPER | P O BOX 889 HUFFMAN TX 77336 |
| BILLIE COOPER | 10801 CHOATE ROAD PASADENA TX 77507 |
| BILLIE LOFTON | 8303 MEADVILLE HOUSTON TX 77061-3114 |
| BILLIE LOFTON | PO BOX 2451 HOUSTON TX 77252-2451 |
| BILLING, MCARTHUR | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |

| Claim Name | Address Information |
|---|---|
| BILLINGS, DAN | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BILLINGS, DAN | C/O IAN P. CLOUD HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FL HOUSTON TX 77098 |
| BILLINGS, ROBERT D. | C/O HISSEY KIENTZ, LLP ATTN: ANDREW MCENANEY 9442 CAPITAL OF TX HWY, N. STE. 400   Account No. 9882 AUSTIN TX 78759 |
| BILLS ROAD OIL | 124 E. 3RD ST # 405 DAYTON OH 45402 |
| BILLS SERVICE CENTER | 2240 WOODBRIDGE AVE EDISON 08817 |
| BILLS SERVICE CENTER | 2240 WOODBRIDGE AVE EDISON NJ 08817 |
| BILLS, GARY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BILLS, GARY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BILLS, GARY | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BILLS, GARY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BILLS, GARY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BILLS, GARY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BILLY AIKEN | 1021 SUCCESS LN HUFFMAN TX 77336 |
| BILLY AIKEN   DD | 20911 FLAMING ARROW TRAIL CROSBY TX 77532 |
| BILLY ALBARADO | 2670 QUEEN STREET LAKE CHARLES LA 70607 |
| BILLY B DOCKENS DD | 6239 BELGIUM PASADENA TX 77505 |
| BILLY B FOOTE   DD | 108 FAWN COURT MORRIS IL 60450 |
| BILLY BROOM | 558 CHARLIE VOIX HOUSTON TX 77015 |
| BILLY BROOM | 558 CHARLIE VOIX HOUSTON 77015 |
| BILLY BROWN | 4621 CORNETT CORPUS CHRISTI TX 78410 |
| BILLY C CROWSON | RR 4 BOX 122A CROCKETT TX 75835-8441 |
| BILLY CARTER | 8705 LAKEWOOD HOUSTON TX 77078 |
| BILLY CARTER | PO BOX 2451 HOUSTON TX 77252-2451 |
| BILLY CROWSON | 8106 SEVENTEENTH GREEN HUMBLE TX 77346 |
| BILLY CROWSON | RT 1 BOX 182C DAYTON TX 77535 |
| BILLY D COX TRUCK LEASING INC | P O BOX 541235 DALLAS TX 75354-1235 |
| BILLY D DAVIS | 7705 MOON GLOW CIRCLE LUMBERTON TX 77657 |
| BILLY DEAN HOLDER | 1812 EAGLES COVE FRIENDSWOOD TX 77546 |
| BILLY DOCKENS | 6239 BELGIUM PASADENA TX 77505 |
| BILLY E KINNEY JR | PO BOX 777 CHANNELVIEW TX 77530 |
| BILLY FOOTE | 1813 BRUCE MORRIS IL 60450 |
| BILLY FOOTE | 1813 BRUCE MORRIS 60450 |
| BILLY G WILLIAMS JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| BILLY GIPSON | 5682 SANTA CLARA DR ROBSTOWN TX 78380 |
| BILLY HINTON JR | 1501 MONROE DR DEER PARK TX 77536 |
| BILLY HOLDER | 127 HARBOR ADDITION LIVINGSTON TX 77351 |
| BILLY HOLDER | 1812 EAGLES COVE FRIENDSWOOD TX 77546 |
| BILLY KING | 95 COUNTY ROAD 6471 DAYTON TX 77535 |
| BILLY KINNEY JR | 1501 WILSON RD BAYTOWN TX 77521 |
| BILLY L HINTON JR | 1501 MONROE DEER PARK TX 77536 |
| BILLY LANGHAM/SNOW CONE SERVICE | 1516 BAY AREA BLVD. APT E4 HOUSTON TX 7758-2111 |
| BILLY LOTSPEICH | 5325 CR 1205 CLEBURNE TX 76031 |
| BILLY LOTT | 2006 HOLTON AVE. DEERPARK TX 77536 |
| BILLY M WHEATLEY (MIKE) | 1100 EAST ADOUE  APT 305 ALVIN TX 77511 |
| BILLY R BROOM | 558 CHARLIE VOIX HOUSTON TX 77015-2708 |
| BILLY R BROOM | PO BOX 777 CHANNELVIEW TX 77530 |
| BILLY R BROWN | 4621 CORNETT CORPUS CHRISTI TX 78410 |

| Claim Name | Address Information |
|---|---|
| BILLY SPRUILL | 5233 GLEN PARK LA PORTE TX 77571 |
| BILLY STANCLIFF | 2903 MEADOWBROOK LN EL CAMPO TX 77437 |
| BILLY SUMBLER | 13202 NORTHUMB HOUSTON TX 77047 |
| BILLY SUMBLER | 13202 NORTHUMB HOUSTON 77047 |
| BILLY T STANCLIFF | PO BOX 2100 BAY CITY TX 77414 |
| BILLY TODD | 1474 WALKER WEST COLUMBIA TX 77486 |
| BILLY TURNER | 14417 PENTRIDGE CORPUS CHRISTI TX 78410 |
| BILLY W HOWK | PO BOX 2451 HOUSTON TX 77252-2451 |
| BILLY W WEST | 819 MAGAZINE STREET LAKE CHARLES LA 70607 |
| BILLY WEST | 2123 PELICAN LANDING LEAGUE CITY TX 77573 |
| BILLY WHEATLEY | 1100 EAST ADOUE APT 305 ALVIN TX 77511 |
| BILLY WHITEMAN | 972 REXFIELD TERR JACKSONVILLE FL 32221 |
| BILLY WILLIAMS | 813 WILLOW CREEK LA PORTE TX 77571 |
| BILLY WINBUSH | P O BOX 3411 LAKE CHARLES LA 70602 |
| BILMAR CNC, INC. | 31 HIGHLAND STREET CHELSEA MA 02150 |
| BILSEN A ESPINOSA | PO BOX 9038 HOUSTON TX 77261 |
| BILTON PROPERTIES LIMITED | RYE COTTAGE NESS NUNNINGTON YORK YO6 5XE * |
| BILTRITE CORPORATION | 31 HIGHLAND STREET CHELSEA MA 02150 |
| BILTRITE CORPORATION | 16310 HIGHWAY 15 NOR RIPLEY MS 38663 |
| BILYEU, RAY A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7698 HOUSTON TX 77007 |
| BIMAGE, GEORGE A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4659 HOUSTON TX 77007 |
| BIND VIEW DEVELOPMENT CORPORATION | 5151 SAN FELIPE  SUITE 2500 HOUSTON TX 77056 |
| BIND VIEW DEVELOPMENT CORPORATION | PO BOX 4346 DEPT 475 HOUSTON TX 77210-4346 |
| BINDER MACHINERY | 2820 HAMILTON BLVD SOUTH PLAINFIELD NJ 07080 |
| BINDERUP, MICHAEL JOHN | MATTHEW D. SHAFFER SCHECHTER, MCELWEE, SHAFFER & HARRIS LLP 3200 TRAVIS, 3RD FLOOR HOUSTON TX 77006 |
| BINDERUP, MICHAEL JOHN | ATTN: MATTHEW D. SHAFFER SCHECHTER, MCELWEE, SHAFFER & HARRIS LLP 3200 TRAVIS, 3RD FLOOR   Account No. 1111 HOUSTON TX 77006 |
| BINDERUP, MICHAEL JOHN | 106 DEL MONTE   Account No. 1111 HIGHLANDS TX 77562 |
| BINDERY SYSTEMS INC | 10690 SHADOW WOOD SUITE 119 HOUSTON TX 77043 |
| BINDICATOR | 3885 ST. JOHNS PARKWAY SANFORD FL 32771 |
| BINDICATOR COMPANY | 640942 PITTSBURGH PA 15264 |
| BINDON NEWMAN BLOOD | 28 SILCHESTER PARK GLENAGEARY CO DUBLIN * |
| BINDVIEW DEVELOPMENT CORP | 5151 SANFELIPE 22ND FLOOR HOUSTON TX 77056 |
| BINETTE ENR | 405 MONTPELIER VILLE ST-LAURENT PQ CANADA |
| BINEX LINE CORP | 180 15TH STREET JERSEY CITY NJ 07310 |
| BINGHAM ENTERPRISES INC | 7036 SEATTLE WA |
| BINGHAM MCCUTCHEN LLP | ONE FEDERAL STREET BOSTON MA |
| BINGHAM MCCUTCHEN LLP | ATTN. J. SABIN, S. WILAMOWSKY, J. CLARK, S. MAI. 399 PARK AVENUE NEW YORK NY 10022 |
| BINGHAM MCCUTCHEN LLP | MALINDA ALLISON 399 PARK AVENUE NEW YORK NY 10022 |
| BINGHAM MCCUTCHEN LLP | PO BOX 3486 BOSTON 02241-3486 |
| BINGHAM MCCUTCHEN LLP | PO BOX 3486 BOSTON MA 02241-3486 |
| BINGHAM MCHALE | 10 WEST MARKET STREET INDIANAPOLIS IN |
| BINGHAM MCHALE | 2210 RELIABLE PARKWAY CHICAGO IL |
| BINGMAN ELEMENTARY SCHOOL | 5265 SO KENNETH STREET BEAUMONT TX 77705 |
| BINKS CRATE CO/TED BINKS DBA | 5805 OLD DOWLEN RD BEAUMONT TX 777066510 |
| BINKS CRATE COMPANY | 6250 MADISON RIDGE BEAUMONT TX 77706 |

| Claim Name | Address Information |
|---|---|
| BINKS MFG COMPANY | 9201 W. BELMONT AVE. FRANKLIN PARK IL 60131 |
| BINS & ASSOCIATES/PETER R BINS DBA | 1434 TERRY ANDRAE TERRACE SHEBOYGAN WI 53081-8857 |
| BINSWAGER GLASS CORP. | 4195 GOLLEGE ST. BEAUMONT TX 77707 |
| BINSWANGER GLASS | 2051 SOUTH RICHEY PASADENA TX |
| BINSWANGER GLASS | PO BOX 172321 MEMPHIS TN 38187-2321 |
| BINSWANGER GLASS | 634 E. ABRAMS ARLINGTON TX 76010 |
| BINSWANGER GLASS | 2051 SOUTH RICHEY PASADENA 77502 |
| BINSWANGER GLASS | 2051 SOUTH RICHEY PASADENA TX 77502 |
| BINSWANGER GLASS | 3107 S MAIN PEARLAND TX 77581 |
| BINSWANGER GLASS  #72 | PO BOX 277586 ATLANTA GA 30384-7586 |
| BINSWANGER GLASS CO | 172321 MEMPHIS TN |
| BINSWANGER GLASS COMPANY | PO BOX 172321 MEMPHIS TN 38187-2321 |
| BINSWANGER GLASS COMPANY | 2051 SOUTH RICHEY PASADENA TX 77502 |
| BIO CLINICAL LABORATORY | 6261 PHILADELPHIA PA |
| BIO GEN PHARMA | 1393 NORTH MARINER WAY ANAHEIM CA 92801 |
| BIO LANDSCAPE &  MAINTENACE INC | 5205 DOW RD HOUSTON TX 770406201 |
| BIO MODELS | 198 NORTH LIMA STREET SIERRA MADRE CA 91024 |
| BIO SERVE CORP. | 1130 LIVERNOIS P.O. BOX 309 TROY MI 48099 |
| BIO STAR FILMS | LYNDHURST NJ |
| BIO-LAB | 627 E COLLEGE AVE DECATUR GA 30030 |
| BIO-LAB, INC. | 120 LONG RIDGE ROAD STAMFORD CT |
| BIO-LAB, INC., A DELAWARE CORPORATION | 627 E COLLEGE AVE DECATUR GA 30030 |
| BIO-PACKAGING LLC | 909 TOWER ROAD MUNDELEIN IL 60060 |
| BIO-PHARM INC | 2091 HARTELL STREET LEVITTOWN PA 19057 |
| BIO-RAD LABORATORIES INC | LOCK BOX 73080 CHICAGO IL 60673-0051 |
| BIO-RAD LABORATORIES INFORMATICS DI | 1500 JOHN F KENNEDY BLVD STE 800 PHILADELPHIA PA 19102-1737 |
| BIO-RAD LABORATORIES INFORMATICS DI | DEPT 9745 LOS ANGELES CA 90084-9745 |
| BIO-RAD LABORATORIES INFORMATICS DI, | INFORMATICS DIVISION 1500 JOHN F KENNEDY BLVD STE 800 PHILADELPHIA PA |
| BIO-RAD LABORATORIES, INC. | 237 PUTNAM AVENUE CAMBRIDGE MA 02139 |
| BIO-TRON INC | 17334 VALLEY FORGE DRIVE TINLEY PARK IL 60477 |
| BIO-TRON INC | 17334 VALLEY FORGE DR TINLEY PARK IL 60477-4508 |
| BIOCRAFT LABORATORIES | ALIZA CINAMON PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036-8299 |
| BIOCRAFT LABORATORIES | GAIL S. PORT PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036-8299 |
| BIOCRAFT LABORATORIES | MS. ALIZA CINAMON PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 100368299 |
| BIOCRAFT LABORATORIES | MS. GAIL S. PORT PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 100368299 |
| BIOCRAFT LABORATORIES | ROBERT C FOSTER- MANAGER, ENVIRONMENTAL AFFAIRS - TEVA PHARMACEUTICALS 1090 HORSHAM ROAD NORTH WALES PA 19454-1090 |
| BIOCRAFT LABORATORIES | C/O ROBERT FOSTER MANAGER ENVIR AFFAIRS TEVA PHARMACEUTICALS 1090 HORSHAM ROAD NORTH WALES PA 194541090 |
| BIODOX | 800 WASHINGTON AVE SE STE 201 MINNEAPOLIS MN 55414 |
| BIODOX | 800 WASHINGTON AVE SE STE 201   Account No. 2008 MINNEAPOLIS MN 55414-3163 |
| BIOFILM S.A. | KM 5 VIA MAMONAL CARTAGENA COLOMBIA |
| BIOFILM S.A. | BOULEVARD DE LOS RIO ALTAMIRA, TAMAULIPAS 89608 MONTENEGRO, REPUBLIC OF |
| BIOFILM SA | CRA 62  81-45 BOGOTA COLOMBIA |
| BIOLAB INC | PO BOX 520 WESTLAKE LA 70669-0520 |
| BIOLAB INC. | P O BOX 1489 DECATUR GA 30030 |
| BIOLAB, INC | P.O. BOX 1489 DECATUR GA |
| BIOLAB, INC | 627 EAST COLLEGE AVENUE DECATUR GA |
| BIOLAB, INC | 627 EAST COLLEGE AVE DECANTUR GA 30030 |

| Claim Name | Address Information |
|---|---|
| BIOLAB, INC. | 627 EAST COLLEGE AVENUE DECATUR GA 30030 |
| BIOLAB, INC. | 1735 NORTH BROWN ROAD LAWRENCEVILLE GA 30043 |
| BIOLAB, INC. (DEBTOR-IN-POSSESSION) | ATTN: LEGAL DEPARTMENT 199 BENSON ROAD MIDDLEBURY CT 06749 |
| BIOLOGIX RESEARCH COMPANY | 9876 PFLUMM ROAD LENEXA KS 66215 |
| BIOMET, INC. | AIRPORT INDUSTRIAL PARK WARSAW IN 46580 |
| BIOQUATE INCORPORATED | 2219 GLENMOORE ROAD SOUTH CLEARWATER FL 33764 |
| BIORELIANCE CORP. | 14920 BROSHART RD ROCKVILLE MD 20850 |
| BIORELIANCE INVITROGEN BIOSCIENCES | 9630 MEDICAL CENTER DRIVE ROCKVILLE MD 20850 |
| BIOS INTERNATIONAL CORP | 10 PARK PLACE BUTLER NJ 07405 |
| BIOSCIENCE INC. | 200 966 POSTAL ROAD ALLENTOWN PA 18109 |
| BIOSCIENCE, INC | 966 POSTAL RD, SUITE 200 ALLENTOWN PA 18109 |
| BIOSCIENCE, INC | 111 966 POSTAL ROAD, SUITE 200 ALLENTOWN PA 18109 |
| BIOSS NORTH AMERICA INC | 8410 EAST JAMISON CIRCLE CENTENNIAL CO 80112 |
| BIOSYM TECHNOLOGIES, INC. | 9685 SCRANTON ROAD SAN DIEGO CA 92121 |
| BIOSYSTEMS INC | 651 SOUTH MAIN STREET MIDDLETOWN CT 06457 |
| BIOSYSTEMS INC | PO BOX 414543 BOSTON MA 02241-4543 |
| BIOSYSTEMS LLC | PO BOX 414544 BOSTON MA 02241-4544 |
| BIOTAGE | W510332    P O BOX 7777 PHILADELPHIA PA 19175-0332 |
| BIOTAGE | 10430 HARRIS OAK BLVD STE C CHARLOTTE NC 282697518 |
| BIOTEST PHARMACEUTICALS CORPORATION | 5800 PARK OF COMMERCE BLVD, NW BOCA RATON FL 33487 |
| BIOTEX ENVIRONMENTAL CORP | PO BOX 1142 ROSENBERG TX 77471 |
| BIOTEX ENVIRONMENTAL/UNITED FUNDING | 3443 E US HIGHWAY 290 FREDERICKSBURG TX 78624-5417 |
| BIPAC | 888 SIXTEENTH ST NW WASHINGTON DC 20006 |
| BIPIN PATEL | 28 THE BIRCHES CHARLTON LONDON SE7 7PB * |
| BIRCH DE JONGH HINDELS & HALL | 1330 ESTATE TAARNEBJERG SAINT THOMAS 00802 VIRGIN ISLANDS (US) |
| BIRD MACHINE COMPANY | HOUSTON TX 77216-0145 |
| BIRD, ELMO M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2662 HOUSTON TX 77007 |
| BIRD-X INC. | 300 N. ELIZABETH CHICAGO IL 60607 |
| BIRDLAND COACH SERVICES INC | 5115 ROSSLYN RD STE 1 HOUSTON TX 77018 |
| BIRDWELL, GOREE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BIRDWELL, JR., HOWARD M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4759 HOUSTON TX 77007 |
| BIRGIT BENNETT | 14223 SUN HARBOR DR HOUSTON TX 77062 |
| BIRGIT BENNETT | 14223 SUN HARBOR DR HOUSTON 77062 |
| BIRGIT V BENNETT DD | 14223 SUN HARBOR DR HOUSTON 77062 |
| BIRGITTE SAHRA SOLOMON | 50 CARLTON HILL ST JOHNS WOOD LONDON NW8 0ES * |
| BIRKES, JERRY M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0221 HOUSTON TX 77007 |
| BIRMINGHAM SOUTHERN RAILROAD | 135 JAMISON LANE MONROEVILLE PA 15146 |
| BIRNAM EXCAVATING LIMITED | R.R. #6 FOREST ON CANADA |
| BIRO OKTROI ROOSSENO | PO BOX 4585 JAKARTA 10001 INDIA |
| BIRT INC | PO BOX 15352 HOUSTON TX 77220 |
| BIRTCHER JR., WILLARD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4104 HOUSTON TX 77007 |
| BIRTHRIGHT NORTH | 2189 FM 1960 WEST #100 HOUSTON TX 77090 |
| BIS FRU-CON ENGINEERING, INC. | 4019 WOODCOCK DRIVE, SUITE 200 JACKSONVILLE FL 32207 |
| BIS FRUCON ENGINEERING,INC. | ST. LOUIS |
| BIS FRUCON ENGINEERING,INC. | 500 CARAWAY COURT JACKSONVILLE FL 32259-4494 |
| BIS FRUCON ENGINEERING,INC. | 1593 CLAYTON ROAD, SUITE 305    Account No. 3553 BALLWIN MO 63011 |

| Claim Name | Address Information |
|---|---|
| BISCHOF, JOHN | 198 SUMMER HILL RD MADISON CT 06443-8000 |
| BISCON INC. | 500 CARAWAY COURT JACKSONVILLE 32259-4494 |
| BISCON INC. | 500 CARAWAY COURT JACKSONVILLE FL 32259-4494 |
| BISHOP ENGLAND HIGH SCHOOL | 363 SEVEN FARMS DRIVE CHARLESTON SC 29492 |
| BISHOP FAIK IBRAHIM HADDAD & | SOPHIE FAIK HADDAD & IBRAHIM HADDAD TEN COM 1072 80TH STREET BROOKLYN NY 11228 |
| BISHOP LIFTING PRODUCTS INC | PO BOX 952011    Account No. 1810 DALLAS TX 75395-0001 |
| BISHOP LIFTING PRODUCTS INC | PO BOX 952011 DALLAS TX 75395-2011 |
| BISHOP LIFTING PRODUCTS INC | 1410 HARRIS ST HOUSTON 77020 |
| BISHOP LIFTING PRODUCTS INC | 1410 HARRIS STREET    Account No. 1089 HOUSTON TX 77020 |
| BISHOP LIFTING PRODUCTS INC | 1410 HARRIS ST    Account No. 2915 HOUSTON TX 77020-7539 |
| BISHOP LIFTING PRODUCTS INC | 125 MCCARTY DR    Account No. 4135 HOUSTON TX 77029 |
| BISHOP LIFTING PRODUCTS INC | DEPT TX 10010 PO BOX 4703 HOUSTON TX 77210-4703 |
| BISHOP SIGN CONSULTANTS LP | 1101 24TH ST KENNER LA 70062 |
| BISHOP SIGN CONSULTANTS LP | 8801 JAMEEL ST STE 180 HOUSTON TX 77040 |
| BISHOP, DARYL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BISHOP, EUGENE | 1220 CASCADE ROAD MONACA PA 15061 |
| BISHOP, GEORGE | MARTZELL & BICKFORD SCOTT R. BICKFORD,NEIL F. NAZARETH 338 LAFAYETTE STREET NEW ORLEANS LA 70130 |
| BISHOP, HOWARD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BISHOP, LEE E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2941 HOUSTON TX 77007 |
| BISSELL, INC. | 2345 WALKER AVENUE NW GRAND RAPIDS MI 49501 |
| BIT HOLDINGS FORTY-SIX INC. | BIT HOLDINGS, 2 HOPKINS PLZ STE 804 BALTIMORE MD 21201-2920 |
| BIT HOLDINGS FORTY-SIX INC. | C/O CRIMSON SERVIES, LLC THE WOODLANDS TX 77380 |
| BIT HOLDINGS FORTY-SIX INC. | 198 POST OAK BLVD #16 HOUSTON TX 7756 |
| BIT HOLDINGS FORTY-SIX LLC | 1980 POST OAK BLVD #1600 HOUSTON 77056 |
| BIT HOLDINGS FORTY-SIX LLC | 1980 POST OAK BLVD #1600 HOUSTON TX 77056 |
| BIT HOLDINGS FORTY-SIX LLC | PO BOX 203677 HOUSTON TX 77216-3677 |
| BIT HOLDINGS FORTY-SIX, INC. | C/O MATTHEW G. SUMMERS, ESQ., BALLARD SPAHR ANDREWS & INGERSOLL, LLP 300 EAST LOMBARD ST., 18TH FLOOR    Account No. 0175 BALTIMORE MD 21202 |
| BITEC CORP | 2 INDUSTRIAL PARK DR MORRILTON AR 72110 |
| BIVENS, RICHARD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BIWAY MEDIA INC. | 5803 SOVEREIGN SUITE 204 HOUSTON TX 77036 |
| BIX DIV OF SOUTHERN SERVICES INC | PO BOX 423 LAKE JACKSON TX 77566 |
| BIXBY INTERNATIONAL CORPORATION | 53 WARREN NEWBURYPORT MA 01950 |
| BIXBY INTERNATIONAL CORPORATION | ONE PREBLE ROAD NEWBURYPORT MA 01950 |
| BJ  CHEMICAL SERVICES | PO BOX 4346 DEPT 395 HOUSTON TX 77210-4346 |
| BJ CHEMICAL SERVICES | 5005 MITCHELLDALE STE 200 HOUSTON TX 77092 |
| BJ GINDING | 2632 NORTH ONTARIO STREET BURBANK CA 91504 |
| BJ HUGHES | 4601 WESTWAY PARK BOULEVARD HOUSTON TX 77041 |
| BJ KANE & ASSOCIATES INC | 3027 MARINA BAY DR STE 211 LEAGUE CITY TX 77573 |
| BJ PROCESS & PIPELINE SERVICES | 4101 OATES ROAD HOUSTON TX 77013 |
| BJ PROCESS & PIPELINE SERVICES | C/O CARL DORE, JR. DORE & ASSOCIATES, ATTORNEYS, P.C. 17171 PARK ROW, SUITE 350 HOUSTON TX 77084 |
| BJ PROCESS & PIPELINE SERVICES | PO BOX 4346 DEPT 393 HOUSTON TX 77210-4346 |
| BJ PROCESS AND PIPELINE SERVICES CO | 4101 OATES RD HOUSTON TX 77013 |
| BJ PROCESS AND PIPELINE SVCS CO | 4101 OATES RD HOUSTON TX 77013 |
| BJ SANDERS & ASSOC | 307 MEYER ST ALVIN TX |
| BJ SUPERIOR MACHINING INC | PO BOX 537 SOUTH HOUSTON TX 77587 |
| BJ'S RESTAURANT/BJ BUTLER DBA | PO BOX 763 PORT NECHES TX 77651 |

| Claim Name | Address Information |
| --- | --- |
| BJK INDUSTRIES | 945 SOUTH 15TH STREE LOUISVILLE KY 40210 |
| BJK INDUSTRIES INC | PO BOX 1357 LOUISVILLE KY 40201 |
| BJK INDUSTRIES INC | 945 SOUTH 15TH LOUISVILLE KY 40210 |
| BJM CORP | 123 SPENCER PLAINS RD OLD SAYBROOK CT 06475 |
| BKG MACHINE WORKS INC | 5509 STATE HWY 185 VICTORIA TX 77905 |
| BKM RESOURCES INC | HOLMDEL NJ 07733 |
| BKT ENTERPRISES, INC. | C/O PIRCHER, NICHOLS & MEEKS ATTN: DAVID E. CRANSTON, ESQ 1999 AVENUE OF THE STARS, 26TH FL LOS ANGELES CA 90067 |
| BKT ENTERPRISES, INC. | ATTN: KAY GIOVE-SKEETERS 10901 CREEK ROAD OJAI CA 93023 |
| BKW ENVIRONMENTAL SVCS/KEVIN WHATLE | 2330 PASADENA PASADENA TX 77502 |
| BL MURRAY CO INC | PO BOX 348 EAST DUBUQUE IL 61025 |
| BLAC, INC. | 195 SPANGLER ELMHURST IL 60126 |
| BLACHFORD INCORPORATED | 1400 NUCLEAR DRIVE WEST CHICAGO IL 60185 |
| BLACK & DECKER | AV. DE LOS ENCINOS N REYNOSA 88780 MONTENEGRO, REPUBLIC OF |
| BLACK & DECKER | 701 E. JOPPA ROAD, BALTIMORE BALTIMORE MD 21286 |
| BLACK & DECKER (U.S.), INC. | HIGHWAY 31 SOUTH FAYETTEVILLE NC 2836 |
| BLACK & DECKER CANADA INC | 100 CENTRAL AVENUE BROCKVILLE ON K6V 5W6 CANADA |
| BLACK & DECKER CANADA INC | C/O AALBERS TOOL & M 1525 MORO DRIVE OLDCASTLE ON N0R 1L0 CANADA |
| BLACK & DECKER CANADA INC | C/O MONTEL PLASTICS 4200 DELDUCA DRIVE OLDCASTLE ON N0R 1L0 CANADA |
| BLACK & DECKER COMPONENT WAREHOUSE | 226 SANDERS STREET HOPE MILLS NC 28348 |
| BLACK & DECKER CORPORATION | C/O KINGS PROSPERITY 4001 WEST MILITARY H MCALLEN TX 78503 |
| BLACK & DECKER CORPORATION | BEACHMOLD MEXICO C/O 5501 GEORGE MCVAY DR MCALLEN TX 78503 |
| BLACK & DECKER CORPORATION | 5300 GEORGE MCVAY MCALLEN TX 78503 |
| BLACK & DECKER CORPORATION | C/O TECHNIMARK REYNO 9208 SOUTH CAGE BOUL PHARR TX 78577 |
| BLACK & DECKER CORPORATION - REYNOS | C/O B&D MCALLEN, TX AV. DE LOS ENCINOS N REYNOSA 88780 MONTENEGRO, REPUBLIC OF |
| BLACK & DECKER INC | ATTN: MARCELLA TURK 701 EAST JOPPA ROAD TOWSON MD 21286 |
| BLACK & DECKER INC | HIGHWAY 301 SOUTH FAYETTEVILLE NC 28306 |
| BLACK & DECKER INC | C/O TECHNIMARK REYNO 9208 SOUTH CAGE BOUL PHARR TX 78577 |
| BLACK & VEATCH CORPORATION | 11401 LAMAR OVERLAND PARK KS 66211 |
| BLACK & VEATCH PRITCHARD INC | PO BOX 27-105 KANSAS CITY MO 64180-0105 |
| BLACK & VEATCH PRITCHARD INC | 10950 GRANDVIEW DRIVE OVERLAND PARK KS 66210 |
| BLACK ANGUS STEEL & SUPPLY | 1620 HWY 77 STYLE ROBSTOWN TX 78380 |
| BLACK ANGUS STEEL & SUPPLY | PO BOX 10242 CORPUS CHRISTI TX 78460 |
| BLACK BOX CORP | PO BOX 371671 PITTSBURGH PA 15251-7671 |
| BLACK BOX CORP OF PA | PO BOX 12800 PITTSBURGH PA 15241 |
| BLACK BOX CORP OF PA | PO BOX 371671 PITTSBURGH PA 15251 |
| BLACK BOX CORPORATION | 1000 PARK DRIVE LAWRENCE PA |
| BLACK BOX CORPORATION | 1000 PARK DRIVE   Account No. 008206443 LAWRENCE PA 15055 |
| BLACK BOX CORPORATION | 371671 PITTSBURGH PA 15251 |
| BLACK BOX DE MEXICO SA DE CV | PROLONGACION IXCATEOPAN NO 337 COL MEXICO CITY 3310 MONTENEGRO, REPUBLIC OF |
| BLACK BOX NETWORK SERVICES | PO BOX 8500-2595 PHILADELPHIA PA 19178-2595 |
| BLACK BOX NETWORK SERVICES | 1000 PARK DRIVE LAWRENCE PA 15055-1018 |
| BLACK BOX NETWORK SERVICES | DEPT AT 40445 ATLANTA GA 31192-0429 |
| BLACK BOX NETWORK SERVICES | 3114 RYAN STREET LAKE CHARLES LA 70601 |
| BLACK BOX NETWORK SVCS | PO BOX 8500-2595   Account No. 0001 PHILADELPHIA PA 19178-0001 |
| BLACK BOX NETWORK SVCS | PO BOX 8500-2595   Account No. 0001 PHILADELPHIA PA 19178-2595 |
| BLACK BOX NETWORK SVCS | 1000 PARK DR LAWRENCE 15055-1018 |
| BLACK BOX NETWORK SVCS | 255 ENTERPRISE DR PO BOX 327 LEWIS CENTER OH 43035 |
| BLACK BOX RESALE SERVICES | 7125 NORTHLAND TERRACE N STE 400 BROOKLYN PARK MN 55428 |

| Claim Name | Address Information |
|---|---|
| BLACK CLAWSON | CONVERTING MACHINERY LLC 46 NORTH FIRST STREET FULTON NY 13069-1297 |
| BLACK CLAWSON CONVERTING MACHINERY | 46 N FIRST ST FULTON NY 13069 |
| BLACK CLAWSON CONVERTING MACHINERY | PO BOX 711286 CINCINNATI OH 45271-1286 |
| BLACK CLAWSON DAVIS STANDARD | 46 NORTH FIRST STREE FULTON NY 13069 |
| BLACK DIAMOND CLO 2005-1 LTD | 600 TRAVIS STREET; 50TH FLR HOUSTON TX 77002 |
| BLACK DIAMOND ENGINEERING INC | 14884 S HERITAGECREST WAY SUITE B BLUFFDALE 84065 |
| BLACK DIAMOND ENGINEERING INC | 14884 S HERITAGECREST WAY SUITE B BLUFFDALE UT 84065 |
| BLACK GOLD COMPOST COMPANY | 706 ROB ROY PLACE TAMPA FL 33617 |
| BLACK HERITAGE FESTIVAL | PO BOX 16365 LAKE CHARLES LA 70616 |
| BLACK JR., HENRY H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3031 HOUSTON TX 77007 |
| BLACK OPPORTUNITY JOURNAL | PO BOX 17296 ENCINO CA 91416 |
| BLACK OPPORTUNITY JOURNAL | 17296 ENCINO CA 91416 |
| BLACK RIVER & WESTERN RAILROAD | PO BOX 200 RINGOES NJ 08551 |
| BLACK RIVER PLASTICS | 2345 PETIT DRIVE PORT HURON MI 48060 |
| BLACK TIE ENTERTAINMENT | 6487 SAPLING TRAIL MISSISSAUGA ON CANADA |
| BLACK, ANNIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BLACK, GEORGE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 0750 HOUSTON TX 77060 |
| BLACK, GEORGE | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| BLACK, HARLON H | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| BLACK, LEONARD E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2906 HOUSTON TX 77007 |
| BLACK, WILLIAM K. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0989 HOUSTON TX 77007 |
| BLACKBERRY | 12432 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BLACKBIRD INC | 102 INDUSTRIAL PARK SISSETON SD 57262 |
| BLACKBURN & COMPANY, LC | 5150 BELFORT ROAD, BLDG 500 JACKSONVILLE FL 32256 |
| BLACKBURN INDUSTRIES, INC. | PO BOX 925157 HOUSTON TX 77292-5157 |
| BLACKBURN RADIO INC | 1415 LONDON ROAD SARNIA PQ CANADA |
| BLACKHAWK AUTOMOTIVE PLASTICS | 230 COMMERCE WAY UPPER SANDUSKY OH 43351 |
| BLACKHAWK AUTOMOTIVE PLASTICS | 500 NORTH WARPOLE ST UPPER SANDUSKY OH 43351 |
| BLACKHAWK AUTOMOTIVE PLASTICS | 800 PENNSYLVANIA AVE SALEM OH 44460 |
| BLACKHAWK AUTOMOTIVE PLASTICS | 800 PENNSYLVANIA AVE SALEM OH 444602783 |
| BLACKHAWK AUTOMOTIVE PLASTICS | 1005 REED ROAD SUITE MONROE OH 45050 |
| BLACKHAWK AUTOMOTIVE PLASTICS | 1025 REED ROAD  SUIT MONROE OH 45050 |
| BLACKHAWK AUTOMOTIVE PLASTICS | C/O SPECIAL TOOL 33910 JAMES J POMPO FRASER MI 48026 |
| BLACKHAWK AUTOMOTIVE PLASTICS,INC | 800 PENNSYLVANIA AVE SALEM OH 444602783 |
| BLACKHAWK CHEMICAL CO | 615 BUCKBEE STREET ROCKFORD IL 61101 |
| BLACKHAWK FOUNDATION CO | 13960 WOLF RD GENESEO IL 61254 |
| BLACKHAWK LEATHER | 1035 BRUCE STREET MILWAUKEE WI 53204 |
| BLACKHAWK MOLDING CO INC | 120 WEST INTERSTATE ROAD ADDISON IL 60101 |
| BLACKHAWK MOLDING CO INC | PO BOX 419 ADDISON IL 60101 |
| BLACKHAWK SPECIALTY CO | 1457 SWISCO RD SULPHUR LA 70665 |
| BLACKHAWKI SPECIALTY PRODUCTS | NEDERLAND TX 77627 |
| BLACKJACK'S BEST BBQ | 4701 SHIRLEY AVE. JACKSONVILLE FL 32210 |
| BLACKMAN UHLER CHEMICAL DIVISION | ATTN: MR. BEN O'DELL P.O. BOX 5627 SPARTANBURG SC 29304 |
| BLACKMAN UHLER CHEMICAL DIVISION | C/O HAYNSWORTH, MARION, MCKAY & GUERARD ATTN: MR. JOHN B. MCLEOD 75 BEATTIE PLACE GREENVILLE SC 29602 |

| Claim Name | Address Information |
|---|---|
| BLACKMON J POWELL | 6119 HARTWICK ST HOUSTON TX 77016 |
| BLACKMON MOORING OF HOUSTON INC | 10511 KIPP WAY STE 400 HOUSTON TX 77099 |
| BLACKMON POWELL | PO BOX 2451 HOUSTON TX 77252-2451 |
| BLACKMORE & GLUNT | 12 KIMLER DRIVE MARYLAND HEIGHTS MO 63043 |
| BLACKROCK FINANCIAL MANAGEMENT INC | 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK T-FUND | ONE MELLON CENTER ROOM 151-0475   Account No. HJ5027264 PITTSBURGH PA 15258-0001 |
| BLACKSTOCK, LONNIE R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0728 HOUSTON TX 77007 |
| BLACKSTONE CALLEY ELECTRIC CO. (EVA SERV | ICES CORPORATION 750 W. CENTER ST. W. BRIDGE WATER MA 02379 |
| BLACKWELL PLASTICS | 5606 CAVINAUGH HOUSTON TX 77021 |
| BLACKWELL, ROBERT | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| BLACKWELL, ROBERT E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4361 HOUSTON TX 77007 |
| BLACKWELL, ROBERT L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3090 HOUSTON TX 77007 |
| BLADIMIR LOPEZ - CANDIDATE | 323 N OAK ST SWEENY TX 77480 |
| BLAGOJEVIC, ALEXANDER  DD | 14 BROADWEATHER PL   Account No. 0023 THE WOODLANDS TX 77382 |
| BLAINE BARKER | 2017 ESTATE DR DEER PARK TX 77536 |
| BLAINE BARKER | 2017 ESTATE DR DEER PARK 77536 |
| BLAINE BARKER | 1515 MILLER CUT-OFF ROAD LA PORTE TX 77571 |
| BLAINE BENNER | 217 HOLIDAY DRIVE TUSCOLA IL 61953 |
| BLAIR C PRINZ  DD | 1412 B CLEVELAND STREET HOUSTON TX 77019 |
| BLAIR PRINZ | 1412 B CLEVELAND ST HOUSTON TX 77019 |
| BLAIR PRINZ | 1412 B CLEVELAND ST HOUSTON 77019 |
| BLAIR SIGN CO. C/O MEYER, DARRAGH, EL AL | MARSHALL J. TINDALL, ESQUIRE 2000 FRICK BUILDING PITTSBURGH PA 152196194 |
| BLAIR W MCDONALD PHD | 4747 NASA PKWY APT 211 SEABROOK TX 775865442 |
| BLAIR, DENNIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BLAISDELL YMCA | 3335 BLAISDELL AVENUE SOUTH MINNEAPOLIS MN 55408 |
| BLAKE A HAWTHORNE, CLERK | SUPREME COURT OF TEXAS SUPREME COURT BUILDING 201 W 14TH STREET, ROOM 104 AUSTIN TX 78701 |
| BLAKE ANDERSON | 1927 FOLEY RD. CROSBY TX 775327301 |
| BLAKE ARNOLD | 619 ROLLINGBROOK #706 BAYTOWN TX 77521 |
| BLAKE ASKEW | PO BOX 761 BAY CITY TX 77404 |
| BLAKE ASSOCIATES INC | 80 LAWRENCE ROAD MEDFORD MA 02155 |
| BLAKE BROWN | PO BOX 821169 HOUSTON 77282-1169 |
| BLAKE BROWN | PO BOX 821169 HOUSTON TX 772821169 |
| BLAKE CASSELS & GRAYDON LLP | 199 BAY STREET TORONTO ON M5L 1A9 CANADA |
| BLAKE HALL | PO BOX 2451 HOUSTON TX 77252-2451 |
| BLAKE K BOGIE | 801 STEELE RD HIGHLANDS TX 77562 |
| BLAKE MCDONALD | 1504 W TUCKER BLVD ARLINGTON TX 76013 |
| BLAKE S BROWN  DD | PO BOX 821169 HOUSTON TX 772821169 |
| BLAKE SYLVIA | 12123 WOODRIDGE BAYTOWN TX 77520 |
| BLAKE SYLVIA | 12123 WOODRIDGE BAYTOWN 77520 |
| BLAKE WILKERSON | 6144 GALLOWAY LN LEAGUE CITY TX 77573 |
| BLAKE WILKERSON | 6144 GALLOWAY LN LEAGUE CITY 77573 |
| BLAKE WILKERSON DD | 6144 GALLOWAY LN LEAGUE CITY TX 77573 |

| Claim Name | Address Information |
| --- | --- |
| BLAKE, BEN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLAKE, DANIELLE | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 2189 PROVIDENCE RI 02903 |
| BLAKE, JERRY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BLAKE, JERRY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BLAKE, JERRY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BLAKE, JERRY | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLAKE, JERRY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLAKE, VAN ARTHUR | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLAKELY, HENRY | BRENT COON & ASSOCIATES 3550 FANNIN BEAUMONT TX 77701 |
| BLAKELY, MILTON | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BLAKO INDUSTRIES INC | 10850 MIDDLETON PIKE DUNBRIDGE OH 43414-0179 |
| BLANCA HEBERT | 8954 GRN CASTLE WAY HOUSTON TX 77095 |
| BLANCA OLGA SANCHEZ TREVINO | PENJAMO NO 100-A PTE TAMAULPAS 89570 MONTENEGRO, REPUBLIC OF |
| BLANCA R HEBERT | PO BOX 3646 HOUSTON TX 77253-3646 |
| BLANCHARD, ENOS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BLANCHARD, ENOS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BLANCHARD, ENOS | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BLANCHARD, ENOS | BRENT COON & ASSOC 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLANCHARD, ENOS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLANCHE D COMPSON | THE LIMES SCHOOL ROAD HIMLEY NR DUDLEY WEST MIDLANDS DY3 4LG * |
| BLANCHE FUNG | 7B, 7/F, NO. 7 GLEE PATH MEI FOO SUN CHUEN, MEI FOO KOWLOON HONG KONG |
| BLANCHE MEDINA | 2617 SEASHORE SEABROOK TX 77586 |
| BLANCHE MEDINA | 2617 SEASHORE SEABROOK 77586 |
| BLAND, E.B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7154 HOUSTON TX 77007 |
| BLAND, KENNEDY | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 2025 PROVIDENCE RI 02903 |
| BLANE JOHNSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| BLANK ROME | JEFFREY S MOLLER/ALAN HOFFMAN ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| BLANK ROME | ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| BLANK ROME | WATERGATE 600 NEW HAMPSHIRE AVE NW WASHINGTON DC 20037 |
| BLANK ROME COMISKY & MCCAULEY | MICHAEL L KRANCER ESQ FOUR PENN CENTER PLAZA PHILADELPHIA PA 19103 |
| BLANK ROME LLP | ONE LOGAN SQUARE PHILADELPHIA PA |
| BLANK ROME LLP | 1201 MARKET ST WILMINGTON DE |
| BLANK ROME LLP | ATTN: SAMUEL BECKER ONE LOGAN SQUARE 130 NORTH 18TH STREET PHILADELPHIA PA 19103 |
| BLANK ROME LLP | ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| BLANK ROME LLP | ONE LOGAN SQUARE PHILADELPHIA 19103-6998 |
| BLANK ROME LLP | ONE LOGAN SQUARE PHILADELPHIA PA 19103-6998 |
| BLANK ROME, LLP | 100 LOGAN SQUARE PHILADELPHIA PA |
| BLANK, ROME, COMISKY & MCCAWLEY, LLP | 100 LOGAN SQUARE PHILADELPHIA PA |
| BLANK, ROME, COMISKY & MCCAWLEY, LLP | 100 LOGAN SQUARE PHILADELPHA PA |
| BLANKENSHIP, CLIFTON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2864 HOUSTON TX 77007 |
| BLANKENSTEIN, EDWARD | BUSH LEWIS, PLLC DALE K. HANKS, ESQ. 595 ORLEANS STREET, SUITE 500 BEAUMONT TX 77701 |
| BLANKENSTEIN, EDWARD | C/O DALE HANKS BUSH LEWIS, PLLC 595 ORLEANS ST., SUITE 500 BEAUMONT TX 77701 |
| BLANKENSTEIN, MARTHA | C/O DALE HANKS BUSH LEWIS, PLLC 595 ORLEANS ST., SUITE 500 BEAUMONT TX 77701 |
| BLANKS, WILLIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |

| Claim Name | Address Information |
|---|---|
| BLANKS, WILLIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BLANKS, WILLIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLANSON, AMOS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLANTON HANSEN | 332 WINDING OAK LEAGUE CITY TX 77573 |
| BLASLAND & BOUCK ENGINEERS, PC | 6723 TOWPATH RD PO BOX 66 SYRACUSE NY 13214 |
| BLASLAND, BOUCK & LEE, INC. | 30 WEST MONROE, STE 1710 CHICAGO IL |
| BLATT, CHARLES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLAYLOCK, JOHN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BLAYLOCK, JOHN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BLAYLOCK, JOHN | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BLAYLOCK, JOHN | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLAYLOCK, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLAYLOCK, JOHN/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BLAYLOCK, JOHN/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BLAYNEY GEOFFREY PETER RUSSELL | 10 SEABURY DALE MALAHIDE CO DUBLIN * |
| BLAZE PRODUCTS CORPORATION | 1101 ISSAC SHELBY DRIVE SHELBYVILLE KY 40065 |
| BLAZE SYSTEMS CORPORATION | 100 COMMERCE DRIVE, SUITE 200 NEWARK DE 19713 |
| BLE RAILWAY | 33701 TREASURY CENTRE CHICAGO IL |
| BLEDSOE, ROBERT | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2664 HOUSTON TX 77007 |
| BLEIMEYER, RUDY A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8952 HOUSTON TX 77007 |
| BLENTECH CORPORATION | 1305 RYE ST HOUSTON TX 77029 |
| BLESS YOUR HEART CATERING COMPANY | 2770 PARK STREET JACKSONVILLE FL 32205 |
| BLESSEY MARINE SERVICES INC | PO BOX 23212 HARAHAN LA 70183 |
| BLESSEY MARINE SERVICES INC | PO BOX 23734 HARAHAN LA 70183 |
| BLESSINGS CORPORATION | 200 ENTERPRISE DRIVE NEWPORT NEWS VA 23603 |
| BLESSINGS INTERNATIONAL | 5881 S GARNETT TULSA OK 74120 |
| BLETSCH, ANTHONY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLEVENS, PEARLIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BLEVENS, PEARLIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BLEVENS, PEARLIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BLEVENS, PEARLIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLEVENS, PEARLIE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BLEVENS, PEARLIE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BLEVINS, JAMES M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2389 HOUSTON TX 77007 |
| BLEVINS, RANDALL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLIND FACTORY | RT 202 & NAAMANS RD WILMINGTON DE 19810 |
| BLIS-TECH CORPORATION | 80 LITTLE FALLS ROAD FAIRFIELD NJ 07004 |
| BLITZ U.S.A. | 404 - 26TH AVE NW MIAMI 74354 |
| BLITZ U.S.A. | 404 26TH AVE N W MIAMI OK 74354 |
| BLITZ U.S.A. INC | 404 - 26TH AVENUE NW MIAMI OK 74354 |
| BLITZ WEINHARD BREWING CO. | 1133 W. BURNSIDE PORTLAND OR 97209 |
| BLIZZARD, DAVID F. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4825 HOUSTON TX 77007 |
| BLO DUMMY VENDOR-DO NOT PAY | PO CONVERSION ONLY HOUSTON TX |
| BLOCK DRUG COMPANY | 257 CORNELISON JERSEY CITY NJ 07302 |
| BLOCKER & WALLACE SERVICE INC | 1472 ROGERS AVENUE MEMPHIS TN |
| BLODGETT MEM. MEDICAL CENTER | 1840 WEALTH ST. S.E. GRAND RAPIDS MI 49506 |

| Claim Name | Address Information |
|---|---|
| BLOHM, MARVIN, ET AL | C/O HISSEY KIENTZ, LLP-ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY NORTH, SUITE 400   Account No. 1628 AUSTIN TX 78759 |
| BLONS, MARK E & LISA | TR UA 03/11/91 BLONS FAMILY TRUST 4342 PARK VERDI CALABASAS CA 91302 |
| BLOOD BANK OF DELAWARE INC | 100 HYGEIA DR NEWARK DE 19713 |
| BLOOM INDUSTRIES | 4445 KINCAID EAST ROAD WARREN OH 44481 |
| BLOOMBERG FINANCE LP | 499 PARK AVE NEW YORK NY 10022-1240 |
| BLOOMBERG FINANCE LP | PO BOX 30244 HARTFORD CT 06150 |
| BLOOMBERG L.P. | 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMER PLASTICS | 1710 NORTH INDUSTRIA BLOOMER WI 54724 |
| BLOOMER PLASTICS INC | 1710 NORTH INDUSTRIAL DRIVE BLOOMER WI 54724 |
| BLOOMER SHIPPERS CONNECTING RR CO | PO BOX 546 GIBSON CITY IL 60936 |
| BLOOMINGTON ELEM SCHOOL FALL FESTIV | PO BOX 668 BLOOMINGTON TX 77951 |
| BLOOMINGTON HIGH SCHOOL | PO BOX 158 BLOOMINGTON TX 77951 |
| BLOOMINGTON HS PROJECT GRADUATION | PO BOX 377 BLOOMINGTON TX 77951 |
| BLOOMINGTON ISD | PO BOX 158 BLOOMINGTON TX 77951 |
| BLOOMINGTON YOUTH FOOTBALL LEAGUE | PO BOX 285 BLOOMINGTON TX 77951 |
| BLOOMINGTON-NORMAL GIRLS SOFTBALL A | PO BOX 5813 BLOOMINGTON IL 61702 |
| BLOUNT INC | C/O SULXER, RICHARD P 201 HOLIDAY BLVD., SUITE 3100 COVINGTON LA 70433 |
| BLOUNT INCORPORATED | SPORTING EQUIPMENT DIVISION N5549 CTH(Z) ONALASKA WI 54650-0039 |
| BLOUNT MARINE CORP | 461 WATER ST. PO BOX 368 WARREN RI 02885 |
| BLOUNT, WILLIAM E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5105 HOUSTON TX 77007 |
| BLOUNT, ZELMAN J | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| BLOW, MELBON (ESTATE OF) | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BLOW, MELBON (ESTATE OF) | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BLOWER ENGINEERING INC | 40 INDUSTRIAL PARKWAY NORTH AURORA ON CANADA |
| BLOWFISH PLASTICS, INC. | 315 EAST WASHINGTON STREET STARKE FL 32091 |
| BLOXSTER LLC | 813 NAFTA BLVD LAREDO TX 78045 |
| BLT 18 LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| BLUE ASH GOLF COURSE | 4040 COOPER ROAD BLUE ASH OH 45241-3331 |
| BLUE ASH TAX DIVISION | 4343 COOPER ROAD BLUE ASH OH 45242-5699 |
| BLUE BELL | PO BOX 973601 DALLAS TX 75397-3601 |
| BLUE BELL CREAMERIES | 2200 KARBACH HOUSTON TX 77092 |
| BLUE BELL CREAMERIES | 8575 WILL CLAYTON PKWY HUMBLE TX 77338 |
| BLUE CHIP PLUMBING | 3816 FOXTAIL LANE CINCINNATI OH 45248 |
| BLUE CHIP PLUMBING, INC | 3816 FOXTAIL LANE CINCINNATI OH 45248 |
| BLUE CROSS & BLUE SHIELD | 180172 CHATTANOOGA TN |
| BLUE CROSS AND BLUE SHIELD OF TEXAS | 901 SOUTH CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| BLUE CROSS AND BLUE SHIELD OF TEXAS, A | DIVISION OF HEALTH CARE SERVICE CORP., A MUTUAL LEGAL RESERVE CO. 901 SOUTH CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | NATIONAL ACCOUNTS P.O. BOX 341 DETROIT MI 48231-0341 |
| BLUE CROSS LABS | 26411 NORTH GOLDEN VALLEY ROAD SAUGUS CA 91350 |
| BLUE FLASH | 66 PEARL PENTECOST ROAD WINDER GA 30680 |
| BLUE FLASH EXPRESS | 1802 SOUTH M STREET LA PORTE TX 77571 |
| BLUE FLASH EXPRESS INC | 23356 OLD SCENIC HIG ZACHARY LA 70791 |
| BLUE FLASH EXPRESS INC | 12959 RONALDSON RD BATON ROUGE 70807 |
| BLUE FLASH EXPRESS INC | 12959 RONALDSON ROAD BATON ROUGE LA 70807 |
| BLUE FLASH EXPRESS INC | 5466 TELESMAR AVENUE BATON ROUGE LA 70809 |
| BLUE FLASH EXPRESS INC | 1802 SOUTH M STREET LA PORTE TX 77571 |
| BLUE FLASH EXPRESS LLC | 5466 TELESMAR AVE BATON ROUGE LA 70809 |

| Claim Name | Address Information |
|---|---|
| BLUE FLASH EXPRESS, INC. | 23356 OLD SCENIC HIGHWAY ZACHARY LA 70791 |
| BLUE FLASH EXPRESS, LLC | 23356 OLD SCENIC HWY.    Account No. 19397 ZACHARY LA 70791 |
| BLUE GIANT EQUIPMENT OF CANADA | 85 HEART LAKE ROAD SOUTH BRAMPTON ON CANADA |
| BLUE GRASS CHEMICAL SPECIALTIES L. | 895 INDUSTRIAL BLVD NEW ALBANY IN 47150 |
| BLUE HILLS GROUP | PO BOX 7031 BEDMINSTER NJ 07921 |
| BLUE IGUANA INN | 11794 NORTH VENTURA AVE OJAI CA 93023 |
| BLUE M ELECTRIC | 304 HART STREET WATERTOWN WI 53094 |
| BLUE MACK TRANSPORT INC | PO BOX 8500-2085 PHILADELPHIA PA 19178-2085 |
| BLUE MOUNTAIN INDUSTRIES | DIVISION OF CARISBRO INDUSTRIES 20 BLUE MOUNTAIN AVENEUE ANNISTON AL 36201 |
| BLUE OCEAN BROKERAGE LLC | 267  5TH AVE SUITE 502    Account No. 1771 NEW YORK NY 10016-7514 |
| BLUE OCEAN BROKERAGE LLC | 267 FIFTH AVE    Account No. 1450 NEW YORK NY 10036 |
| BLUE RIBBON INDUSTRIAL COMP. | 477 COMMERCE WAY STE 107 LONGWOOD FL 327507571 |
| BLUE RIDGE FILMS INC | PO BOX 1600 PETERSBURG VA 238050600 |
| BLUE RIDGE FILMS INC | PO BOX 417 MCKENNEY VA 23872-0417 |
| BLUE RIDGE LANDFILL TEXAS LP | FENNEMORE CRAIG, P.C. C/O BRYAN A. ALBUE 3003 N. CENTRAL AVENUE, SUITE 2600 PHOENIX AZ 85012-2913 |
| BLUE RIDGE PACKAGING INC | 10015 E. PELHAM ROAD SIMPSONVILLE SC 29681 |
| BLUE RIDGE PAPER PRODUCTS INC | ONE WEST PACK SQUARE SUITE 1100 ASHEVILLE NC 28801-3425 |
| BLUE RIVER TRADING COMPANY | 137-4, GARIBONG-DONG, GURO-GU SEOUL KOREA |
| BLUE RIVER TRDG CO | #512 DORIM BEARS TOWERS SEOUL KOREA, REPUBLIC OF |
| BLUE SHIELD OF CALIFORNIA | 50 BEALE ST SAN FRANCISCO CA 94105 |
| BLUE TRIANGLE MULTI-CULTURAL ASSOC. | 3005 MCGOWEN ST. HOUSTON TX 77004 |
| BLUE WATER AUTOMOTIVE | PO BOX 267 MARYSVILLE MI 480400267 |
| BLUE WATER AUTOMOTIVE | 4006 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BLUE WATER AUTOMOTIVE SYSTEMS | MEXICO S DE RL DE CV VIA JOSE LOPEZ PORTI TULTITLAN, EDO.MEXICO 54940 MONTENEGRO, REPUBLIC OF |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | PO BOX 267 MARYSVILLE MI 480400267 |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | 2000 CHRISTINA B HAA SAINT CLAIR MI 48079 |
| BLUE WATER CONTROLS | 5631 FLINCHBAUGH ROAD KIMBALL MI 48074 |
| BLUE WING EXPRESS INC | 8181 JETSTAR DR. SUITE 150 IRVING TX 75063 |
| BLUEBIRD TECHNOLOGIES | 700 LANIDEX PLAZA PARSIPANY NJ 07054 |
| BLUEGRASS  PROMOTIONAL MARKETING LL | 13325 SOUTH POINT BLVD STE 100 CHARLOTTE NC 28273 |
| BLUEGRASS INCINERATION SERVICE, LLC | (GLEN O'CONNELL) P.O. BOX 919 CALVERT CITY KY 42029 |
| BLUELINE SHOP | 120 N GULF BLVD FREEPORT TX 77541 |
| BLUEMOUNTAIN CAPITAL MANAGEMENT | BLUEMOUNTAIN CAPITAL PARTNERS LLP LILY HOUSE, 3RD FLOOR 13 HANOVER SQUARE LONDON W1S 1HN GREECE |
| BLUEMOUNTAIN CAPITAL MANAGEMENT | BLUEMOUNTAIN CAPITAL MANAGEMENT LLC 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUEMOUNTAIN CLO II LTD. | SOUTH CHURCH STREET GEORGETOWN CANADA |
| BLUEMOUNTAIN CLO III LTD | SOUTH CHURCH STREET GEORGETOWN CANADA |
| BLUEMOUNTAIN CLO LTD | SOUTH CHURCH STREET GEORGETOWN CANADA |
| BLUEWATER BOTTLE WASH | 398 LONDON ROAD SARNIA ON CANADA |
| BLUEWATER HEALTH FOUNDATION | 89 NORMAN STREET SARNIA ON CANADA |
| BLUEWATER PALLETS INC | RR8, 7154 EGREMONT RD WATFORD ON CANADA |
| BLUM, PAT | C/O IAN P. CLOUD HEARD ROBBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FL HOUSTON TX 77098 |
| BLUMENTHAL MILLS INC | HWY 76 WEST MARION SC 29571 |
| BLUNDELL COMPANY LIMITED | NEW YORK NY 10006 |
| BLYSTAD SHIPPING (USA) INC | 3 RIVERWAY SUITE 2000 HOUSTON TX 77056 |
| BLYSTAD SHIPPING (USA) INCORPORATED | ONE GORHAM ISLAND WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| BLYTHE, DENISE | 101 STOCKTON BLVD BERLIN 08009 |
| BMC BEARINGS MANUFACTURING CO INC | 2849 CATHERWOOD AVE INDIANAPOLIS IN 46219 |
| BMC FAR EAST LTD | UNIT 302. BLOCK A. NEW TRADE SHATIN HONG KONG |
| BMC HOLDINGS INC | 600 FOURTH STREET SIOUX CITY IA 51101 |
| BMC HOLDINGS INC | 600 FOURTH ST SIOUX CITY IA 51102 |
| BMC LLC | 3155 BROADWAY BUFFALO NY 14227 |
| BMC SOFTWARE DISTRIBUTION | PO BOX 201040 HOUSTON TX 77216 |
| BMC SOFTWARE DISTRIBUTION INC | PO BOX 201040 HOUSTON TX 77216 |
| BMC SOFTWARE INC | 2101 CITY WEST BLVD HOUSTON 77042 |
| BMC SOFTWARE INC | 2101 CITY WEST BLVD HOUSTON TX 77042 |
| BMC SOFTWARE INC | PO BOX 201040 HOUSTON TX 77216-0001 |
| BMC SOFTWARE SERVICES, INC. | 2101 CITYWEST BLVD. HOUSTON TX |
| BMC SOFTWARE, INC. | ATTN: PHYLLIS FEIL 2101 CITYWEST BLVD HOUSTON TX 77042 |
| BMC SOLUTIONS INC | PO BOX 1777 KENNESAW GA 30144 |
| BMC SOLUTIONS INC | 3391 TOWN POINT DRIVE 300 KENNESAW GA 30144 |
| BMC SOLUTIONS INC | PO BOX 1777 KENNESAW GA 301568777 |
| BMI ACQUISITIONS CO, INC. | W. STEVEN BRYANT LOCKE LORD BISSELL & LIDDELL LLP 600 TRAVIS STREET, STE 3400 HOUSTON TX 77002 |
| BMP PAPER & PRINTING INC | 4923 WEST 34TH STREET HOUSTON TX |
| BMP PAPER & PRINTING INC | 4923 WEST 34TH STREET HOUSTON TX 77092-6605 |
| BMS INC | PO BOX 49310 DAYTON OH 45449-0310 |
| BMS INC | PO BOX 951412 DALLAS TX 75395-1412 |
| BMS INC | 8903 LAWNDALE HOUSTON TX 77012 |
| BMS INCORPORATED | PO BOX 668 BELLVILLE TX 774180668 |
| BMS/BTU | PO BOX 668 BELLVILLE TX 774180668 |
| BMT PLASTICS | 750 LEXINGTON AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BMT SCIENTIFIC MARINE SERVICES INC | 2240 VINEYARD AVENUE ESCONDIDO CA 92029 |
| BMW AG | ATTN HERR JOACHIM WE EINGANG BMW ALLEE AB MUNCHEN EG-520 BMW AG 11520 GEORGIA |
| BMW AG | WERK 1.4 MUNCHEN(MUNICH) 80788 GEORGIA |
| BMW AG | DEPARTMENT EG52, KNO MUNICH 80788 GEORGIA |
| BMW AG | TF-332/FR. AUGUSTIN OHMSTR. 2 LANDSHUT 84030 GEORGIA |
| BMW CONSTRUCTORS | 420SUPERIOR AVE MUNSTER IN 46321 |
| BMW CONSTRUCTORS INC | 1740 W MICHIGAN ST PO BOX 22210 INDIANAPOLIS IN 46222-0210 |
| BMW CONSTRUCTORS INC | 420 SUPERIOR AVE MUNSTER IN 46321 |
| BMW CONSTRUCTORS, INC. | BARNES& THORNBURG LLP C/O MICHAEL K. MCCRORY 11 SOUTH MERIDIAN STREET INDIANAPOLIS IN 46204 |
| BMW CONSTRUCTORS, INC. | 420 SUPERIOR AVENUE MUNSTER IN 46321 |
| BMW CONSTRUCTORS, INC. | LYMAN & NIELSEN, LLC, JENNIFER NIELSEN 1301 WEST 22ND STREET, SUITE 914 OAK BROOK IL 60523 |
| BMW CONSTRUCTORS, INC. | SANCHEZ DANIELS & HOFFMAN LLP 333 W. WACKER DRIVE SUITE 500 CHICAGO IL 60606 |
| BN CUSTOM CABLES CANADA INC | 212 ROUTE 203 ST CHRYSOSTOME QC J0S 1R0 CANADA |
| BN LEASING CORP | 3800 CONTINENTAL PLAZA 777 MAIN ST FORT WORTH TX 77102 |
| BN&SF RAILROAD CO. | 5170 COLLECTION CENTER DR CHICAGO IL |
| BNA | 64284 BALTIMORE MD |
| BNA | PO BOX 17009 BALTIMORE 21297-1009 |
| BNA | PO BOX 17009 BALTIMORE MD 21297-1009 |
| BNA BOOKS | 80 NORTHFIELD AVENUE EDISON NJ 08837 |
| BNA BOOKS/BUREAU OF NATIONAL AFFAIR | PO BOX 7814 130 CAMPUS DRIVE EDISON NJ 08818 |
| BNA COMMUNICATIONS INC/BUREAU OF | 9439 KEY WEST AVENUE ROCKVILLE MD 20850 |
| BNC ENVIRONMENTAL SERVICES INC | 13431 CULLEN BLVD HOUSTON TX 77047 |

| Claim Name | Address Information |
|---|---|
| BNC ENVIRONMENTAL SERVICES INC | PO BOX 200462 HOUSTON TX 77216-0462 |
| BNP PARIBAS SECURITIES SERVICES | 66 RUE DE LA VICTOIRE, ACI: CVB08C1 75009 PARIS FRANCE |
| BNSF | PO BOX 961069 FORT WORTH TX |
| BNSF | P.O. BOX 961069 FT. WORTH TX |
| BNSF RAIL | P.O. BOX 961069 FT. WORTH TX |
| BNSF RAIL WAY COMPANY (BNSF) | 1141 MAPLE ROAD JOLIET IL |
| BNSF RAILROAD | 2600 LOU MENK DRIVE FORT WORTH TX 76161-0034 |
| BNSF RAILWAY | PO BOX 961065 FORT WORTH TX |
| BNSF RAILWAY | P.O. BOX 961069 FORT WORTH TX |
| BNSF RAILWAY | P.O. BOX 961069 FT. WORTH TX |
| BNSF RAILWAY | PO BOX 961065 FORT WORTH TX 76161-0065 |
| BNSF RAILWAY C0MPANY | 3110 SOLUTIONS CENTER CHICAGO IL |
| BNSF RAILWAY C0MPANY | 3110 SOLUTIONS CENTER CHICAGO 60677-3001 |
| BNSF RAILWAY C0MPANY | 3110 SOLUTIONS CENTER CHICAGO IL 60677-3001 |
| BNSF RAILWAY CO | P.O. BOX 961069 HOUSTON TX |
| BNSF RAILWAY CO | PO BOX 676152 DALLAS TX 75267-6152 |
| BNSF RAILWAY CO | P.O. BOX 961069 FORT WORTH TX 7616 |
| BNSF RAILWAY CO | P.O. BOX 961069 FORT WORTH TX 76161-0069 |
| BNSF RAILWAY CO (AMENDMENT #11) | P.O. BOX 961069 FORT WORTH TX |
| BNSF RAILWAY CO. | DOUGLAS LANGSTON 3017 LOU MENK DRIVE, STE 100 FORT WORTH TX |
| BNSF RAILWAY CO. | PO BOX 64955 176 EAST FIFTH ST ST. PAUL MN 55101 |
| BNSF RAILWAY CO. | P.O. BOX 961069 FORT WORTH TX 76161 |
| BNSF RAILWAY CO. & SANTA FE RAILWAY | PO BOX 961069 FT. WORTH TX 76161-0069 |
| BNSF RAILWAY COMPANY | 3001 LOU MENK DRIVE, BUILDING A FORT WORTH TX |
| BNSF RAILWAY COMPANY | P.O.BOX 961069 FORT WORTH TX |
| BNSF RAILWAY COMPANY | P.O. BOX FORT WORTH TX |
| BNSF RAILWAY COMPANY | P.O. BOX 961069 3001 LOU MENK DRIVE FORT WORTH TX |
| BNSF RAILWAY COMPANY | P.O. BOX 961069 FT. WORTH TX |
| BNSF RAILWAY COMPANY | P O BOX 74600, 1070 AMSTERDAM FORT WORTH TX |
| BNSF RAILWAY COMPANY | P O BOX 563 FORT WORTH TX |
| BNSF RAILWAY COMPANY | DALLAS TX 75284-7347 |
| BNSF RAILWAY COMPANY | 3017 LOU MENK DRIVE, SUITE 100 FORT WORTH TX 76131 |
| BNSF RRAILWAY | P.O. BOX 961069 FT. WORTH TX |
| BNSF/STAUBACH AGENT | PO BOX 676160 DALLAS 75267-6160 |
| BNSF/STAUBACH AGENT | PO BOX 676160 DALLAS TX 75267-6160 |
| BNSFC | P.O. BOX 961069 FORT WORTH TX |
| BNSG RAILWAY CO. | P.O. BOX 961069 FORT WORTH TX |
| BNY MELLON PRIVATE WEALTH | MELLON FINANCIAL CENTER BOSTON MA 02108-4408 |
| BO GE ASSEMBLY INC | PO BOX 1567 CROSBY TX 77532 |
| BO GE ASSEMBLY INC | 1123 CHURCH STREET CROSBY TX 77532 |
| BO HUANG - CANDIDATE | 1110 STONGHTON  APT 304 URBANA IL 61801 |
| BO SUNG KANG | HS R&A CO LTD R&D CE 147-1 KYONDONG YANGS KYOUNGNAM 626-210 SOMALIA |
| BO-GE ASSEMBLY INC | 1123 CHURCH ST CROSBY 77532 |
| BO-MAC CONTRACTORS INC | 1020 LINDBERG DRIVE BEAUMONT TX 77707 |
| BO-MAC CONTRACTORS, INC. | P.O. BOX 5386 BEAUMONT TX 77726 |
| BOAL, FREDERICK WILGAR & WILSON, MICHAEL | 2 MEADOW GARDENS BALLYCLARE BT39 9XE UNITED KINGDOM |
| BOAR CREEK RANCH | 2730 PVT ROAD 8608 TENNESSEE COLONY TX 75861 |
| BOARD OF CERT SAFETY PROFESSIONALS | PO BOX 17040 URBANA IL 61803-7040 |

| Claim Name | Address Information |
|---|---|
| BOARD OF CERTIFIED SAFETY | 208  BURWASH AVE SAVOY IL 61874 |
| BOARD OF CERTIFIED SAFETY PROFESS | 757 URBANA IL 61801 |
| BOARD OF DIRECTORS OF BASELL NORTH | AMERICA INC. |
| BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279-8012 |
| BOARD OF PENSION OF THE PRESBYTERIAN | 227 WASHINGTON STREET   Account No. 9019 COLUMBUS IN 47201 |
| BOARD OF PENSIONS OF THE | 2000 MARKET STREET PHILADELPHIA PA 19103-3298 |
| BOARD OF WATER AND LIGHT | 13007 LANSING MI |
| BOARD, LARRY & BEVERLY | GEORGE & SIPES, LLP 151 N. DELAWARE ST., STE 1700 INDIANAPOLIS IN 46204 |
| BOARDLEY, ELLEN ELIZABETH | C/O MR. S J RILEY 18 GREENFINCH CLOSE KIDDERMINSTER WORCS. DY10 4RU UK |
| BOARDWALK INN | #8 WATERFRONT KEMAH TX 77565 |
| BOASSO AMERICA CORP | 6856 PAYSPHERE CIRCLE CHICAGO 60674 |
| BOASSO AMERICA CORPORATION | 6856 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BOASSO AMERICA CORPORATION | PO BOX 62600 DEPT 1042 NEW ORLEANS LA 70162 |
| BOAT GOAT, THE | DUBUQUE IA 52001 |
| BOAT RIGHT MARINE | 4426 FM 2351 FRIENDSWOOD TX 77546 |
| BOATMAN TOXICOLOGY CONSULTING | 8 OSAGE TRAIL SPENCERPORT NY 14559 |
| BOATMAN TOXICOLOGY CONSULTING LLC | 8 OSAGE TRAIL SPENCERPORT NY 14559 |
| BOATMAN TOXICOLOGY CONSULTING LLC | 8 OSAGE TRAIL   Account No. 0010 SPENCERPORT NY 14559-9727 |
| BOAZ EXPORT CRATING CO | 7430 MILLER RD 2 HOUSTON TX 77049 |
| BOAZ EXPORT CRATING CO | PO BOX  1509 CHANNELVIEW TX 77530 |
| BOB BAMMERLIN | 100 JEFFERSON COUNTY PARKWAY GOLDEN CO |
| BOB CUMMINGS | 829 W NELSON AVENUE DEFUNIAK SPRINGS FL 32433 |
| BOB CURRAN AND SONS CORP | 4610 VICKSBURG LANE DICKINSON TX 77539 |
| BOB D GREENE | 6150 WHITE SETTLEMENT RD FORT WORTH TX 76114 |
| BOB DALES, JR. | 113 AXTEL DRIVE SUMMERVILLE SC 29485 |
| BOB DEMENO/ROBERT WELLER | BERKS LANDFILL TRUST SOVEREIGN BANK AVONDALE PA |
| BOB DEMENO/ROBERT WELLER | 1801 SHELLBARK DRIVE SINKING SPRINGS PA 19608 |
| BOB EHRLICH FOR MARYLAND COMMITTEE | PO BOX 2 LUTHVLE TIMON MD 210940002 |
| BOB FARLEY | 700 LOUISIANA HOUSTON TX 77002 |
| BOB FINLEY | 31964 WHIPPOORWILL DRIVE NORMAN OK 73072 |
| BOB G GOWER & | MARY BETH GOWER JT TEN 402 TIMBERWILDE LN HOUSTON TX 77024-6928 |
| BOB GOWER | 402 TIMBERWILDE LANE HOUSTON TX 77024 |
| BOB HERBER & ASSOC INC | 2213 ALDINE BENDER HOUSTON TX 77032 |
| BOB J JOHNSON & ASSOC INC | 16420 W HARY RD STE 100 HOUSTON TX 77060 |
| BOB J JOHNSON & ASSOC INC | PO BOX 4346   DEPT 560 HOUSTON TX 77210-4346 |
| BOB J JOHNSON & ASSOCIATES INC | 1313 FM 1960 EAST HOUSTON TX |
| BOB J JOHSON & ASSOC INC | 1313 FM 1960 EAST HOUSTON TX 77073 |
| BOB J JOHSON & ASSOC INC | DEPT 560 PO BOX 4346 HOUSTON TX 77210-4346 |
| BOB JOSEPH INC. | 37 CINDER ROAD EDISON NJ 08820 |
| BOB KEITH DBA/KEITH CONSULTING | 219 WEARDEN DRIVE VICTORIA TX 77904 |
| BOB KIPER & ASSOCIATES | 6713 CHAPARRAL PL GREENWELL SPRINGS 70739 |
| BOB KOONS | PO BOX 2919 CLINTON IA 52733 |
| BOB LEE'S INC | 1631 4TH STREET N SAINT PETERSBURG FL 33704 |
| BOB PARKER'S SERVICE CENTER | 1874 SOUTH HIGHLAND JACKSON TN 38301 |
| BOB PAUL, INC | PO BOX 898 WINTER HAVEN FL 33882 |
| BOB PIKE GROUP | 7620 WEST 78TH ST MINNEAPOLIS MN 55439 |
| BOB PINIEWSKI, P.G. (T) | PROJECT NAVIGATOR, LTD. 10497 TOWN & COUNTRY WAY, SUITE 830 HOUSTON TX 77024 |
| BOB SCHREINER | 200 POPPY LANE PLAINFIELD IL 60544 |
| BOB TAYLOR CHEVROLET INC | PO BOX 11899 NAPLES FL 34101 |

| Claim Name | Address Information |
|---|---|
| BOB TAYLOR TRUCKING INC. | P.O. BOX 37 MARION AR 72364 |
| BOB WRIGHT | FORMAN, PERRY, WATKINS, KRUTZ & TARDY 2001 BRYAN STREET, SUITE 1300 DALLAS TX 75201 |
| BOB'S BACKFLOW & PLUMBING CO. | 6510 COLUMBIA PARK DR. #102   Account No. 4172 JACKSONVILLE FL 32258 |
| BOB'S BACKFLOW & PLUMBING CO., INC. | 12974 HELM DRIVE JACKSONVILLE FL 32258 |
| BOB'S JANITORIAL SVC INC | 137 TUCKER ST JACKSON TN 38301 |
| BOBBIE DILLARD | 4802 MERIDIAN PARK DR PEARLAND TX 77584 |
| BOBBIE DILLARD JR | 4802 MERIDIAN PARK D PEARLAND TX 77584 |
| BOBBIE JOHNSON | 7715 MORLEY HOUSTON TX 77061 |
| BOBBIE THOMPSON | 8834 E MOUNT HOUSTON RD HOUSTON TX 77050 |
| BOBBIE THOMPSON-RICHARD | 8834 E. MOUNT HOUSTON RD. HOUSTON TX 77050 |
| BOBBITY INVESTMENT COMPANY LIMITED | LE PETIT BEAUCHAMP BEAUPORT ESTATE ST BRELADES JERSEY * |
| BOBBY ALLEN | 2134 RITTENMORE MISSOURI CITY TX 77489 |
| BOBBY CAVE DBA LANDWORKS | 7512 BLYTHE ISLAND HWY. BRUNSWICK GA 31523 |
| BOBBY CHAPMAN | 213 COMMERCE STREET BOX 394 SENECA IL 61360 |
| BOBBY CLARK | 18206 SENTRY PINE CT HUMBLE TX 773464447 |
| BOBBY CLEMMONS | 529 E ILLINOIS AVE MORRIS IL 60450 |
| BOBBY CLEMMONS | 529 E ILLINOIS AVE MORRIS 60450 |
| BOBBY CLIFTON JR | PO BOX 2219 CLEVELAND TX 77328 |
| BOBBY CONNEVEY | PO BOX 2451 HOUSTON TX 77252-2451 |
| BOBBY D CLEMMONS  DD | 529 EAST ILLINOIS AVE MORRIS IL 60450 |
| BOBBY DORAN | 594 DIAMOND GROVE RD BEECH BLUFF TN 38313 |
| BOBBY E CLARK | PO BOX 777 CHANNELVIEW TX 77530 |
| BOBBY E CLIFTON JR | PO BOX 2219 CLEVELAND TX 77328 |
| BOBBY G JONES | 5015 GREENRIVER VALLEY KINGWOOD TX 77345-4937 |
| BOBBY G PATERSON | 1349 BAYVIEW DR PORTLAND TX 78374 |
| BOBBY J DEES | 7151 EVANS HOUSTON TX 77061 |
| BOBBY J PIERCE | 4755 SLADE BEN LANE ALVIN TX 77511 |
| BOBBY JANEK | 2019 NORTH AVENUE H FREEPORT TX 77541 |
| BOBBY JOHNSON | 4711 KIPPER CIRCLE PASADENA TX 77505 |
| BOBBY JONES | 5015 GREENRIVER VALLEY KINGWOOD TX 77345 |
| BOBBY JONES | 5015 GREENRIVER VALLEY KINGWOOD 77345 |
| BOBBY JONES & ASSOCIATES | PO BOX 5098 LONGVIEW TX 75608 |
| BOBBY KERSHAW | 301 FONTENOT ROAD LAKE CHARLES LA 70607 |
| BOBBY KERSHAW | 301 FONTENOT ROAD LAKE CHARLES LA 706077223 |
| BOBBY L THOMAS | PO DRAWER D DEER PARK TX 77536-1900 |
| BOBBY LEBOEUF | 2721 MARILYN PORT NECHES TX 77651 |
| BOBBY LEGGETT | 519 BOYD LANE JACKSON TN 38305 |
| BOBBY MCCULLOUGH | 7426 MEMORIAL ST. HITCHCOCK TX 77563 |
| BOBBY MOORE | 4213 BLACK BAYOU CORPUS CHRISTI TX 78410 |
| BOBBY MURRAY | 21022 GRAY WOLF TRAIL CROSBY TX 77532 |
| BOBBY MYERS | 726 CHERRY VALLEY HUFFMAN TX 77336 |
| BOBBY NELON | 1905 SANDLEWOOD BAY CITY TX 77414 |
| BOBBY P WILSON  DD | 8039 SANDERS GLEN LANE HUMBLE TX 77338 |
| BOBBY PATERSON | 1349 BAYVIEW PORTLAND TX 78374 |
| BOBBY PATERSON | 1349 BAYVIEW PORTLAND 78374 |
| BOBBY PIERCE | 2800 MUSTANG RD #709 ALVIN TX 77511 |
| BOBBY ROBERTS | 3909 CONROE LAKE CT PEARLAND TX 77581 |
| BOBBY SQUIER | 30 SHIRLEY LOOP CLEVELAND TX 77328 |

| Claim Name | Address Information |
|---|---|
| BOBBY THOMAS | 12922 HIDDEN CASTLE HOUSTON TX 77015 |
| BOBBY VICTOR VAN WINKLE | 1339 THEODORE PLACE ERLANGER KY 41018 |
| BOBBY W JOHNSON | 4711 KIPPER CIRCLE PASADENA TX 77505 |
| BOBBY WALTERS | PO BOX 2451 HOUSTON TX 77252-2451 |
| BOBBY WALTERS | 511 CEDAR PRAIRIE LEAGUE CITY TX 77573 |
| BOBBY WILSON | 8039 SANDERS GLEN LN HUMBLE TX 77338 |
| BOBBY'S AUTO PARTS INC | 6485 US HIGHWAY 431 ALBERTVILLE AL 35950-2002 |
| BOBBY'S UPHOLSTERY & TRIM, INC. | 9802 LEM TURNER ROAD JACKSONVILLE FL 32208 |
| BOBEHN | 640 AIRPORT RD WINCHESTER VA 22602-4504 |
| BOBKER BEARING CO. INC. | CN 1905 EDISON NJ 08818 |
| BOBS LOCK & KEY SERVICE | 2069 WOODBRIDGE AVE EDISON NJ 08817 |
| BOC CANADA LIMITED | 530 WATSON STREET EAST WHITBY ON CANADA |
| BOC CANADA LIMITED | 601 BURLINGTON ST EAST HAMILTON ON CANADA |
| BOC CANADA LIMITED | 101 DUFF DR UNIT 1 SARNIA ON CANADA |
| BOC EDWARDS | 3 HIGHWOOD DR STE 101 EAST TEWKSBURY MA 018761158 |
| BOC EDWARDS | PO BOX 3715M PITTSBURGH PA 15251 |
| BOC EDWARDS | PO BOX 371050M PITTSBURGH PA 15251 |
| BOC EDWARDS C/O INTECH SALES & SERV | 12210-A US HWY 90 EAST HOUSTON TX 77049 |
| BOC GASES | 371914 PITTSBURGH PA |
| BOC GASES | 100 CORPORATE DR., PO BOX 700 LEBANON NJ 08833 |
| BOC GASES, A DIVISION OF THE BOC GROUP, | INC. 575 MOUNTAIN AVENUE MURRAY HILL NJ |
| BOC GROUP, INC | 575 MOUNTAIN AVENUE, MURRAY HILL NEW PROVIDENCE NJ 07974 |
| BOC GROUP, INC (THE) | JAMES STEWART C/O LOWENSTEIN SANDLER, P.C. 65 LIVINGSTONE AVENUE ROSELAND NJ 07068 |
| BOC INC | ATTN:  PAT THOMASSEN 575 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| BOCA BEARING | 1500 S.W. 30TH AVE. #3 BOYNTON BEACH FL 33426 |
| BOCA BEARING COMPANY | 1500 SW 30TH AVENUE, UNIT 3 BOYNTON BEACH FL 33426 |
| BOCCARD USA CORPORATION | 2500 GALVESTON RD HOUSTON TX 77017 |
| BOCCARD USA CORPORATION | 2500 GALVESTON ROAD HOUSTON TX 77017-1925 |
| BOCCHI LABS | 20465 E. WALNUT DRIVE WALNUT CA 91789 |
| BOCCHIERI FLORIST | PO BOX 1205 EDISON NJ 088181205 |
| BOCK & CLARK CORPORATION | 537 N CLEVELAND - MASSILLON RD AKRON OH 44333 |
| BOCK, RICHARD ET AL | HEARD ROBINS CLOUD & LUBEL IAN CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BOCZAR TRUCKING | 923 STREET ROUTE 46 SOUTH JEFFERSON OH 44047 |
| BODDIE, JOE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BODDY, LINDA | 602 LAFAYETTE BLVD WILMINGTON DE 19801-2364 |
| BODE'S GARAGE INC | 3388 GRAY STREET TAMPA FL 33609 |
| BODIE-HOOVER PETROLEUM CORP | P.O. BOX 698 LEMONT IL 60439 |
| BODIN OIL RECOVERY INC | 18101 W LA HWY 330 ABBEVILLE LA 70510 |
| BODIN, CLAUDE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BODIN, ROBERT | C/O COLIN D. MOORE, ATTORNEY PO BOX 4905   Account No. SS# 9506 BEAUMONT TX 77704 |
| BODINE ELECTRIC | PO BOX 976 DECATUR IL 62525 |
| BODINE ELECTRIC | 1845 NORTH 22ND ST DECATUR IL 62526 |
| BODINE ELECTRIC | 1845 NORTH 22ND ST   Account No. 1925 DECATUR IL 62526-5113 |
| BODINE ELECTRIC OF DECATUR | BODINE ELECTRIC OF DECATUR, HARRY RAKERS 1845 NORTH 22ND STREET DECATUR IL 62525 |
| BODINE ENVIRONMENTAL SERVICES, INC. | 5350 E FIREHOUSE RD DECATUR IL 62521 |
| BODY SR., KENNETH M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account |

| Claim Name | Address Information |
|---|---|
| BODY SR., KENNETH M. | No. 6910 HOUSTON TX 77007 |
| BODYCOTE | 12700 PARK CENTRAL DRIVE, SUITE 700 DALLAS TX 75251-1518 |
| BODYCOTE | 9925 REGAL ROW HOUSTON TX 77040 |
| BODYCOTE  TESTING GROUP | 2395 SPEAKMAN DRIVE MISSISSAUGA ON CANADA |
| BODYCOTE BROUTMAN INC | 1975 NORTH RUBY ST. MELROSE PARK IL 60160 |
| BODYCOTE MATERIALS TESTING INC #774 | 4214 SOLUTIONS CENTER CHICAGO IL 60677-4002 |
| BODYCOTE TAUSSIG INC | 1975 NORTH RUBY ST MELROSE PARK IL 60160 |
| BODYCOTE THERMAL PROCESSING | 411 ROBERTSON ST HOUSTON TX 77008 |
| BODYCOTE THERMAL PROCESSING | PO BOX 30070 HOUSTON TX 77249 |
| BODYCOTE THERMAL PROCESSING INC | PO BOX 201745 DALLAS TX 75320 |
| BOE PUBLICATIONS | PO BOX 1020 SEWICKLEY PA 15143-1020 |
| BOEHM, ELMER | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOEHME FILATEX INC | 209 WATLINGTON INDUSTRIAL DR REIDSVILLE NC 27320 |
| BOEING CAPITAL CORPORATION | 3780 KILROY AIRPORT WAY SUITE 750 LONG BEACH CA 90806 |
| BOEING COMPANY | 100 WEST TENTH STREET WILMINGTON DE 19801 |
| BOEING COMPANY | 100 NORTH RIVERSIDE CHICAGO IL 60606 |
| BOEING COMPANY EMPLOYEES | C/O JPMORGAN CHASE BANK, N.A. AS TR 3 CHASE METRO TECH CENTER - 5FL BROOKLYN NY 11245 |
| BOEING NORTH AMERICAN INC. | WENDY L. FENG COVINGTON & BURLING 1 FRONT STREET, 35TH FL SAN FRANCISCO CA 94111 |
| BOEKEL SCIENTIFIC INC | PO BOX 34217 NEWARK NJ 07189-0217 |
| BOEKEL SCIENTIFIC INC | 855 PENNYSLVANIA BLVD FEASTERVILLE PA 19053 |
| BOELSCHE, JOA W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1721 HOUSTON TX 77007 |
| BOELSCHE, JOA W., ET AL (8 PLAINTIFFS) | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| BOERICKE & TAFEL INC | 2381 CIRCADIAN WAY SANTA ROSA CA 95407 |
| BOGAARDS, WILLEM F | C/O HISSEY KIENTZ, LLP ATTN: ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400    Account No. 4964 AUSTIN TX 78759 |
| BOGAARDS, WILLEM F | C/O HISSEY KIENTZ, LLP-ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH STE 400    Account No. 4964 AUSTIN TX 78759 |
| BOGAARDS, WILLEM F | HISSEY KIENTZ, LLP ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400 AUSTIN TX 78759 |
| BOGAN, BEN ALLAN | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| BOGGS, BARRY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOGGS, BILLY H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4070 HOUSTON TX 77007 |
| BOGGS, FLOYD | 5956 PEACE VALLEY RD ROGERS OH 44455-9709 |
| BOGGS, GARY D. | C/O BRAYTON PURCELL 222 RUSH LANDING RD. NOVATO CA 94948-6169 |
| BOGSIDE ENGINEERING/ROY C NICHOLSON | 3061 LAKE GEORGE ROAD DRYDEN MI 48428-9614 |
| BOHANON, BENJAMIN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BOHANON, RICHARD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOHEMIA, INC | UMPQUA DIVISION ROUTE ONE PORT MANATEE PALMETTO FL 34221 |
| BOHLEN ICE CO/JOHN BOHLEN DBA | PO BOX 505 CHAMPAIGN IL 61824 |
| BOHLER - PBC | 5872 REVINGTON DR NORCROSS 30092 |
| BOHLER - PBC | 5872 REVINGTON DRIVE NORCROSS GA 30092 |
| BOHLER HOCHDRUCKTECHNIK GMBH | PO BOX 27 WERK DEUCHENDORF KAPFENBERG 8605 AUSTRALIA |
| BOHLER THYSSEN SOUDURE CAN. LT E | 22 LEPAGE COURT DOWNSVIEW ON CANADA |
| BOHLIN INSTRUMENTS INCORPORATED | 11 HARTS LANE SUITE I EAST BRUNSWICK NJ 08816 |
| BOHN SAND CO | 310 WHITE CEDAR HOUSTON TX 77015 |

| Claim Name | Address Information |
|---|---|
| BOILER EFFICIENCY INSTITUTE | PO BOX 2255 AUBURN AL 36831-2255 |
| BOILER SERVICES AND INSPECTION | 4849C LAFIN DRIVE BEAUMONT TX |
| BOILER SERVICES INC | 4849C LAFIN DRIVE BEAUMONT TX 77705 |
| BOILER SERVICES INC. | 4849C LOFTIN DRIVE BEAUMONT TX 77705 |
| BOILERMAKERS LOCAL #37 | 677 E I-10 SERVICE RD STE D SLIDELL LA 70461 |
| BOILERMAKERS LOCAL 37 | 320 BAYOU LIBERTY RD SLIDELL 70458 |
| BOILERMAKERS LOCAL 37 | 320 BAYOU LIBERTY ROAD SLIDELL LA 70458 |
| BOILING NEWGULF LITTLE LEAGUE | RT 1 BOX 30L BOLING TX 77420 |
| BOISE CASCADE | PO BOX 1414 PORTLAND OR 97207 |
| BOISE CASCADE | RESEARCH AND DEVELOPMENT 4435  N CHANNEL AVE PORTLAND OR 97217 |
| BOISE CASCADE CORP | PO BOX 360755 PITTSBURGH 15250 |
| BOISE CASCADE CORPORATION | 400 2ND ST INTERNATIONAL FALLS MN 56649 |
| BOISE CASCADE CORPORATION | PO BOX 50 BOISE ID 83728 |
| BOISE CASCADE OFFICE  OUT OF BUSINE | 3023 POWERS AVENUE JACKSONVILLE FL 32207 |
| BOISE CASCADE OFFICE PRODUCTS | 400 B COMMERCE BLVD. CARLSTADT NJ 07072 |
| BOISE CASCADE OFFICE PRODUCTS CORP. | ATLANTA GA 30392-1705 |
| BOISE CASCADE OFFICE PRODUCTS-OFFICEMAX | INC 150 PIERCE ROAD ITASCA IL 60143 |
| BOISE OFFICE SOLUTIONS | 6355 CLARA RD HOUSTON TX 77041 |
| BOISE PACKAGING AND NEWSPRINT | 4585 INDUSTRIAL ROAD JACKSON AL 36545 |
| BOISE PACKAGING AND NEWSPRINT, L.L.C. | 1111 WEST JEFFERSON STREET BOISE ID 83728 |
| BOISE PAPER SOLUTIONS | 4585 INDUSTRIAL ROAD JACKSON AL 36545 |
| BOKER'S INC | 3104 SNELLING AVENUE MINNEAPOLIS MN 55406-1937 |
| BOLANOS AND CO | 8708 KILLAM INDUSTRIAL BLVD LAREDO TX 78045 |
| BOLCOF PLASTIC MATERIALS | C/O WELLINGTON LEIUS 2030 NELSON STREET GREENSBORO NC 27401 |
| BOLCOF PLASTIC MATERIALS | C/O WELLINGTON LEISU 309 NELSON STREET GREENSBORO NC 27401 |
| BOLCOF PLASTIC MATERIALS | 5130-H HOVIS ROAD CHARLOTTE NC 28208 |
| BOLCOF PLASTIC MATERIALS | C/O COMMERICAL PLAST 1212 NORTH 39TH TAMPA FL 33605 |
| BOLCOF PLASTIC MATERIALS | C/O CSX TERMINAL 504 NORTH 34TH STREE TAMPA FL 33605 |
| BOLCOF PLASTIC MATERIALS | C/O PRIMO CORPORATIO 4921 GIFFORD AVENUE VERNON CA 90058 |
| BOLCOF PLASTIC MATERIALS | 930 WEST 10TH STREET AZUSA CA 91702 |
| BOLCOF PLASTIC MATERIALS | C/O ANDERSON DIE & M 2325 SOUTHEAST MOORE PORTLAND OR 97222 |
| BOLCOF PLASTIC MATERIALS | C/O ANDERSON DIE & M 2425 SOUTHEAST MORRE PORTLAND OR 97222 |
| BOLCOF PLASTIC MATERIALS INC | 930 WEST 10TH STREET AZUSA CA 91702 |
| BOLDEN, JOE R. JR. | C/O HISSEY KIENTZ, LLP ATTN: ANDREW MCENANEY 9442 CAPITAL OF TX HWY, N. STE. 400    Account No. 3442 AUSTIN TX 78759 |
| BOLDMERE LIMITED | REGABY BEG REGABY * |
| BOLDPLAST | LOTE B-15 GUATEMALA CITY GUAM |
| BOLEN, ROBERT E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3068 HOUSTON TX 77007 |
| BOLET & TERRERO | P O BOX 852 CARACAS VENEZUELA |
| BOLIEU, JOHN E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6673 HOUSTON TX 77007 |
| BOLIN, JOE K. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6691 HOUSTON TX 77007 |
| BOLING BULLSHOOTERS ASSN INC | PO BOX 128 BOLING TX 77420 |
| BOLING HIGH ACTIVITY FUND-PROJECT G | PO DRAWER 119 BOLING TX 77420 |
| BOLLING Q SCOTT | 5305 BEECHWOOD POINT CT MIDLOTHIAN VA 23112-2535 |
| BOLLINGER SHIPYARDS LOCKPORT, LLC | POST OFFICE BOX 250 LOCKPORT LA 70374 |
| BOLLORE INCORPORATED | 60 LOUISA VIENS DRIVE DAYVILLE CT 06241 |
| BOLSA AVANZADAS DE GUATEMALA | 4 AVE "B" 0-47 ZONA 2, COL COTIO MI GUATEMALA CITY GUAM |

| Claim Name | Address Information |
|---|---|
| BOLSA PAC LTDA | NUEVA CENTRAL 4441 INDEPENDENCIA SWITZERLAND |
| BOLSAS PLASTICAS, S.A. | SACATEPEQUEZ, FRACC. IND. KM 16.5 CARR. SAN JUAN MIXCO NORTE, B-15 GUATEMALA 6893 GUAM |
| BOLTEN, GERALD | C/O JOHN V. ELICK, ATTORNEY AT LAW PO BOX 803    Account No. 09-10093 BELLVILLE TX 77418 |
| BOLTEN, GLENN | C/O JOHN V. ELICK, ATTORNEY AT LAW PO BOX 803    Account No. 09-10093 BELLVILLE TX 77418 |
| BOLTEN, JUBAL | ATTORNEY AT LAW JOHN V. ELICK 7 NORTH HARRIS STREET, P.O. BOX 803 BELLVILLE TX 77418 |
| BOLTEN, ROGER | C/O JOHN V. ELICK, ATTORNEY AT LAW PO BOX 803    Account No. 09-10093 BELLVILLE TX 77418 |
| BOLTON, KATHERINE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOLTON, OTHA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOLTS 'N NUTS PLUS | 670606 HOUSTON TX |
| BOLTTECH | 501 MOSSIDE BLVD N VERSAILLES PA 151372552 |
| BOLTTECH | 2607 SPRING CYPRESS SPRING TX 77388 |
| BOLTTECH  - MANNINGS USA | 501 MOSSIDE BLVD N VERSAILLES PA 151372552 |
| BOMAR DESIGN/WILLIAM BOMAR DBA | 4916 KELVIN DRIVE STUDIO #2 HOUSTON TX 77005 |
| BOMARR OPTICIANS | 1467 RT #1 EDISON 08837 |
| BOMARR OPTICIANS | 1467 RT #1 EDISON NJ 08837 |
| BOMATIC | 1841 EAST ACACIA ONTARIO CA 91761 |
| BOMBARDIER CAPITAL RAIL INC | 12735 GRAN BAY PARKWAY WEST JACKSONVILLE FL 32258 |
| BOMBARDIER CAPITAL RAIL INCORPORATE | PO BOX 600399 JACKSONVILLE FL 32260 |
| BOMBAS INDUSTRIALES DE AGUAS CALIEN | FAJA DE ORO NO.109, FRACC. EL PLATE AGUAS CALIENTES MONTENEGRO, REPUBLIC OF |
| BOMINFLOT | 10777 WESTHEIMER SUITE 955 HOUSTON TX 77042 |
| BOMINFLOT, INC. | 10777 WESTHEIMER, SUITE 955 HOUSTON TX 77042 |
| BOMONT PLASTICS CORP | 1120 BLOOMFIELD AVENUE    SUITE 204 CALDWELL NJ 07006 |
| BONA FAIR | ATTN EIGIL GRIMSTVEDT OSLO NORWAY |
| BONA SHIPHOLDING LTD | NEW YORK NY |
| BONA SHIPPING | RADHUSGATEN 27 OSLO 105 NORWAY |
| BONACCI, GABRIEL W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0574 HOUSTON TX 77007 |
| BONANZA ALUMINUM CORP | 1420 S. BON VIEW AVE. ONTARIO SAN BERNARDINO CA 91761 |
| BONAR ENGINEERING | JACKSONVILLE FL 32236 |
| BONAR ENGINEERING INC. | 565 S. EDGEWOOD AVE. JACKSONVILLE FL 32236 |
| BONAR INC | PLASTICS DIVISION 2380 MCDOWELL ROAD BURLINGTON ON L7R 4A1 CANADA |
| BONAR PACKAGING INC | 2410 N LYNDON AVE TYLER TX 75702-2539 |
| BONAR PLASTICS | 1005 ATLANTIC DRIVE WEST CHICAGO IL 60185 |
| BONAR PLASTICS INC | 1005 ATLANTIC DRIVE WEST CHICAGO IL 60185 |
| BONAR YARNS & FABRICS | DIV OF LOWNBONAR UK 547 MILL STREET WILLIAMSTON SC 29697 |
| BONCOSKY SERVICES | DEPT 77-7370 CHICAGO IL 60678-7370 |
| BONCOSKY TRANSPORTATION | 1301 INDUSTRIAL DRIVE ALGONQUIN IL 60102 |
| BOND AUTO SALES INC | FOWLER WHITE PO BOX 1438 TAMPA FL 33602 |
| BOND COUNTY CIRCUIT CLERK | 200 W. COLLEGE, ROOM 205 GREENVILLE IL 62246 |
| BOND, LELA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BOND, LESTER D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6836 HOUSTON TX 77007 |
| BOND, TOMMIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOND, WILLIAM | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BONDON, RUSSELL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |

| Claim Name | Address Information |
|---|---|
| BONDON, RUSSELL | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BONDON, RUSSELL | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BONDON, RUSSELL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BONDON, RUSSELL/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BONDON, RUSSELL/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BONEAL CUSTOM MOLDING | 4505 MATTINGLY COURT SUITE - C BUCKNER KY 40010 |
| BONEY FORGE W/MCJUNKIN AS THE | DISTRIBUTOR |
| BONFITTO INC | 1029 BROOKE BOULEVARD READING PA 19607 |
| BONGARDE | PO BOX 428 OROVILLE WA 98844-0428 |
| BONGARDE COMMUNICATIONS | 20 KERNAN RD  UNIT 101 OROVILLE WA |
| BONGARDE COMMUNICATIONS | PO BOX 428 OROVILLE WA 98844-0428 |
| BONGARDE COMMUNICATIONS LTD | PO BOX 428 OROVILLE WA 98844-0428 |
| BONGARDE HOLDINGS IINC | 201-284 MAIN ST PENTICTON BC CANADA |
| BONGARDE HOLDINGS INC | 20 101-20 KERNAN ROAD OROVILLE WA |
| BONIER, LINCOLN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6235 HOUSTON TX 77007 |
| BONIER, ROBERT | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8722 HOUSTON TX 77007 |
| BONINI & KENT | 5840 CAROL COURT HUNTINGTOWN MD 20639 |
| BONLAM SA DE CV | EJE 128 145 MZNA 3 SAN LUIS POTOSI SLP 78090 MONTENEGRO, REPUBLIC OF |
| BONMART ENTERPRISE CORPORATION | 3F/8, NO. 1 WU CHUAN TAIPEI HSIEN 248 TAIWAN |
| BONNER, JOHNELL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7746 HOUSTON TX 77007 |
| BONNER, JOHNELL | WILLIAMS KHERKHER STEVEN J. KHERKHER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| BONNER, JOHNELL | WILLIAMS KHERKHER STEVEN J. KHERKHER 8442 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| BONNEVILLE POWER ADMINISTRATION | BOX 3621 CODE SJ PORTLAND OR 97208 |
| BONNEY FORGE TEXAS LP | 7303 HOUSTON TX 77248 |
| BONNIE A NEW MD PA | PMB 175 2260 W HOLOCOMBE BLVD HOUSTON TX 770302008 |
| BONNIE BELL | 303 W 5TH ST P O BOX 165 HAMMOND IL 61929 |
| BONNIE CHARPING | P O BOX 53654 HOUSTON TX 77052 |
| BONNIE GIVEN | 15060 SCHIPPER LANE MORRISON IL 61270 |
| BONNIE GREEN | PO BOX 2451 HOUSTON TX 77252-2451 |
| BONNIE GREENETZ | CUST MICHAELAH IVIE FORAN UGMA NJ 4715 VISTA DEL MONTE 106 SHERMAN OAKS CA 91403 |
| BONNIE HYBNER | 1144 MENKE RD VICTORIA TX 77905 |
| BONNIE J CAMPBELL ESQ | 3131 FLEUR DRIVE, SUITE 702 DES MOINES 50321-1741 |
| BONNIE L CLARK | 3911 SPRING FOREST DR PEARLAND TX 77584-9396 |
| BONNIE M BELL | 625 EAST US HWY 36 TUSCOLA IL 61953 |
| BONNIE SWAFFORD | P O BOX 2343 BAYTOWN TX 77522 |
| BONNIE SWAFFORD | PO BOX 2343 BAYTOWN TX 77522-2343 |
| BONNOT COMPANY | 1520 CORPORATE WOODS PARKWAY UNIONTOWN OH 44685 |
| BONO'S | 5903 NORWOOD AVE JACKSONVILLE FL 32208 |
| BONO'S PIT BAR-B-Q | 5903 NORWOOD AVE. JACKSONVILLE FL 32208 |
| BONOPALIST TOUCH | 6816 NORWOOD AVE. JACKSONVILLE FL 32208 |
| BONOPALIST TOUCH (DBA) | 6816 NORWOOD AVE JACKSONVILLE FL 32208 |
| BONT, EDWARD | 100 HORSE TAVERN RD TRUMBULL CT 06611-1518 |
| BONTOUX INC. | 21 PROGRESS STREET EDISON NJ 08820 |
| BOOHER CONSULTANTS INC | 2051 HUGHES RD. GRAPEVINE TX 76051-7317 |

| Claim Name | Address Information |
|---|---|
| BOOKER, ANDERSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600     Account No. 7231 HOUSTON TX 77007 |
| BOOKMARK DIGITAL | 1224 HOUSTON AVENUE HOUSTON TX 77077 |
| BOOMERRANG PACKING INC | 18207 CHISHOLM TRAIL #216 HOUSTON TX 77060 |
| BOONE CABLE WORKS & ELEC. | 1773 219TH LANE BOONE IA 50036 |
| BOONE COUNTY EMERGENCY | 1905 INDIANAPOLIS AVENUE LEBANON IN 46052 |
| BOONE COUNTY SHERIF | PO BOX 198 BURLINGTON KY 41005 |
| BOONE FREIGHT LINES | BOX 631 BOONE IA 50036 |
| BOONE, ARNOLD L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600     Account No. 4786 HOUSTON TX 77007 |
| BOONE, EDDIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BOONE, EDDIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOONE, EDDIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOONE, EDDIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOONE, EDDIE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BOONE, EDDIE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BOONE, JESSIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOONE, ROBERT | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BOONE, ROBERT/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BOONE, ROBERT/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BOOST CONSULTING INC | 613 GREEN MEADOWS LANE OVILLA TX 75154 |
| BOOT STORE | PO BOX 3098 WEST MONROE LA 71294 |
| BOOT, PURE PC POWER | 51478 BOULDER CO 80323 |
| BOOTH & ARNOLD | 1301 GULF LIFE DR - SUITE 2440 JACKSONVILLE FL 32207 |
| BOOTH HELLUMS & ASSOCIATES LLC | PO BOX 7931 LAKE CHARLES LA 70606-7931 |
| BOOTH HELLUMS AND ASSOCIATES LLC | 7931 LAKE CHARLES LA |
| BOOTH MOVERS LTD | 725 DELL ROAD CARLSTADT NJ 07072 |
| BOOTH, DONALD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600     Account No. 5718 HOUSTON TX 77007 |
| BOOTH, DONALD | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| BOOTH, DONALD W. | OFFICE OF ROBERT T. JACQUES, JR. 1039 COMMON STREET, SUITE A LAKE CHARLES LA 70601 |
| BOOTH, LESTER | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BOOTH, WILLIAM | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BOOTH, WILLIAM | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOOTH, WILLIAM | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOOTH, WILLIAM | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOOTH, WILLIAM EUGENE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOOTH, WILLIAM EUGENE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| BOOTH, WILLIAM EUGENE | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOOTH, WILLIAM EUGENE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOOTH, WILLIAM L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600     Account No. 4853 HOUSTON TX 77007 |
| BOOTH, WILLIAM/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BOOTH, WILLIAM/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BOOTMAN CHEMICAL SAFETY LIMITED | DISS BUSINESS CENTRE DISS NORFOLK IP21 4HD NF |
| BOOTMAN CHEMICAL SAFETY LTD | DISS BUSINESS CENTER DISS NORFOLK 1P21 4HD NF |
| BOOTMAN CHEMICAL SAFETY LTD | DISS BUSINESS CENTER, DISS NORFOLK UNITED KINGDOM |
| BOOTMAN CHEMICAL SAFETY LTD    DISS | BUSINESS CENTRE, DISS NORFOLK, IP21 4EY DISS BUSINESS CENTRE NORFOLK UNITED |

| Claim Name | Address Information |
|---|---|
| BOOTMAN CHEMICAL SAFETY LTD DISS | KINGDOM |
| BOOTMAN CHEMICAL SAFETY, LTD. | DISS BUSINESS CENTRE NORFOLK UNITED KINGDOM |
| BOOTS & COOTS IWC | 1665 TOWNHURST SUITE 100 HOUSTON TX 77043 |
| BOOTS & COOTS SPECIAL SERVICES | 777 POST OAK BLVD 8TH FLOOR HOUSTON TX |
| BOOTS & COOTS SPECIAL SVCS | 777 POST OAK BLVD 8TH FLOOR HOUSTON TX 77056 |
| BOOTS & COOTS SVCS C/O KBK FINANCIA | PO BOX 4346 DEPT 259 HOUSTON TX 77210-4346 |
| BOOTY, TROY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOOTY, TROY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOOTY, TROY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOOTY, TROY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BOOTY, TROY/A.W. CHESTERTON, ET AL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOOY, LEOLA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BOOZER, VERNELL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BOOZER, VERNELL | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOOZER, VERNELL | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| BOOZER, VERNELL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOOZER, VERNELL/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BOOZER, VERNELL/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BOPP DEL ECUADOR | URBANIZACION CARCELEN BAJO QUITO ECUADOR |
| BOPP DEL ECUADOR CIA. LTDA | URBANIZACION CARCELE QUITO ECUADOR |
| BOPP DEL ECUADOR CIA. LTDA. | URB CARCENLEN BAJO JAIME ROLDOS AGUILERA E3-37 E ISIDRO AYORA QUITO-ECUADOR |
| BORA LTD | MESHEK 83 MOSHAV HAG MOSHAV HAGOR 45870 ICELAND |
| BORA LTD. | 7 MODIENE ST PETAH-TIQUA ICELAND |
| BORDEN & ELLIOT | SCOTIA PLAZA, 40 KING STREET TORONTO ON CANADA |
| BORDEN AND REMINGTON | 106 FERRY STREET FALL RIVER MA 02721 |
| BORDEN CHEMICAL CO | 180 E BROAD ST LAW DEPARTMENT COLUMBUS OH 19424-0001 |
| BORDEN CHEMICAL CO | 165 N WASHINGTON AVENUE COLUMBUS OH 43215 |
| BORDEN CHEMICAL COMPANY | 180 E. BROAD STREET COLUMBUS OH 43214 |
| BORDEN CHEMICAL COMPANY, INC. | RICK SPRINGER 180 E BROAD STREET COLUMBUS OH 43215 |
| BORDEN CHEMICAL INC | C/O DRINKER BIDDLE & SHANLEY LLP ATT RICHARD A LEVAO 500 CAMPUS DRIVE FLORHAM PARK NJ 17932-1047 |
| BORDEN CHEMICAL, INC. | C/O C RICHARD SPRINGER 180 E BROAD STREET COLUMBUS OH 43215 |
| BORDEN CHEMICAL, INC. | HEXION SPECIALTY HEADQUARTERS 180 EAST BROAD STREET COLUMBUS OH 43215 |
| BORDEN CHEMICALS & PLASTICS/BCP | PO BOX 538005 ATLANTA GA 30353-8005 |
| BORDEN CHEMICALS & PLASTICS/BCP | PO BOX 427 GEISMAR LA 70734 |
| BORDEN DAIRY GROUP | PO BOX 31988 TAMPA FL 33631 |
| BORDEN INC | 180 EAST BROAD STREET COLUMBUS OH 43215 |
| BORDEN INC | 1208 LAFAYETTE LA 70602 |
| BORDEN INC. | THOMAS J. GREVER SHOOK, HARDY AND BACON LLP 2555 GRAND BOULEVARD KANSAS CITY MI 64108 |
| BORDEN LADNER GERVAIS LLP | 1000 DE LA GAUCHETIERE ST WEST MONTREAL PQ CANADA |
| BORDEN LADNER GERVAIS LLP | 100 QUEEN ST SUITE 1100 OTTAWA ON K1P 1J9 CANADA |
| BORDEN REALEMON | 4363 STATE ROUTE 104 WILLIAMSON NY 145899331 |
| BORDEN, INC. | C/O RENATE COOMBS & HARRY BAUMGARTNER SHANLEY & FISHER 131 MADISON AVENUE MORRISTOWN NJ 07962 |
| BORDEN, INC. | 277 PARK AVENUE NEW YORK NY 10017 |
| BORDEN, INC. | SHARON L. POST, ESQ. LAW DEPARTMENT 180 EAST BROAD STREET COLUMBUS OH 43215-3799 |
| BORDEN, ROBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BORDENER LAMINATES | C/O MIDLAND COMPOUND 3802 JAMES SAVAGE MIDLAND MI 48642 |

| Claim Name | Address Information |
|---|---|
| BORDERS, ANNABELL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BORDERS, ANNABELL | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BORDERS, ANNABELL | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BORDERS, ANNABELL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BORDO CITRUS PRODUCTS | 650 R AVENUE & 7TH STREET SW WINTER HAVEN FL 33880 |
| BORE-FLEX INDUSTRIES INCORPORATED | 1299 INDUSTRIAL PARK MOUNTAIN GROVE MO 65711 |
| BOREALIS | LYNGBY HOVEDGADE 96 DK-2800 LYNGBY 7110 GERMANY |
| BOREALIS A/S | PO BOX 330 FIN-061 01 PORVOO FINLAND |
| BOREALIS COMPOUNDS LLC | 176 THOMAS ROAD PORT MURRAY NJ 07865 |
| BOREALIS POLYMERS N.V. | INDUSTRIEWEG 148 BERINGEN 1 3583 BELGIUM |
| BOREL, DONALD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOREN, BETTY A | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| BOREN, BOBBY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOREN, BOBBY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOREN, BOBBY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOREN, BOBBY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BOREN, BOBBY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BOREN, MALCOLM L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3558 HOUSTON TX 77007 |
| BORGWARNER TORQTRANSFER SYSTEMS INC | 3850 HAMLIN RD AUBURN HILLS MI 48326-2872 |
| BORICA CO LTD | NO. 52 SEC 4 MIN SHENG E ROAD TAIPEI TAIWAN |
| BORING & TUNNELING CO OF AMER INC | 515 SOUTH LOOP WEST HOUSTON TX 77054 |
| BORJAS, ELIAS C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1581 HOUSTON TX 77007 |
| BORK TRANSPORT, INC. | 7735 WEST 59TH STREET SUMMIT IL 60501 |
| BORK TRANSPORTATION INC | DEPT 3010  PO BOX 87618 CHICAGO IL 60680-0618 |
| BORN INC | PO BOX 102 TULSA OK 74101-0102 |
| BORN INC | 408 NORTH BOSTON TULSA OK 74103-1603 |
| BORN INC | 6015 N XANTHUS AVE TULSA OK 74130 |
| BORNEMANN PUMPS | PO BOX 1769 MATTHEWS NC 28106 |
| BORNEMANN PUMPS | 4230 GREENBRIAR DR STAFFORD TX 774773917 |
| BORNEMANN PUMPS INC | PO BOX 1769 MATTHEWS NC 28106 |
| BOROUGH OF ALBURTIS | DAVID G KNERR WEAVER, MOSEBACH, PIOSA, MIXSON & MARLES ONE WINDSOR PLAZA, STE A-200 ALLENTOWN PA 18195 |
| BOROUGH OF ALBURTIS C/O | DAVID G. KNERR, ESQUIRE WEAVER, MOSEBACH, PIOSA, HIXSON & MARLES ONE WINDSOR PLAZA, SUITE A-200 ALLENTOWN PA 181951014 |
| BOROUGH OF AUDUBON/BOROUGH OF MAGNOLIA | C/O GEORGE GEIST, ESQUIRE 9 EAST EVESHAM AVENUE VOORHEES NJ 08043 |
| BOROUGH OF BELLMAWR | C/O ROBERT MESSICK, ESQUIRE 41 GROVE STREET HADDONFIELD NJ 08033 |
| BOROUGH OF BERLIN/CLEMENTON SEWERAGE | C/O GEORGE J. BOTCHEOS 1878 EAST ROUTE 70 SUITE 10 CHERRY HILL NJ 08003 |
| BOROUGH OF BROOKLAWN | C/O WILLIAM RUGGIERO, ESQUIRE BENJAMIN KAIN BUILDING 44 SOUTH LOCUST AVENUE MARLTON NJ 08053 |
| BOROUGH OF CATASAGUA | JEFFREY DIMICH & THOMAS DINKELACKER ESQS SNYDER, DIMMICH & GULDIN, P.C. 2112 TILGMAN STREET ALLENTOWN PA 18104 |
| BOROUGH OF CATASAUGUA C/O | JEFFREY R. DIMMICH, ESQUIRE THOMAS H. DINKELACKER, ESQUIRE 2112 TILGHMAN STREET ALLENTOWN PA 18104 |
| BOROUGH OF CLAYTON /WENONAH/WESTVILLE | C/O ROBERT BECKER-HANNOLD,MARSHALL & BECKER 47 COOPER STREET WOODBURY NJ 08096 |
| BOROUGH OF DOYLESTOWN | C/O ROBERT MCKINSTRY & HARRY WEISS BALLARD, SPAHR, ANDREWS & INGERSOLL 1735 MARKET STREET, 51ST FLR. PHILADELPHIA PA 19103 |
| BOROUGH OF DOYLESTOWN | C/O ROBERT MCKINSTR, JR. & HARRY WEISS BALLARD,SPAHR,ANDREWS & INGERSOLL 1735 MARKET ST 51ST FLR. PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| BOROUGH OF EMMAUS & BOR. OF MACUNGIE | DANIEL P CARTER, ESQ & JOHN J DUGAN, ESQ TIMBY, BROWN & TIMBY 1818 MARKET STREET, SUITE 3100 PHILADELPHIA PA 19103 |
| BOROUGH OF ENMAUS AND MACUNGIE C/O | DANIEL CARTER & JOHN DUGAN, ESQ. TIMBY BROWN & TIMBY 1818 MARKET ST, SUITE 3100 PHILADELPHIA PA 19103 |
| BOROUGH OF FREEHOLD | C/O 8 THROCKMORTON ST FREEHOLD NJ 07728 |
| BOROUGH OF GLASSBORO | C/O TIMOTHY SCAFFIDI RAGONESE, SCAFFIDI & ALBANO 735 NORTH BLACK HORSE PIKE RUNNEMEDE NJ 08078 |
| BOROUGH OF GLASSBORO | C/O KENNETH A. DIMUZIO, ESQUIRE HOFFMAN, DIMUZIO, HOFFMAN & MARCUS 25-35 HUNTER STREET WOODBURY NJ 08096 |
| BOROUGH OF HIGHTSTOWN | 148 NORTH MAIN STREET HIGHTSTOWN NJ 08520 |
| BOROUGH OF KEANSBURG - MUNICIPAL OFFICES | CHURCH STREET KEANSBURG NJ 07734 |
| BOROUGH OF KUTZTOWN | JOHN R EMPICK, ESQ KITTREDGE,DONLEY,ELSON,FULLEM & EMBICK THE BANK BLDG, 421 CHESTNUT ST PHILADELPHIA PA 19106 |
| BOROUGH OF KUTZTOWN C/O | JOHN R. EMPICK, ESQUIRE KITTRIDGE DONELY ELSON FULLEM & EMBICK THE BANK BUILDING, 421 CHESTNUT STREET PHILADELPHIA PA 19106 |
| BOROUGH OF NAUGATUCK/CT | 229 CHURCH ST. NAUGATUCK CT 06770 |
| BOROUGH OF PALMYRA | 20 WEST BROAD STREET PALMYRA NJ 08065 |
| BOROUGH OF PAULSBORO / TOWNSHIP OF WEST | DEPTFORD ANGELINI, VINIAR & FREEDMAN 70 EUCLID ST - P.O. BOX 751 WOODBURY NJ 08096 |
| BOROUGH OF PRINCETON / PRINCETON SEWER | OPERATING COMMITTEE MASON GRIFFIN & PIERSON P.O. BOX 391 PRINCETON NJ 08542 |
| BOROUGH OF ROOSEVELT | BOROUGH HALL ROCHDALE AVENUE ROOSEVELT NJ 08555 |
| BOROUGH OF SOMERDALE | GERALD A. SINCLAIR, ESQ. 38 COOPER STREET WOODBURY NJ 08096 |
| BOROUGH OF STONE HARBOR | CAFIERO & BALLIETTE AND BALLIETTE PA 3303 NEW JERSEY AVENUE P.O. BOX 789 WILDWOOD NJ 08260 |
| BOROUGH OF WESTVILLE, CITY OF WOODBURY | ROBERT E. KENNEDY HANNOLD CAULFIELD MARSHALL & MCDONNELL 47 COOPER ST., PO BOX 57 WOODBURY NJ 08096-0608 |
| BORQUE DATA SYSTEMS, INC. | 1610 WOODSTEAD COURT, SUITE 220 THE WOODLANDS TX 77380 |
| BORSIG GMBH | EGELLSSTR. 21, 13507 BERLIN GEORGIA |
| BORSIG GMBH | EGGELLSSTRASSE 21 BERLIN D-13507 GEORGIA |
| BORSIG GMBH | EGGELLSSTRASSE 21, D-13507 BERLIN RMANY |
| BORSIG PROCESS HEAT EXCHANGER GMBH | EGELLSSTRASSE 21 BERLIN 13507 GEORGIA |
| BORSOKOFF & ASSOCIATES, INC | 202 HERITAGE SQUARE JEFFERSON OH 44047 |
| BORTHWICKS FLAVOR USA | 10 DAVIDS DRIVE HAPPAUGE NY 11788-2090 |
| BORTHWICKS FLAVORS USA | 10 DAVIDS DRIVE HAUPPAUGE NY 11788-2090 |
| BORYSZEW S.A., ODDZIAL BORYSZEW W | SOCHAZEWIE 96-500 SOCHACZEW UL . 15 SIERPINA POLAND |
| BOS-HATTEN INC | 50 COBHAM DR ORCHARD PARK NY 141274121 |
| BOS-HATTEN INC | DEPT 260 PO BOX 8000 BUFFALO NY 14267 |
| BOSART LOCK & KEY INC | 801 E RIO GRANDE VICTORIA TX 77901 |
| BOSART(S) PALARIS-VICTORIA CYCLE SH | 2809 MALLETTE DR VICTORIA TX 77904 |
| BOSCO CLEANING & UNIFORM SERVICES | 313 MONSANTO STREET LULING LA 70070 |
| BOSCO'S AUTOMOTIVE CENTER, INC. | 799 NEW HAVEN ROAD NAUGATUCK CT 06770 |
| BOSE MCKINNEY & EVANS LLP | 111 MOMUMENT CIRCLE  SUITE 2700 INDIANAPOLIS 46204 |
| BOSE MCKINNEY & EVANS LLP | 135 N. PENNSYLVANIA INDIANAPOLIS IN 46204 |
| BOSE MCKINNEY & EVANS LLP | 111 MOMUMENT CIRCLE  SUITE 2700 INDIANAPOLIS IN 46204 |
| BOSE MCKINNEY & EVANS LLP | 111 MOMUMENT CIRCLE SUITE 2700 INDIANAPOLIS IN 46204-5120 |
| BOSS BEST OFFICE SUPPLIES & SYSTEMS | 127 FIFTH AVENUE SOUTH CLINTON IA 52732 |
| BOSTIK FINDLEY  INC | 7401 INTERMODAL DRIV LOUISVILLE KY 40258 |
| BOSTIK FINDLEY INC | 1200 GRIFFIN POND CLARKS SUMMIT PA 18411 |
| BOSTIK FINDLEY INC | 211 BOSTON STREET MIDDLETON MA 01949 |
| BOSTIK FINDLEY INC | 6997 PELHAM RD GREENVILLE SC 29615 |

| Claim Name | Address Information |
|---|---|
| BOSTIK FINDLEY INC | C/O RP WAREHOUSE 7200 RIVERPORT DRIVE LOUISVILLE KY 40258 |
| BOSTIK FINDLEY INC | 11320 WATERTOWN PLAN WAUWATOSA WI 53226 |
| BOSTIK FINDLEY INCORPORATED | BOSTON STREET MIDDLETON MA 01949 |
| BOSTIK FINDLEY INCORPORATED | 11320 WATERTOWN PLANK ROAD WAUWATOSA WI 53226 |
| BOSTIK FINDLEY SA | MONSIEUR GOUBARD ROUTE DE BAILLY RIBECOURT OISE 60772 FRANCE |
| BOSTITCH INC | 519 BRIGGS DR GREENWICH RI 02818 |
| BOSTON & MAINE CORP | IRON HORSE PARK NORTH BILLERICA MA 01862 |
| BOSTON & MARINE CORP LEASE DIVISION | PO BOX 4365 BOSTON MA 02211-4365 |
| BOSTON AND MAINE CORPORATION | IRON HORSE PARK NO. BILLERICA MA |
| BOSTON COLLEGE | 220 MORE HALL CHESTNUT HILL MA 02467 |
| BOSTON EDISON CO | 800 BOYLSTON STREET BOSTON MA 02199 |
| BOSTON GEAR | ST. LOUIS MO 63150-2959 |
| BOSTON HARBOR HOTEL | ROWES WARF BOSTON MA 02110 |
| BOSTON MARRIOTT COPLEY PLACE | 110 HUNTINGTON AVE BOSTON MA 02116 |
| BOSTON PIZZA | 1400 EXMOUTH ST SARNIA ON CANADA |
| BOSTON SCIENTIFIC CORPORATION | 31 MAPLE STREET MILFORD MA 01757 |
| BOSTON SCIENTIFIC CORPORATION | 610 PLEASANT WATERTOWN MA 02472 |
| BOSTON SCIENTIFIC CORPORATION | MIAMI FACILITY 8600 NORTHWEST 41 STREET MIAMI FL 33166 |
| BOSTON WHALER INC | 1149 HINGHAM STREET ROCKLAND MA 02370 |
| BOSTON, EVELYN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOSTON, EVELYN | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOSTON, EVELYN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOSWELL, TRAVIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BOSWELL, TRAVIS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOSWELL, TRAVIS | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOSWELL, TRAVIS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOSWORTH | PO BOX 55385 HOUSTON TX 77255 |
| BOT RODA | 78 VICTORIA LANE LANCASTER PA 17603 |
| BOTANICAL GARDENS & NATURE CENTER | 8545 SOUTH STAPLES STREET CORPUS CHRISTI TX 78413 |
| BOTH WORLDS INC | PO BOX 503 MALVERN PA 19355 |
| BOTKIN CHEMIE | 97 CLINTON STREET PORTLAND ME 04103 |
| BOTKIN DAVID | ATTN: DAVID BOTKIN 113 VINE ST LONGVIEW TX 75605-5501 |
| BOTKIN, RAYMOND H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2623 HOUSTON TX 77007 |
| BOTT & ASSOCIATES ENGINEERING | 42405 HOUSTON TX 77242 |
| BOTT EQUIPMENT CO INC | 909 FANNIN ST. - STE 3810 HOUSTON TX 770101030 |
| BOTT EQUIPMENTS | 6325 LONG DRIVE HOUSTON TX 77087 |
| BOTTLES UNLIMITED INC | FORMERLY: CUSTOM CHEMICALS 5390 E 39TH AVENUE DENVER CO 80207 |
| BOTTOM OF THE BARREL LLC COKING | 1410 LOWE AVE BELLINGHAM WA 98229 |
| BOUCHARD COASTWISE MANAGMENT CORP | PO BOX 9021 HICKSVILLE TX 11801-9021 |
| BOUCHARD TRANSPORATION | 77 NEWBRIDGE RD HICKSVILLE NY 11801 |
| BOUCHARD TRANSPORATION CO | 77 NEWBRIDGE RD HICKSVILLE NY 11801 |
| BOUCHARD TRANSPORATION CO INC | 77 NEWBRIDGE RD HICKSVILLE NY 11801 |
| BOUCHONS MAC INC | 33 RUE TAYLOR WATERLOO QC J0E 2N0 CANADA |
| BOUDREAUX, LEMUEL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1988 HOUSTON TX 77007 |
| BOUDREAUX, LLOYD JOSEPH | DOUCET LORIO, LLC YUL D. LORIO ONE LAKESHORE DRIVE, SUITE 1600 LAKE CHARLES LA 70629 |
| BOUDREAUX, LLOYD JOSEPH | WATERS & KRAUS LLP 3219 MCKINNEY AVE. DALLAS TX 75204 |
| BOUDREAUX, LLOYD JOSEPH | ATTN: LESLIE C. MACLEAN WATERS & KRAUS LLP 3219 MCKINNEY AVE DALLAS TX 75204 |

| Claim Name | Address Information |
|---|---|
| BOUDREAUX, STEVEN J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0947 HOUSTON TX 77007 |
| BOULDER COUNTY TREASURER | 471 BOULDER CO 80306 |
| BOULDER SCIENTIFIC | 598  THIRD STREET MEAD CO |
| BOULDER SCIENTIFIC CO | PO BOX 548 MEAD CO 80542 |
| BOULDER SCIENTIFIC CO. | 598 THIRD ST. MEAD CO 80542 |
| BOULDER SCIENTIFIC COMPANY | P.O. BOX 548, 598 THIRD STREET MEAD CO 80542 |
| BOULDER SCIENTIFIC, INC. | 598 THIRD ST. MEAD CO |
| BOULIGNY, RUBY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOULT WADE TENNANT | 70 GRAY'S INN ROAD LONDON UNITED KINGDOM |
| BOUND TREE CORP | PO BOX 61148 PHOENIX AZ 85082-1148 |
| BOUND TREE MEDICAL LLC | PO BOX 972893 DALLAS TX 75397-2893 |
| BOUNLAY BOUNLEUTH – CANDIDATE | 6511 DEL PLAYA DR #2 GOLETA CA 93117 |
| BOURBONNAIS SUPPLY INC | 1541 NORTH ROUTE 50 BOURBONNAIS IL 60914 |
| BOURGEOIS, JACOB | C/O HISSEY KIENTZ, LLP ATTN: ANDREW MCENANEY 9442 CAPITAL OF TX HWY, N. STE. 400   Account No. 8560 AUSTIN TX 78759 |
| BOURNE, BENJAMIN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOURNE, SHIRLIE | 209 BEVERLY ROAD COCOA FL 32922 |
| BOURNELYF SPECIAL CAMP | 1066 SOUTH NEW STREET WEST CHESTER PA 19382 |
| BOURNS INC | 1200 COLUMBIA AVE RIVERSIDE CA 92507-2114 |
| BOURNS INC. | LARRY G GUTTERRIDGE 444 S FLOWER STREET STE 1500 LOS ANGELES CA 90071-2916 |
| BOURNS INC. | LARRY G GUTTERRIDGE HANNA & MORTON 444 S FLOWER ST, STE 1500 LOS ANGELES CA 90071-2916 |
| BOURNS INC. | KEITH F. MILLHOUSE MILLHOUSE LAW GROUP 2801 TOWNSGATE ROAD, SUITE 215 WESTLAKE VILLAGE CA 91361 |
| BOURNS MULTIFUSE LTD | C/O UNION TRANSPORT NO. 1 HUNG TO ROAD KWUN TONG, KOWLOON 5555 HONG KONG |
| BOURQUE DATA SERVICES LTD | 1610 WOODSTEAD CT SUITE 220 THE WOODLANDS TX 77380 |
| BOURQUE DATA SERVICES LTD | 1610 WOODSTEAD CT THE WOODLANDS TX 77380 |
| BOURQUE DATA SVCS LTD | 1610 WOODSTEAD CT THE WOODLANDS 77380 |
| BOURQUE DATA SYSTEMS | 1610 WOODSTEAD CT STE 220 THE WOODLANDS TX 77380 |
| BOURQUE DATA SYSTEMS INC. | 1610 WOODSTEAD CT., SUITE 220 THE WOODLANDS TX 77382 |
| BOURQUE DATA SYSTEMS LTD | 1610 WOODSTEAD COURT SUITE 220 THE WOODLANDS TX 77380 |
| BOURQUE DATA SYSTEMS, INC. | 1610 WOODSTEAD COURT, SUIT 220 THE WOODLANDS TX 21921 |
| BOURQUE DATA SYSTEMS, INC. | 1610 WOODSTEAD CT., SUITE 220 THE WOODLANDS TX 77380 |
| BOURQUE'S OILFIELD SERVICES | 716 N HAMPSHIRE RD WINNIE TX 77665 |
| BOUSQUET, WILMA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BOUTHILLIER & RIOUX INC | 1885 BOSSUET MONTREAL PQ CANADA |
| BOUTIN, EDDIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOVA, WILLIAM | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOVAR CORPORATION | 3130 ROGERDALE SUITE 110 HOUSTON TX 77042 |
| BOVAR WESTERN RESEARCH | 3130 ROGERDALE SUITE 110 HOUSTON TX 77042 |
| BOWAN BROTHERS INC | PO DRAWER 7608 WINTER HAVEN FL 33883 |
| BOWATER | 2001 NEEBING AVENUE THUNDER BAY P7E 6S3 CANADA |
| BOWATER | 2001 NEEBING AVENUE THUNDER BAY ON P7E 6S3 CANADA |
| BOWATER COOSA PINES CORP DO NOT USE | HIGHWAY 235 NORTH COOSA PINES AL 35044-0558 |
| BOWATER COOSA PINES OPERATIONS | ATLANTA GA 30384-2195 |
| BOWATER NEWSPRINT | GRENADA MS 38902-0849 |
| BOWATER NEWSPRINT INC. | GRENADA MS 38902-0849 |
| BOWDEN, JIMMIE W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9390 HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| BOWDEN, MICHAEL | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOWDEN, MICHAEL | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOWDEN, MICHAEL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOWDEN, MICHAEL/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BOWDEN, MICHAEL/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BOWDREN, HARRY J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8809 HOUSTON TX 77007 |
| BOWE & LANDRY | 3420 BOUL ST-JOSEPH E MONTREAL PQ CANADA |
| BOWE BELL & HOWELL COMPANY | 7921 SOUTH AUSTIN AVE DURHAM NC 27713 |
| BOWE BELL & HOWELL COMPANY | PO BOX 71297 CHICAGO IL 60694-1297 |
| BOWE BELL + HOWELL COMPANY | 7921 SOUTH AUSTIN AVE DURHAM NC 27713 |
| BOWE BELL + HOWELL COMPANY | 3501B TRI-CENTER BLVD. DURHAM NC 27713 |
| BOWEN CRAGGS | 31 HANSLER RD SE22 9DJ UKRAINE |
| BOWEN CRAGGS | P.O. BOX 20895 LONDON SE22 9YY UKRAINE |
| BOWEN ENGINEERING | 9165 RUMSEY RD COLUMBIA MD 21045 |
| BOWEN ENGINEERING, INC. | ROBERT E. JOHNSON, JR., PRESIDENT 65 RUMSEY ROAD COLUMBIA MD 21045 |
| BOWEN, JOYCE | 4 MARY'S CREEK LN FRIENDSWOOD TX 77546 |
| BOWEN-MCLAUGHLIN-YORK COMPANY | DIVISION OF HARSCO CORPORATION ATTN RICHARD E CLEMENS PRESIDENT 1 WOLF'S CHURCH ROAD YORK PA 17405 |
| BOWERS CO | 191 GEORGETOWN RD. LITTLESTOWN PA 19340 |
| BOWIE CENTRAL APPRAISAL DISTRICT | 6527 TEXARKANA TX 75505 |
| BOWIE COUNTY TAX A/C | PO BOX 6527 TEXARKANA TX 75505 |
| BOWIE COUNTY TAX A/C | PO BOX 967 NEW BOSTON TX 75570 |
| BOWIE, WILLIAM | C/O HISSEY KIENTZ, LLP-ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY NORTH STE 400    Account No. 9570 AUSTIN TX 78759 |
| BOWIE, WILLIAM | C/O HISSEY KIENTZ, LLP-ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY NORTH, SUITE 400    Account No. 9570 AUSTIN TX 78759 |
| BOWLES, VERE VALERIE | ELNOR HOUSE 42 ELNOR LANE WHALEY BRIDGE HIGH PEAK    Account No. 7051 DERBYSHIRE SK23 7EU UK |
| BOWLES, WILLIAM | 2881 CORAL WAY PUNTA GORDA FL 33950 |
| BOWLIN, BEVIE | BUSH LEWIS, PLLC DALE K. HANKS, ESQ. 595 ORLEANS STREET, SUITE 500 BEAUMONT TX 77701 |
| BOWLIN, JAMES E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6568 HOUSTON TX 77007 |
| BOWLING BICYCLE | 1411 SOUTH HOUSTON RD    Account No. 2931 PASADENA TX 77502 |
| BOWLING BICYCLE INC | 1411 SOUTH HOUSTON ROAD    Account No. 9227 PASADENA TX 77502 |
| BOWLING BICYCLE INC | 1411 S HOUSTON RD    Account No. 5490 PASADENA CA 77502-1718 |
| BOWLING BICYCLE INC | 1411 S HOUSTON RD    Account No. 7210 PASADENA TX 77502-1718 |
| BOWLING BICYCLES | 1411 SOUTH HOUSTON RD PASADENA 77502 |
| BOWLING BICYCLES | 1411 SOUTH HOUSTON ROAD    Account No. 9230 PASADENA TX 77502 |
| BOWLING CORP | ATTN: BRADLEY D. HOWARD PRESIDENT, INDUSTRIAL 1819 E. OLIVE STREET BURBANK CA 91506 |
| BOWMAN, SANDRA E. | 4245 CLYBOURN AVENUE NORTH HOLLYWOOD CA 91602 |
| BOWNE DECISIONQUEST INC | PO BOX 513376 LOS ANGELES CA 90051-3376 |
| BOWNE DECISIONQUEST INC | 2050 WEST 190TH STREET SUITE 205 TORRANCE CA 90504 |
| BOWNE PUBLISHING DIVISION | 345 HUDSON STREET NEW YORK NY 10014 |
| BOWSMITH INC | 131 2ND STREET EXETER CA 93221 |
| BOXLIGHT CORPORATION | 34960 SEATTLE WA |
| BOXLIGHT CORPORATION | 19332 POWDERHILL PLACE POULSBO WA 98370 |
| BOY MACHINES INC | 199 PHILIPS ROAD EXTON PA 19341 |

| Claim Name | Address Information |
|---|---|
| BOY SCOUT TROOP # 746 | 3 RANDELL AVENUE PERRY HALL MD 21128-9556 |
| BOY SCOUT TROOP 203 | 27385 ALLENS GROVE ROAD DONAHUE IA 52746 |
| BOY SCOUT TROOP 471 | 814 LAKEWOOD DRIVE MORRIS IL 60450 |
| BOY SCOUT TROOP 674 | 1102 SOUTH COMMONS VIEW HUFFMAN TX 77336 |
| BOY SCOUT TROOP 731 | 4800 SUGAR GROVE BLVD SUITE 100 STAFFORD TX 77477 |
| BOY SCOUT TROOP 848 | 16335 EL CAMINO REAL HOUSTON TX 77062 |
| BOY SCOUTS - RAINBOW COUNCIL | 2600 N WINTERBOTTOM RD MORRIS IL 60450 |
| BOY SCOUTS BAYSHORE ORDER OF ARROW | 2621 TYLER LANE DEER PARK TX 77536 |
| BOY SCOUTS OF AMER THREE FIRES COUN | 415 N 2ND STREET SAINT CHARLES IL 60174 |
| BOY SCOUTS OF AMER/SAM HOUSTON COUN | 2225 NORTH LOOP WEST HOUSTON TX 77008 |
| BOY SCOUTS OF AMERICA | 1485 VALLEY FORGE RD WAYNE PA 19087 |
| BOY SCOUTS OF AMERICA | 100 W 10TH ST STE 905 WILMINGTON DE 198016605 |
| BOY SCOUTS OF AMERICA | 120 ST. CLAIR DRIVE ST. SIMONS ISLAND GA 31522 |
| BOY SCOUTS OF AMERICA | 5429 9TH AVENUE LAKE CHARLES LA 70607 |
| BOY SCOUTS OF AMERICA | 5653 WEST RIVER PARK DRIVE SUGAR LAND TX 77479 |
| BOY SCOUTS OF AMERICA | 10503 NORTH MORNINGVIEW SANTA FE TX 77510 |
| BOY SCOUTS OF AMERICA | 4406 FM 646 N SANTA FE TX 77510 |
| BOY SCOUTS OF AMERICA - CUB PACK 80 | 7766 SKYLINEVIEW DRIVE CONCORD OH 44060 |
| BOY SCOUTS OF AMERICA - PRAIRIE LAN | PO BOX 6267 CHAMPAIGN IL 61826-6267 |
| BOY SCOUTS OF AMERICA - TROOP 466 | 490 SOUTH ILLINOIS STREET COAL CITY IL 60416 |
| BOY SCOUTS OF AMERICA - TROOP 486 | PO BOX 1854 PEARLAND TX 77588 |
| BOY SCOUTS OF AMERICA NATIONAL COUN | 313 16TH STREET NORTH TEXAS CITY TX 77590 |
| BOY SCOUTS OF AMERICA PACK 105 | 12326 RIVER BEND DRIVE BAYTOWN TX 77520 |
| BOY SCOUTS OF AMERICA PACK 264 | PO BOX 1385 CROSBY TX 77532 |
| BOY SCOUTS OF AMERICA PACK 452 | 304 WESTWOOD FRIENDSWOOD TX 77546 |
| BOY SCOUTS OF AMERICA PACK 476 | 422 EAST ILLINOIS AVE MORRIS IL 60450 |
| BOY SCOUTS OF AMERICA PACK 558 | 12319 BROKEN BOUGH HOUSTON TX 77024 |
| BOY SCOUTS OF AMERICA PACK 888 | 1212 WEST LOVELAND AVE LOVELAND 45140-2154 |
| BOY SCOUTS OF AMERICA PACK 888 | 1212 WEST LOVELAND AVENUE LOVELAND OH 45140-2154 |
| BOY SCOUTS OF AMERICA TROOP 13 | 11688 MILL RD CINCINNATI OH 45240 |
| BOY SCOUTS OF AMERICA TROOP 1323 | 16906 CANYON RD CT SPRING 77379 |
| BOY SCOUTS OF AMERICA TROOP 1323 | 16906 CANYON ROAD CT SPRING TX 77379 |
| BOY SCOUTS OF AMERICA TROOP 203 | 27385 ALLENS GROVE ROAD DONAHUE IA 52746 |
| BOY SCOUTS OF AMERICA TROOP 21 | 1501 TANYA LN LAKE CHARLES LA 70611 |
| BOY SCOUTS OF AMERICA TROOP 242 | 3826 WHEELER AVE HOUSTON TX 77004 |
| BOY SCOUTS OF AMERICA TROOP 267 | 5113 BRANDYWINE DR EAGLEVILLE PA 19403 |
| BOY SCOUTS OF AMERICA TROOP 328 BAY | 3020 53RD STREET GALVESTON TX 77551 |
| BOY SCOUTS OF AMERICA TROOP 57 | 734 SHERIDAN DRIVE CORPUS CHRISTI TX 78412 |
| BOY SCOUTS OF AMERICA TROOP 80 | 7271 LAKESHORE BLVD MONTVILLE OH 44064 |
| BOY SCOUTS OF AMERICA TROOP 80 | 16324 MOSELEY RD THOMPSON OH 44086 |
| BOY SCOUTS OF AMERICA TROOP 839 | 5418 WINDY LAKE DR KINGWOOD TX 77345 |
| BOY SCOUTS OF AMERICA TROOP 86 | 529 SOUTH TRAILWOOD SULPHUR LA 70663 |
| BOY SCOUTS OF AMERICA TROOP 870 | 1030 MONTOUR DR HOUSTON TX 77062 |
| BOY SCOUTS OF AMERICA TROOP 911 | 311 S BELKNAP SUGAR LAND TX 77478 |
| BOY SCOUTS OF AMERICA TROOP 930 | 424 SPENCER LANDING EAST LA PORTE TX 77571 |
| BOY SCOUTS OF AMERICA-CRADLE OF LIB | 22ND AND WINTER STREETS PHILADELPHIA PA 19103 |
| BOY SCOUTS OF AMERICA-DAN BEARD COU | 10078 READING RD CINCINNATI OH 452414833 |
| BOY SCOUTS OF AMERICA-GULF COAST CO | 700 EVERHART RD BLDG A CORPUS CHRISTI TX 78411-1939 |
| BOY SCOUTS OF AMERICA-TROOP 22 | 1060 GENERAL SULLIVAN DR WEST CHESTER PA 19382 |

| Claim Name | Address Information |
|---|---|
| BOY SCOUTS OF AMERICA-TROOP 444 | 121 SAN CARLOS ROAD MINOOKA IL 60447 |
| BOY SCOUTS OF AMERICA/FRIENDS OF | 505 BRENTWOOD DRIVE MORRIS IL 60450 |
| BOY SCOUTS OF AMERICA/ILLOWA COUNC | 4412 N BRADY ST DAVENPORT IA 528064009 |
| BOY SCOUTS SAM HOUSTON AREA COUNCIL | 1911 BAGBY STREET HOUSTON TX 77002 |
| BOY SCOUTS SAM HOUSTON AREA COUNCIL | PO BOX 52786 HOUSTON TX 77052-2786 |
| BOY'S HAVEN OF AMERICA INC | PO BOX 5815 BEAUMONT TX 77726-5815 |
| BOYD COUNTY SHERIFF | PO BOX 558 CATLETTSBURG KY 41129 |
| BOYD S HOEKEL | SHOOK HARDY & BACON 600 TRAVIS SUITE 1600 HOUSTON TX 77002 |
| BOYD, CLAUDE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOYD, CLAUDE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOYD, CLAUDE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOYD, CLAUDE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BOYD, CLAUDE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BOYD, JIMMY LAVON | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOYD, JIMMY LAVON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOYD, NELLIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOYD, NELLIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOYD, NELLIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOYD, NELLIE | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOYD, NELLIE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BOYD, NELLIE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BOYD, PAUL E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4359 HOUSTON TX 77007 |
| BOYD, ROSETTA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOYDE'S TANKERMAN SERVICES | 1725 CHAPEL ROAD BEAVER PA 15009 |
| BOYDE, DOUGLAS E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6441 HOUSTON TX 77007 |
| BOYETTE, JAMES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BOYETTE, JAMES | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOYETTE, JAMES | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOYETTE, JAMES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOYETTE, JAMES/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BOYETTE, JAMES/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BOYKIN ERECTORS, INC | 848 HOUSTON TX |
| BOYKIN ERECTORS, INC. | JESUP GA 31545 |
| BOYKINS, WOODROW | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BOYKINS, WOODROW | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOYKINS, WOODROW | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BOYKINS, WOODROW | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOYKINS, WOODROW/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BOYKINS, WOODROW/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BOYLE COUNTY SHERIFF | 321 W MAIN ST DANVILLE KY 40422 |
| BOYLE FAMILY RESTAURANT INC | 2515 E  JOLLY RD LANSING MI 48910 |
| BOYLE MIDWAY INC | 150 WAST STATE STREET TRENTON NJ 08608 |
| BOYLE MIDWAY, INC. | JOHN M. ALVERNINI, ESQUIRE 280 KING OF PRUSSIA ROAD RADNOR PA 19087 |
| BOYLE, VIRGIL | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BOYLE, VIRGIL | C/O IAN P. CLOUD HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| BOYLES GALVANIZING CO & | ROGERS GALVANIZING CO |

| Claim Name | Address Information |
|---|---|
| BOYS & GIRLS CLUB OF BRAZORIA COUNT | 202 W FIRST FREEPORT TX 77541 |
| BOYS & GIRLS CLUB OF CECIL COUNTY | 300 CHERRY ST NORTH EAST MD 21901 |
| BOYS & GIRLS CLUB OF EL CAMPO | PO BOX 449 EL CAMPO TX 77437 |
| BOYS & GIRLS CLUB OF GLYNN, INC. | BRUNSWICK GA 31521 |
| BOYS & GIRLS CLUB OF NE FL | 1300 RIVERPLACE BLVD - SUITE 310 JACKSONVILLE FL 32207 |
| BOYS & GIRLS CLUB OF VICTORIA | PO BOX 2565 VICTORIA TX 77902 |
| BOYS & GIRLS CLUBS | 3902 GREENWOOD DR CORPUS CHRISTI TX 78416-1905 |
| BOYS & GIRLS COUNTRY OF HOUSTON | 18806 ROBERTS ROAD HOCKLEY TX 77447 |
| BOYS & GIRLS HARBOR | 848 HOUSTON TX |
| BOYS & GIRLS HARBOR | 514 BAY RIDGE LA PORTE TX 77571 |
| BOYS & GIRLS HARBOR INC | PO BOX 848 HOUSTON TX 77001-0848 |
| BOYS AND GIRLS CLUB OF WINDSOR | 928 GREENPARK BLVD. WINDSOR ON CANADA |
| BOYS SCOUTS OF AMERICA | 4412 N BRADY ST DAVENPORT IA 528064009 |
| BOYTE, WILLIAM | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BOZANT, ARMAND J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4516 HOUSTON TX 77007 |
| BOZMAN INVESTIGATION SERVICES | 9956 LEAGUE LINE ROAD CONROE TX 77304 |
| BP | 6 SOUTH, 28100 TORCH PARKWAY WARENVILLE IL 60555 |
| BP | 200 E RANDOLPH DR CHICAGO IL 60601 |
| BP | C/O JOHN ALLAIRE,ENVRMTL BUSINESS MGR AMEGY BUILDING, MC: AMG-2 2501 PALMER HWY SUITE 200 TEXAS CITY TX 77590 |
| BP AMERICA  INC. | C/O CT CORPORATION SYSTEMS 1635 MARKET STREET PHILADELPHIA PA 19103 |
| BP AMERICA  INC. | 200 E. RANDOLPH CHICAGO IL 60601 |
| BP AMERICA , INC | ATTN: ROBERTA SAIELLI 200 E. RANDOLPH DRIVE CHICAGO IL 60601 |
| BP AMERICA , INC | C/O GROUP ENVIRONMENTAL BUSINESS MGR ATTN: FARLEY BURGE; 501 WESTLAKE PARK BLVD.; WESTLANE 1, RM 16.168 HOUSTON TX 77079 |
| BP AMERICA ,INC | ATTN:DIANA MENDOZA 200 E. RANDOLPH CHICAGO IL 60601 |
| BP AMERICA INC | MAIL CODE 5 EAST 411 WINFIELD RD WARRENVILLE 60555 |
| BP AMERICA INC | MAIL CODE 5 EAST 411 WINFIELD RD WARRENVILLE IL 60555 |
| BP AMERICA INC | KIMBERLY CLARK WORLDWIDE INC; S HOLZER LEWITT HACKMAN SHAPIRO MARSHALL & HARLAN 16633 VENTURA BOULD, 11TH FL ENCINO CA 91436 |
| BP AMERICA INC. | 4101 WINFIELD ROAD, 414M WARRENVILLE IL 60555 |
| BP AMERICA INC. KIM CLARK WORLDWIDE INC. | STEPHEN T. HOLZER LEWITT HACKMAN SHAPIRO MARSHALL & HARLAN 16633 VENTURA BOULEVARD, 11TH FLOOR ENCINO CA 91436 |
| BP AMERICA INC.;KIMBERLY CLARK WORLDWIDE | INC., STEPHEN T. HOLZER, LEWITT HACKMAN SHAPIRO MARSHALL AND HARLAN 16633 VENTURA BOULEVARD, 11TH FLOOR ENCINO CA 91436 |
| BP AMERICA PRODUCTION COMPANY | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP AMERICA, INC. | 200 PUBLIC SQUARE, 39 E CLEVELAND OH 44114 |
| BP AMERICA, INC. | JAMES D. PICKETT, ESQ. MAIL CODE 4W 4101 WINFIELD ROAD WARRENVILLE IL 60555 |
| BP AMERICA, INC. | JOHN FRANKENTHAL (TECHNICAL COM.) 28100 TORCH PARKWAY MC 2S WARRENVILLE IL 60555 |
| BP AMERICA, INC. | 4101 WINFIELD ROAD WARRENVILLE IL 60555-3521 |
| BP AMERICA, INC. | JANET W. MARSHALL, ESQ JOHNSON JOHNSON BARRIOS & YACOUBIAN 701 POYDRAS STREET, SUITE 4700 NEW ORLEANS LA 70139-7708 |
| BP AMERICA, INC. | ATTN: WALTER D. JAMES III, ESQ. WINEYARD CENTRE I 1450 HUGHES ROAD SUITE 101 GRAPEVINE TX 76051 |
| BP AMERICA, INC. | ATTN: STEPHANIE FIORENZA, PH.D (T) U.S. SOUTH & LATIN AMERICA 501 WESTLAKE PARK BLVD, 20.101C HOUSTON TX 77079 |
| BP AMERICA, INC. | ATTN:STEPHEN A PALMER WL1 16.116 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP AMERICA, INC. | C/O ATLANTIC RICHFIELD COMPANY ATTN: JOHN C. ALLAIRE 2501 PALMER HWY STE 200AMEGY BLD MC:AMG2 TEXAS CITY TX 77590 |

| Claim Name | Address Information |
|---|---|
| BP AMERICA, INC. | JOHN C. ALLAIRE (T),ENV BS MGR; ATLANTIC RICHFIELD CO (A BP AFFILIATED CO); AMEGY BLDG, MC:AMG-2; 2501 PARLMER HWY, #200 TEXAS CITY TX 77590 |
| BP AMOCO | 1200 HARGER ROAD OAK BROOK IL 60521 |
| BP AMOCO | 150 W. WARRENVILLE ROAD NAPERVILLE IL 60563 |
| BP AMOCO (ARCO) | 15600 J F KENNEDY BLVD STE 300 HOUSTON TX 77032 |
| BP AMOCO CHEMICAL CHEMICAL COMPANY | 150 WEST WARRENVILLE ROAD NAPERVILLE IL 60563 |
| BP AMOCO CHEMICAL CO | PO BOX 277364 ATLANTA GA 30384-7364 |
| BP AMOCO CHEMICAL CO | PO BOX 1488 ALVIN TX 77512 |
| BP AMOCO CHEMICAL CO. | 150 WEST WARRENVILLE ROAD NAPERVILLE IL |
| BP AMOCO CHEMICAL CO. | KELLEY DRYE & WARREN, LLP ATTN JASON R. ADAMS, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| BP AMOCO CHEMICAL CO. | MAIL CODE C-A3, 150 WEST WARRENVILLE RD NAPERVILLE IL 60563 |
| BP AMOCO CHEMICAL CO. | ATTN LOU WILLIAMS/ DIANA LANTZ 150 W. WARRENVILLE ROAD NAPERVILLE IL 60563 |
| BP AMOCO CHEMICAL CO. | 12075 COLLECTIONS CENTER DR CHICAGO 60693 |
| BP AMOCO CHEMICAL COMPANY | 277364 ATLANTA GA |
| BP AMOCO CHEMICAL COMPANY | 150 W. WARRENVILLE ROAD NAPERVILLE IL 60563 |
| BP AMOCO CHEMICAL COMPANY | NAPERVILLE RESEARCH CENTER, 150 WEST WARRENVILLE ROAD NAPERVILLE IL 60563 |
| BP AMOCO CHEMICAL COMPANY | 150 WEST WARRENVILLE ROAD, CS-3 NAPERVILLE IL 60563 |
| BP AMOCO CHEMICAL COMPANY | 150 WEST WARRENVILLE RD/ ML CD 605- NAPERVILLE IL 60563-8460 |
| BP AMOCO CHEMICAL COMPANY | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601-6436 |
| BP AMOCO CHEMICAL COMPANY | C/O CT CORPORATION SYSTEMS 208 S. LASALLE STREET, #814 CHICAGO IL 60604 |
| BP AMOCO CHEMICAL COMPANY | 12075 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BP AMOCO CHEMICAL COMPANY | C.T. CORPORATION SYSTEM 350 N. SAINT PAUL STREET DALLAS TX 75201 |
| BP AMOCO CHEMICAL COMPANY | CHOCOLATE BAYOU PLAN 2 MI SO FM2917 ON FM ALVIN TX 77512 |
| BP AMOCO CHEMICALS | 150 WEST WARRENVILIE ROAD NAPERVILLE IL |
| BP AMOCO CHEMICALS | 150 W. WARRENVILLE RD. NAPERVILLE IL 60563-8460 |
| BP AMOCO CHEMICALS COMPANY | 150 WEST WARRENVILIE ROAD NAPERVILLE IL |
| BP AMOCO CO | 150 W WARRENVILLE RD., NAPERVILLE IL 60563-8473 |
| BP AMOCO COMPANY | 150 WEST WARRENVILLE ROAD NAPERVILLE IL 60563 |
| BP AMOCO CORPORATION | 28301 FERRY ROAD WARRENVILLE IL 60555 |
| BP AMOCO CORPORATION | TULSA OK 74121 |
| BP AMOCO CORPORATION | 501 WESTLAKE PARK BLVD., SUITE 24.172 HOUSTON TX 77079 |
| BP AMOCO FABRICS AND FIBERS COMPANY | 260 THE BLUFFS AUSTELL GA 30168 |
| BP AMOCO OIL COMPANY | 555 5TH AVE NEW YORK NY 10017 |
| BP BELGIUM NV | UITBREIDINGSTRAAT 60-62 B-2600 BECHEM BELGIUM |
| BP BELGIUM NV | UITBREIDINGSTRAAT 60-62 B-2600 BEECHEM BELGIUM |
| BP CANADA ENERGY MARKETING CORP. | P.O. BOX 200 240 4 AVENUE SW CALGARY AB CANADA |
| BP CANADA ENERGY MARKETING CORP. | 4211 143 CIRCLE OMAHA NE 68137 |
| BP CHEMICALS AMERICAS INC. | C/O CT CORPORATION SYSTEMS 208 S. LASALLE STREET, #814 CHICAGO IL 60604 |
| BP CHEMICALS INC | 4440 WARRENSVILLE CENTER RD CLEVELAND OH 44128-2837 |
| BP CHEMICALS INC. | 4440 WARRENSVILLE CTR TD. CLEVELAND OH 44128 |
| BP CHEMICALS INC. | C/O CT CORPORATION SYSTEMS 208 S. LASALLE STREET, #814 CHICAGO IL 60604 |
| BP CHEMICALS LTD | CHERTSEY RD SUNBURY ON THAMES MIDDLESEX, , TW16 7LL, UNITED KINGDOM |
| BP CHEMICALS LTD | PINTERS HALL, 105-108 OLD BROAD ST LONDON UNITED KINGDOM |
| BP CHEMICALS LTD | BELGRAVE HOUSE, 76 BUCKINGHAM PALACE RD, LONDON SW1W OSU UNITED KINGDOM |
| BP CHEMICALS LTD | 76 BUCKINGHAM PALACE RD LONDON SW1W OSU UNITED KINGDOM |
| BP CHEMICALS LTD | BRITANNIC HOUSE, 6TH FLOOR, 1 FINSBURY CIRCUS LONDON EC2M 7BA UNITED KINGDOM |
| BP CHEMICALS SNC | 10 AVENUE DE L'ENTERPRISE CERGY 95866 |
| BP CHEMICALS SNC, LAVERA | 10 AVENUE DE L'ENTERPRISE CERGY PONTOISE 95866 FRANCE |

| Claim Name | Address Information |
|---|---|
| BP CORP NORTH AMERICA, INC F/K/A | AMOCO OIL CO C/O PRENTICE HALL CORP. 33 NORTH LASALLE STREET CHICAGO IL 60602 |
| BP CORP. NORTH AMERICA INC. F/K/A | BP AMOCO INC. C/O PRENTICE-HALL CORP SYSTEM, INC. 2704 COMMERCE DRIVE HARRISBURG PA 17110 |
| BP CORP. NORTH AMERICA INC. F/K/A | BP AMOCO INC. CANTERA III, 4E 4101 WINFIELD ROAD WARRENVILLE IL 60555 |
| BP CORPORATION | ATTN: EDGARD BERTAUT, TEX TIN SITE SETTLING POSTLETHWAITE & NETTERVILLE 8550 UNITED PLAZA BLVD., SUITE 1001 BATON ROUGE LA 70809 |
| BP CORPORATION | 501 WESTLAKE PARK BOULEVARD HOUSTON TX 77079 |
| BP ENERGY | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP ENERGY CO. | 501 WESTLAKE BLVD HOUSTON 77079 |
| BP ENERGY COMPANY | JASON R. ADAMS, ESQ. KELLEY DRYE & WARREN LLP 101 PARK AVENUE NEW YORK NY 10178 |
| BP ENERGY COMPANY | ATTN: TODD R. HANSEN, CFO 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP ENERGY COMPANY | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP ENERGY COMPANY | ATTN KATHRYN BONNER, HEAD OF CREDIT RISK 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP ENERGY COMPANY | 501 WESTLAKE BLVD HOUSTON TX 77079 |
| BP ENERGY COMPANY | PO BOX 3092 HOUSTON TX 77253-3092 |
| BP ENERGY COMPANY (?BPEC?) | 501 WESTLAKE PARK BLVD HOUSTON TX |
| BP EXPLORATION (ALASKA), INC | 900 EAST BENSON BOULEVARD ANCHORAGE AK 99519 |
| BP EXPLORATION ALASKA INC | C/O ACCENTURE ANCHORAGE AK 99519 |
| BP EXPLORATION ALASKA INC | 4199 S LATHROP FAIRBANKS AK 99701 |
| BP EXPLORATION CO. - COLUMBIA LIMITED | GESTION DE EMPRESAS, NO. 99-02, PISC 4 OF 404 EDIFICIO CITIBANK, CARRERA 9 A, BOGATA, D C COLOMBIA |
| BP EXPLORATION COMPANY COLOMBIA | LIMITED (BP) EDIF CENTRO INTL CLLE 93B 17 25 SANTEFE DE BOGOTA COLOMBIA |
| BP EXPLORATION COMPANY COLUMBIA LIMITED | CRA.(A NO 99-02 PISO 9 SANTAFE DE BOGOTA D.C. COLOMBIA |
| BP EXPLORATION COMPANY, COLOMBIA LTD. | CRA. 9A NO. 99-02, PISO 9 DE BOGOTA D.C. COLOMBIA |
| BP EXPLORATION COMPANY, COLUMBIA, LTD | CRA. 9A NO. 99-02, PISO 9 DE BOGOTA D.C. COLOMBIA |
| BP FRANCE SA | PARC ST. CHRISTOPHE, NEWTON 1, 10 AVENUE DE L'ENTERPRISE CERGY-PONTOISE FRANCE |
| BP FRANCE SA | PARC ST. CHRISTOPHE, NEWTON 1, 10 AVENUE DE L?ENTREPRISE, CERGY-PONTOISE 95866 FRANCE |
| BP JAPAN K K | 10-1 ROPPONGI 6 CHOME MINATO-KU TOKYO JAPAN |
| BP LEGAL | ATTN STEPHEN PALMER, MANAGING ATTORNEY 501 WESTLAKE PARK BOULEVARD HOUSTON TX 77079 |
| BP LEGAL | C/O STEPHEN PALMER MANAGING ATTORNEY-HSSE 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP NORTH AMERICA PETROLEUM | 28100 TORCH PARKWAY WARRENVILLE IL 60555 |
| BP OIL AND BP AMERICA | CHARLES R. PINZONE 200 PUBLIC SQUARE 39-5300-B CLEVELAND OH 44114-2375 |
| BP OIL CO. | 28100 TORCH PARKWAY SIXTH FLOOR WARRENVILLE 60555 |
| BP OIL COMPANY | 28100 TORCH PARKWAY SIXTH FLOOR WARRENVILLE IL 60555 |
| BP OIL COMPANY | 200 WESTLAKE PARK BOULEVARD HOUSTON TX 77079 |
| BP OIL INTERNATIONAL | 20 CANADA SQUARE LONDON, ENGLAND |
| BP OIL INTERNATIONAL | 20 CANADA SQUARE LONDON UNITED KINGDOM |
| BP OIL INTERNATIONAL LIMITED | ATTN: SIMON JAMES 20 CANADA SQUARE LONDON E14 5NJ ENGLAND |
| BP OIL INTERNATIONAL LIMITED | 20 CANADA SQUARE LONDON E14 5NJ, UNITED KINGDOM |
| BP OIL INTERNATIONAL LTD | 20 CANADA SQUARE LONDON, ENGLAND |
| BP OIL SUPPLY COMPANY | 28301 FERRY ROAD WARRENVILLE IL 60555 |
| BP PIPELINE NORTH AMERICA | 501 WESTLAKE PARK BLVD., SUITE 24.182 HOUSTON TX 77079 |
| BP PIPELINES (NORTH AMERICA) INC. | 28301 FERRY ROAD WARRENVILLE IL 60555 |
| BP PIPELINES NA | PO BOX 848402 DALLAS TX 75284 |
| BP PIPELINES NA INC | 101 S. HOOKER STREET CANEY KS 67333 |

| Claim Name | Address Information |
|---|---|
| BP PIPELINES NA INC | 2919 S LINWOOD AVENUE CUSHING OK 74023 |
| BP PIPELINES NORTH AMERICA | 550 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP PRODUCT NORTH AMERICA | 28301 FERRY ROAD WARRENVILLE IL |
| BP PRODUCT NORTH AMERICA | 28301 FERRY ROAD WARRENVILLE IL 60555 |
| BP PRODUCT NORTH AMERICA | 28100 TORCH PARKWAY 6 SOUTH WARENVILLE IL 60555 |
| BP PRODUCT NORTH AMERICA | 6 SOUTH, 28100 TORCH PARKWAY WARRENVILLE IL 60555 |
| BP PRODUCT NORTH AMERICA | PO BOX 1120 WARRENVILLE IL 60555 |
| BP PRODUCT OF NORTH AMERICA | 28301 FERRY RD WARRENVILLE IL 60555 |
| BP PRODUCTS  N A INC | 28301 FERRY RD WARRENVILLE 60555 |
| BP PRODUCTS  N A INC | 28301 FERRY RD WARRENVILLE IL 60555 |
| BP PRODUCTS N A | 12725 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| BP PRODUCTS NA INC (TRADING PU) | P.O. BOX 3092 WL1 - 4.314F HOUSTON TX 77253092 |
| BP PRODUCTS NORTH AMERICA | 28301 FERRY RD 60555 IL |
| BP PRODUCTS NORTH AMERICA | PO BOX 100522 ATLANTA 30384-0522 |
| BP PRODUCTS NORTH AMERICA | PO BOX 100522 ATLANTA GA 30384-0522 |
| BP PRODUCTS NORTH AMERICA | 28301 FERRY ROAD WARRENVILLE IL 60555 |
| BP PRODUCTS NORTH AMERICA | P.O.BOX 3092 HOUSTON TX 77079 |
| BP PRODUCTS NORTH AMERICA & AFF ENT | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| BP PRODUCTS NORTH AMERICA & AFF ENTITIES | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| BP PRODUCTS NORTH AMERICA INC | C/0 EQUISTAR CHEMICAL COMPANY FM 2917 12 MILES SOUTH OF ALVIN ALVIN TX 77512 |
| BP PRODUCTS NORTH AMERICA REF INC | 28301 FERRY RD WARRENVILLE IL 60555 |
| BP PRODUCTS NORTH AMERICA, INC. | JASON R. ADAMS, ESQ. KELLEY DRYE & WARREN LLP 101 PARK AVENUE NEW YORK NY 10178 |
| BP PRODUCTS NORTH AMERICA, INC. | KELLEY DRYE & WARREN LLP ATTN JASON R. ADAMS, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| BP PRODUCTS NORTH AMERICA, INC. | 28301 FERRY RD WARRENVILLE IL 60555 |
| BP PRODUCTS NORTH AMERICA, INC. | ATTN: JERRY SCHIEFELBEIN, VP 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP PRODUCTS NORTH AMERICA, INC. | P.O. BOX 3092 HOUSTON TX 77079 |
| BP PRODUCTS NORTH AMERICA, INC. | ATTN KATHRYN BONNER 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP PRODUCTS NORTH AMERICAN INC | PO BOX 3092 HOUSTON 77253 |
| BP PRODUCTS NORTH AMERICAN INC | PO BOX 3092 HOUSTON TX 77253 |
| BP REFINING DEUTSCHE BP AG, BP REFINING | & PETROCHEMICALS GMBH ALEXANDER-VON-HUMBOLDT-STRASSE GELSENKIRCHEN GEORGIA |
| BP SHIPPING USA | 28100 TORCH PARKWAY WARRENVILLE IL 60555 |
| BP SINGAPORE PTE LIMITED | 1 HARBOUR FRONT AVENUE KEPPEI BAY TOWER SINGAPORE 098632 SLOVENIA |
| BP SOLVAY NORTH AMERICA | PO BOX 27328 HOUSTON TX 77227-7328 |
| BP SOLVAY OLEFINS LP | HOUSTON TX 77227-7328 |
| BP SOLVAY POLYETHYLENE NORTH AMERICA | 3333 RICHMOND AVENUE HOUSTON TX |
| BP WEST COAST PRODUCTS LLC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| BP WEST COAST PRODUCTS LLC | PAC 1061 LOS ANGELES CA 90051 |
| BP WEST COAST PRODUCTS LLC | 6 CENTERPOINTE DRIVE LA PALMA CA 90623 |
| BP WEST COAST PRODUCTS LP | 300 OCEANGATE LONG BEACH CA 90802 |
| BP WEST COAST PRODUCTS, LLC | ATTN: CYNTHIA KEZOS, LARRY MALMOR 4 CENTERPOINTE DRIVE LA PALMA CA 90623 |
| BP WEST COAST PRODUCTS, LLC | TROPIO & MORLAN SCOTT T. TROPIO; MICHAEL M. MORLAN 21700 OXNARD STREET, STE 1700 WOODLAND HILLS CA 91367 |
| BPG DEVELOPMENT COMPANY L.P. | 770 TOWNSHIP LINE RD, STE 150 YARDLY PA 19067 |
| BPG MANAGEMENT SERVICES INC | 1010 W EIGHTH AVE KING OF PRUSSIA PA 19406 |
| BPG MANAGEMENT SVCS INC | 1010 W EIGHTH AVE KING OF PRUSSIA 19406 |

| Claim Name | Address Information |
|---|---|
| BPH PUMP & EQUIPMENT INC | PO BOX 755 MCHENRY IL 600519012 |
| BPI PACKAGING TECHNOLOGIES INC | 455 SOMERSET AVENUE   BLDG 3 NORTH DIGHTON MA 02764 |
| BPL LIMITED | AUTOMATION DIVISION 238, III PHASE, BOMM BANGALORE 560 099 INDIA |
| BPR BECHTEL | 5100 RUE SHERBROOKE EST BUREAU 400 MONTREAL ON CANADA |
| BPS – JACKSONVILLE | JACKSONVILLE FL 32241-1348 |
| BPS COMMUNICATIONS INC | PO BOX 340 801 EASTON RD STE 2 WILLOW GROVE PA 19090-0340 |
| BPS EQUIPMENT RENTAL & SALES | 10620 NEEDHAM HOUSTON TX 77013 |
| BPX FILMS | PO BOX 18338 MEMPHIS TN 381810338 |
| BRABENDER TECHNOLOGIE INC | 6500 KESTREL ROAD MISSISSAUGA ON CANADA |
| BRABENDER TECHNOLOGIE INC | 6500 KESTREL ROAD MISSISSAUGA L5T 1Z6 CANADA |
| BRABENDER TECHNOLOGIE INC | 6500 KESTREL ROAD MISSISSAUGA ON L5T 1Z6 CANADA |
| BRABENDER TECHNOLOGIE, INC. | 6500 KESTREL RD MISSISSAUGA, ONTARIO L5T 1Z6 CANADA |
| BRABOR SRL | VIA MONTEGRAPPA 26 41040 UBERSETTO DI FIORIANO (MO) 9999 BELGIUM |
| BRACEWELL  & GIULIANI LLP | PO BOX 848566 DALLAS TX 75284-8566 |
| BRACEWELL & GIULIANI LLP | 711 LOUISIANA ST   STE 2900 HOUSTON TX |
| BRACEWELL & GIULIANI LLP | 848566 DALLAS TX |
| BRACEWELL & GIULIANI LLP | 500 N. AKARD STREET, SUITE 4000 DALLAS TX 75201 |
| BRACEWELL & GIULIANI LLP | 711 LOUISIANA STE 2900 HOUSTON 77002 |
| BRACEWELL & GIULIANI LLP | 711 LOUISIANA STE 2900 HOUSTON TX 77002 |
| BRACHEEN & ASSOCIATES, L.L.C. | 14815 TUMBLING FALLS HOUSTON TX 77062 |
| BRACKEEN & ASSOCIATES | 14815 TUMBLING FALLS HOUSTON TX 77062 |
| BRACKEEN & ASSOCIATES, L.L.C. | 14815 TUMBLING FALLS HOUSTON TX 77062 |
| BRACKEN COUNTY SHERIFF | PO BOX 186 BROOKSVILLE KY 41004 |
| BRACKETT, ALEXANDER | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRACO WINDOW CLEANING SERVICE INC | ONE BRACO INTERNATIONAL BLVD WILDER KY 41076 |
| BRAD A MCFARLAIN  DD | 2703 MIAMI CT FRIENDSWOOD TX 77546 |
| BRAD ADAMS WALKER ARCHITECTURE PC | 201 FILLMORE STREET SUITE 201 DENVER CO 80206 |
| BRAD BAZARGANI – CANDIDATE | 4009 BRIAR FIELD LAKE CHARLES LA 70607 |
| BRAD CORLEY | 1412 KIPLING LIBERTY TX 77575 |
| BRAD DEAN | PO BOX 2451 HOUSTON TX 77017 |
| BRAD HOULTON | 2728 CAROLINA WAY HOUSTON TX 77005 |
| BRAD HOWARD | JACKBILT, INC. 1819 WEST OLIVE AVENUE BURBANK CA 91506 |
| BRAD JOHNSON | 46 BOBCAT LANE BUENA VISTA VA 24416 |
| BRAD JOHNSON | 2525 GARNETFIELD LN FRIENDSWOOD TX 775464667 |
| BRAD MCFARLAIN | 2703 MIAMI COURT FRIENDSWOOD TX 77546 |
| BRAD MCFARLAIN | 2703 MIAMI COURT FRIENDSWOOD 77546 |
| BRAD MCFARLAIN | 2703 MIAMI CT FRIENDSWOOD TX 77546 |
| BRAD MOULTON – CANDIDATE | 17002 TUPELO GARDEN CIR HUMBLE TX 773463807 |
| BRAD NOLAN | 1619 N 6TH STREET CLINTON IA 52732 |
| BRAD RECTOR | 114 E BECKONVALE CIR THE WOODLANDS 77382-2655 |
| BRAD SWEETMAN | 212 SPENCER LANDING EAST LAPORTE TX 77571 |
| BRAD THOMPSON, ESQ. | BAKER & DANIELS 300 NORTH MERIDIAN STREET INDIANAPOLIS IN 46204 |
| BRAD WENTLING | 18355 CAPE LOOKOUT WAY HUMBLE TX 77346 |
| BRAD'S GLASS CO | 3502 TURTON AVE JACKSONVILLE FL 322081321 |
| BRAD'S GLASS CO., INC. | 7111 MAIN STREET JACKSONVILLE FL 32208 |
| BRAD-PAK ENTERPRISES INC. | 124 SOUTH AVENUE GARWOOD NJ 07027-1340 |
| BRAD-PAK ENTERPRISES INCORPORATED | 24 SOUTH AVENUE GARWOOD NJ 07027-1340 |
| BRADBURRY, ELMER | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRADCO | 419 RUNNEBURG ROAD CROSBY TX 77532 |

| Claim Name | Address Information |
|---|---|
| BRADCO CONSTRUCTION CO-ATTN D BRADL | RT 1 BOX 141-P BAY CITY TX 77414 |
| BRADEN G SPRECHER-REINKE | 4724 SHERIDAN ST DAVENPORT IA 52806 |
| BRADEN MANUFACTURING LLC | PO BOX 93297 CHICAGO IL 60673-3297 |
| BRADEN MANUFACTURING LLC | 5199 NORTH MINGO ROAD TULSA OK 74117 |
| BRADEN SPRECHER-REINKE | 2007 CUTTER DR LEAGUE CITY TX 77573 |
| BRADEN SPRECHER-REINKE | 2007 CUTTER DR LEAGUE CITY 77573 |
| BRADEN WOODALL   DD | 1505 WARD ROAD #191 BAYTOWN TX 77520 |
| BRADENTON ENTERPRISES INC | 1825 CORTEZ RD W BRADENTON FL 34207 |
| BRADENTON LINCOLN MERCURY INC | PO BOX 469 BRADENTON FL 34206 |
| BRADFORD COUNTY TAX COLLECTOR | 969 STARKE FL 32091 |
| BRADFORD SUPPLY COMPANY | P.O. BOX 246 801 E. MAIN STREET ROBINSON IL 62454 |
| BRADFORD TOLLESON | 4632 BAYOU BOULEVARD BAYTOWN TX 77521 |
| BRADFORD WENTLING | 18355 CAPE LOOKOUT WAY HUMBLE TX 77346 |
| BRADFORD, ODESSA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRADFORD, ODESSA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRADFORD, ODESSA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRADFORD, ODESSA | BRENT CONN & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRADFORD, ODESSA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRADFORD, ODESSA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BRADFORD, ODESSA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BRADFORD-WHITE | SUITE 800 171 MONROE AVE. N.W. GRAND RAPIDS MI 49503 |
| BRADFORD-WHITE CORPORATION | 615 GRISWOLD STREET DETROIT MI 48226 |
| BRADLEY A YORK | 625 EAST US HWY 36 TUSCOLA IL 61953 |
| BRADLEY CONSULTING LLC | 55 CORNOUSTIE WAY MEDIA PA 19063 |
| BRADLEY ETHERTON | 11520 KEMPER WOODS DRIVE CINCINNATI OH 45249 |
| BRADLEY GEARHART | 18714 YAUPON TRL HUMBLE TX 77346 |
| BRADLEY GLASGOW | 5701 SARATOGA BLVD APT 535 CRP CHRISTI TX 784144144 |
| BRADLEY GUIDRY C/O WESTLAKE POLICE | 701 JOHNSON STREET WESTLAKE LA 70669 |
| BRADLEY J GEARHART | 18714 YAUPON TRL HUMBLE TX 77346 |
| BRADLEY J KNOUS   DD | 1104 W SCOTT CT ELDERIDGE IA 527481186 |
| BRADLEY KNOUS | 1104 W SCOTT COURT ELDRIDGE IA 52748 |
| BRADLEY KNOUS | 1104 W SCOTT COURT ELDRIDGE 52748 |
| BRADLEY LORIA | 104 EAST YOUNG ST DAYTON TX 77535 |
| BRADLEY MCCLELLAND | 17102 JETTY CT CROSBY TX 77532 |
| BRADLEY MUNN - CANDIDATE | 2435 PINTAIL LOOP COLLEGE STA TX 778454316 |
| BRADLEY OLSON | 101 PARK AVE APT A MORRIS IL 60450 |
| BRADLEY OLSON | 101 PARK AVE APT A MORRIS IL 604508744 |
| BRADLEY P ETHERTON   DD | 11530 NORTHLAKE DR CINCINNATI OH 45249 |
| BRADLEY P RECTOR   DD | 114 E BECKONVALE CIR THE WOODLANDS TX 77382 |
| BRADLEY PEYTON | 3111 WILLOWWOOD DR BETTENDORF IA 52722 |
| BRADLEY PEYTON | 3111 WILLOWWOOD DR BETTENDORF 52722 |
| BRADLEY PEYTON DD | 3111 WILLOWWOOD DR BETTENDORF IA 52722 |
| BRADLEY PILLOWS | 60 ELM STREET NEW CANEY TX 77357 |
| BRADLEY R THOMPSON | 5902 DIXIE LANE BAYTOWN TX 77520 |
| BRADLEY ROSENBERGER | 73 BRISTOL AVE PAINESVILLE OH 440775005 |
| BRADLEY S PILLOWS | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRADLEY S ROSENBERGER DD | 73 BRISTOL AVE PAINESVILLE OH 440775005 |
| BRADLEY S RUDOLPH | 1410 ALDERWOOD DR SUGAR LAND TX 77479 |
| BRADLEY S. TUPI, ESQUIRE | C. CHRISTOPHER HASSON, ESQUIRE TUCKER ARENSBURG, P.C. 1500 ONE PPG PLACE |

| Claim Name | Address Information |
|---|---|
| BRADLEY S. TUPI, ESQUIRE | PITTSBURGH PA 15222 |
| BRADLEY SCOTT | 315 E BLACKWOOD SULLIVAN IL 61951 |
| BRADLEY SCOTT | 625 EAST US HWY 36 TUSCOLA IL 61953 |
| BRADLEY THOMPSON | 3319 RONNIE DR BAYTOWN TX 77523 |
| BRADLEY UNIVERSITY | 1501 WEST BRADLEY AVENUE PEORIA IL 61625 |
| BRADLEY WOOLEDGE | 8500 PAINESVILLE WARREN ROAD PAINESVILLE OH 44077 |
| BRADLEY YORK | 6280 FITZGERALD ROAD DECATUR IL 62521 |
| BRADLEY'S INC | 1920 N PORT AVE CORPUS CHRISTI 78401 |
| BRADLEY, ALICE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRADLEY, CLYDE | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRADLEY, GEORGE E | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BRADLEY, GEORGE E | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BRADLEY, GEORGE E. | C/O IAN P. CLOUD HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FL HOUSTON TX 77098 |
| BRADLEY, JOHN V. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7765 HOUSTON TX 77007 |
| BRADLEY, LAWRENCE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRADLEY, LAWRENCE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRADLEY, LAWRENCE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRADLEY, LAWRENCE | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRADLEY, WALLACE E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6114 HOUSTON TX 77007 |
| BRADLEY-MORRIS INC | 1825 BARRETT LAKES BLVD KENNESAW GA 30144 |
| BRADLEYS' INC. | 1920 NORTH PORT AVE CORPUS CHRISTI TX 78401 |
| BRADLEYS' INC. | TIMOTHY P. DOWLING GARY, THOMASSON, HALL & MARKS, PC 615 N. UPPER BROADWAY SUITE 800 CORPUS CHRISTI TX 78477 |
| BRADSHAW JR., STELLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4129 HOUSTON TX 77007 |
| BRADSHAW, WILLIAM | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRADY & HORNE COMPANY | 25 COLLEGE PARK COVE    Account No. 0297 JACKSON TN 38301 |
| BRADY CORPORATION | 2929 LONGHORN BLVD SUITE 103 AUSTIN TX 78758 |
| BRADY EDWARDS | MORGAN, LEWIS & BOCKIUS LLP 1000 LOUISIANA, SUITE 1300 HOUSTON TX 77002 |
| BRADY EDWARDS | MORGAN, LEWIS & BOCKIUS LLP 1000 LOUISANA SUITE 1300 HOUSTON TX 77002 |
| BRADY GENTRY | 736 JEFFERSON DRIVE LAKE CHARLES LA 70605 |
| BRADY GREEN CLINIC | 527 N LEONA STREET SAN ANTONIO TX 78207 |
| BRADY HORNE CO. | 25 COLLEGE PARK COVE JACKSON 38301 |
| BRADY HORNE COMPANY | 25 COLLEGE PARK COVE JACKSON TN 38301 |
| BRADY HORNE COMPANY | 1622 JACKSON TN 38302 |
| BRADY RHODES | 700 LOUISIANA HOUSTON TX 77002 |
| BRADY TRIMM | 1690 N CRESTVIEW DR LAKE CHARLES LA 70605 |
| BRADY TRIMM | 900 INTERSTATE 10 WEST WESTLAKE LA 70669 |
| BRADY TRUCK PAINTING & LETTERING CO. | 3569 SUPERIOR DETROIT MI 48207 |
| BRADY USA | 6555 W GOOD HOPE RD MILWAUKEE WI 53233 |
| BRADY VARITRONICS | 6835 WINNETKA CIRCLE BROOKLYN PARK MN 55428 |
| BRADY WORLDWIDE | 6555 W GOOD HOPE ROAD MILWAUKEE WI 53223 |
| BRADY WORLDWIDE INC | PO BOX 571 MILWAUKEE WI 53201-0571 |
| BRADY WORLDWIDE INC | 6555 W GOOD HOPE RD MILWAUKEE WI 53223 |
| BRADY WORLDWIDE INC | PO BOX 71995 CHICAGO IL 60694-1995 |

| Claim Name | Address Information |
|---|---|
| BRADY WORLDWIDE, INC. | CHICAGO IL 60694-1995 |
| BRADY WORLWIDE | 8505 CYPRESS HOUSTON TX 77012 |
| BRADY, ROBERT | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRADY, WILLIAM T. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4455 HOUSTON TX 77007 |
| BRADY, WINSTON D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8656 HOUSTON TX 77007 |
| BRADYS LANDING | 8505 CYPRESS HOUSTON TX 77012 |
| BRAES SAENZ Y ASSOCIADOS SC 3861 | HIDALGO 321 A SUR COL CENTRO PIEDRAS NEGRAS 26000 MONTENEGRO, REPUBLIC OF |
| BRAESWOOD HOTEL | 2100 S BRAESWOOD HOUSTON TX 77030 |
| BRAGG PECAN FARMS INC | PO BOX 291 HONDO TX 78861 |
| BRAGG, JOHN M. | C/O IAN P. CLOUD HEARD ROBBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FL HOUSTON TX 77098 |
| BRAHM INDUSTRIES | 3440 NORTH TALBOT RO OLDCASTLE ON N0R 1L0 CANADA |
| BRAHM INDUSTRIES | 417 ADVANCED BOULEVA WINDSOR ON N8N 5G8 CANADA |
| BRAIDFOOT, RONALD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRAIMER, GLOSTER J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9834 HOUSTON TX 77007 |
| BRAIMER, MILDRED | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| BRAIN AKIN | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRAIN TUMOR SOCIETY | 124 WATERTOWN STE 3H WATERTOWN MA 02472 |
| BRAINERD COMPRESSOR, INC | 3034 SANDBROOK MEMPHIS TN 38116 |
| BRAINERD COMPRESSOR, INC. | 3034 SANDBROOK DRIVE MEMPHIS TN 38116 |
| BRAINSTORM NETWORK LLC | PO BOX 720275 NORMAN OK 73070-4207 |
| BRAITHWAITE PROPERTY COMPANY | LIMITED BOTANIC ESTATE 198 EDGE LANE LIVERPOOL L7 9PL * |
| BRAKE CHECK | 320 E NAKOMA SAN ANTONIO TX 78216 |
| BRAKE CHEM, LLC | 1865 MYKAWA RD. PEARLAND TX 77581 |
| BRAKECHEM LLC | 1865 MYKAWA PEARLAND TX 77581 |
| BRAKECHEM LLC, A TEXAS LIMITED LIABILITY | CO. 1865 MYKAWA ROAD PEARLAND TX 77581 |
| BRAMBLES USA | RICH SCHLAUCH, COUNSEL ENSCO/BRAMBLES BTC MAIL BOX #518 454 S ANDERSON RD, SUITE 307 ROCK HILLS SC 29730 |
| BRAMLEY JOHN WRIGHT | 56 REDWOOD WAY BARNET HERTS EN5 2RT * |
| BRAMLEY, JOHN GREENWOOD | 16 GLENWAY PENTWORTHAM PRESTON PRI 9AJ UK |
| BRAMMAL, INC. D/B/A TYDENBRAMMEL | 409 HOOSIER ANGOLA IN 46703 |
| BRAMMALL INC | 409 HOOSIER DR ANGOLA IN 467039335 |
| BRAMMALL INC | PO BOX 79001 DETROIT MI 48279-1372 |
| BRAMMER, STEVEN L. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRAMPTON ENGINEERING | 8031 DIXIE ROAD BRAMPTON ON L6T 3V1 CANADA |
| BRAMPTON ENGINEERING, INC. | 8031 DIXIE RD. BRAMPTON ON L6T 3VI CANADA |
| BRAMPTON ENGINEERING, INC. | 8031 DIXIE RD. ON L6T3VI CANADA |
| BRANCE KRACHY CO INC | 4411 NAVIGATION BLVD HOUSTON TX 77011 |
| BRANCE KRACHY CO INC 1L0701 | 4411 NAVIGATION HOUSTON TX 77011 |
| BRANCE-KRACHY CO INC | 4411 NAVIGATION BLVD HOUSTON TX 77011-1035 |
| BRANCH SR., EDWARD C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4341 HOUSTON TX 77007 |
| BRAND  SERVICES INC | PO BOX 91473 CHICAGO IL 60693 |
| BRAND APPLIANCE SERVICES | 5727 RICHMOND AVE HOUSTON TX 77057 |
| BRAND ENERGY INFRASTRUCTURE SERVICES, | KRAUSE, STUART A., ESQ. ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BRAND ENERGY INFRASTRUCTURE SERVICES, | INC. 1830 JASMINE ATTN:MARIO PRATTS PASADENA TX 77503 |
| BRAND INDUSTRIAL SOLUTIONS LLC | 91473 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BRAND SCAFFOLD BUILDERS INC | PO BOX 91882 CHICAGO IL 60693 |
| BRAND SCAFFOLD BUILDERS INC | 3674 HWY 51 LA PLACE LA 70068 |
| BRAND SCAFFOLD BUILDERS INC | 3610 E NAPOLEAN SULPHUR 70663 |
| BRAND SCAFFOLD BUILDERS INC | 3610 E NAPOLEAN SULPHUR LA 70663 |
| BRAND SCAFFOLD BUILDERS INC | PO BOX 1489 SULPHUR LA 706641489 |
| BRAND SCAFFOLD BUILDERS INC | PO BOX 387 NEDERLAND TX 77627-0387 |
| BRAND SCAFFOLD BUILDERS INC | 7225 UP RIVER RD CORPUS CHRISTI 78409 |
| BRAND SCAFFOLD BUILDERS INC | 7225 UP RIVER ROAD CORPUS CHRISTI TX 78409 |
| BRAND SCAFFOLD BUILDERS INC | PO BOX 10303 CORPUS CHRISTI TX 78460 |
| BRAND SCAFFOLD BUILDERS, INC | 4401 WEST 21ST ST. TULSA OK 74107 |
| BRAND SCAFFOLD BUILDERS, INC. | 1830 JASMINE PASADENA TX 77503 |
| BRAND SCAFFOLD SERVICES | 1830 JASMINE PASADENA TX 77503 |
| BRAND SCAFFOLD SERVICES,INC. | PASADENA TX |
| BRAND SCAFFOLD/CENTRAL REGION | PO BOX 91473 CHICAGO IL 60693 |
| BRAND SCAFFOLDING | 1830 JASMINE PASADENA TX 77503 |
| BRAND SCAFFOLDING | 201 FOMOSA DRIVE POINT COMFORT TX 77978 |
| BRAND SERVICES, INC | 1830 JASMINE PASADENA TX 77503 |
| BRAND, RUEL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRAND-NU LABORATORIES | 377 RESEARCH PARKWAY MERIDEN CT 06450 |
| BRANDAN DOYLE & | LAWRENCE WILLIAM MCDONNALD TEN COM GROSVENOR KILKENNY ROAD CARLOW * |
| BRANDEIS CHEMICAL DIVISION | 475 STEAMBOAT ROAD GREENWICH CT 06830 |
| BRANDEN KLONE | 906 7TH AVE S CLINTON IA 52732 |
| BRANDEN KLONE | PO BOX 2919 CLINTON IA 52733 |
| BRANDENBURG DEMOLITION & INDUSTRIAL | 2625 SOUTH LOOMIS CHICAGO 60608 |
| BRANDENBURG DEMOLITION & INDUSTRIAL | 2625 SOUTH LOOMIS CHICAGO IL 60608 |
| BRANDENBURG INDUSTRIAL SERVICE COMPANY | 2625 SOUTH LOOMIS STREET CHICAGO IL |
| BRANDENBURG INDUSTRIAL SERVICES | 2625 S. LOOMIS STREET CHICAGO IL 60608 |
| BRANDENBURG TELEPHONE COMPANY | 200 TELCO DRIVE BRANDENBURG KY 40108 |
| BRANDENBURG TELEPHONE COMPANY | PO BOX 599 BRANDENBURG KY 40108 |
| BRANDES, MILTON D SR | C/O HISSEY KIENTZ, LLP-ROBERT E KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY NORTH, SUITE 400   Account No. 2563 AUSTIN TX 78759 |
| BRANDES, MILTON D SR | C/O HISSEY KIENTZ, LLP-ROBERT E. KLIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH STE 400   Account No. 2563 AUSTIN TX 78759 |
| BRANDES, MILTON D SR | C/O HISSEY KIENTZ, LLP ATTN: ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400   Account No. 2563 AUSTIN TX 78759 |
| BRANDES, MILTON D SR | HISSEY KIENTZ, LLP ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400 AUSTIN TX 78759 |
| BRANDI AIKEN | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRANDI AIKEN | 414 WELFORD LN HIGHLANDS TX 775624509 |
| BRANDI AUGUSTINE | 3803 CHERYL LYNNE HOUSTON TX 77045 |
| BRANDI AUGUSTINE | PO BOX 3646 HOUSTON TX 772533646 |
| BRANDI DOUTHERD | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRANDI LEBO | 2606 MORNING GLORY DR PASADENA TX 775034026 |
| BRANDI LEBO | 2850 OAK RD  #9106 PEARLAND TX 77584 |
| BRANDON AND CLARK, INC | P.O. BOX 3159 LUBBOCK TX 79452-3159 |
| BRANDON AUTO SALVAGE | 3519 HIGHWAYY 60 EAST VALRICO FL 33594 |
| BRANDON AUTO SALVAGE INC | 712 SOUTH OREGON AVENUE TAMPA FL 33606 |
| BRANDON AUTOMOTIVE | 3312 STATE ROAD 60 EAST BRANDON FL 33511 |

| Claim Name | Address Information |
| --- | --- |
| BRANDON AUTOMOTIVE INC | 403 ELLEN WAY BRANDON FL 33510 |
| BRANDON CHAUNCEY | 1722 OAK MANOR DR HUFFMAN TX 77336 |
| BRANDON CONTRACTORS | 635 SCOTT ROAD SARNIA ON CANADA |
| BRANDON COOPER | 1901 WHITNEY ST APT 5 HOUSTON TX 770061447 |
| BRANDON CREWS | 100 FORT PICKENS ROAD #203 PENSACOLA FL 32561 |
| BRANDON DAVIS | 1306 EFFIE LANE PASADENA TX 77502 |
| BRANDON DEJEAN | 15702 BANNOWSKY LN HOUSTON TX 770491163 |
| BRANDON ELLIOT FAULKNER | 19 RIVERVIEW AVE NORTH FERRIBY EAST YORKSHIRE HU14 3DY * |
| BRANDON FOY | 109 DOLBY STREET LAKE CHARLES LA 70605 |
| BRANDON GREEN | PO BOX 53 STOWELL TX 77661 |
| BRANDON HAMILTON | 1417 N. CENTRAL AVENUE APT. 3 BALTIMORE MD 21202 |
| BRANDON HINDMARSH - CANDIDATE | 17506 BIGHORN RIVER LN HUMBLE TX 773463569 |
| BRANDON J GUILLORY | INTERSTATE 10 WEST LAKE CHARLES LA 70601 |
| BRANDON J REIZMAN DD | 70 PACIFIC ST # 202B CAMBRIDGE MA 02139-4204 |
| BRANDON JAMES HUGHES | 2012 "A" BENTON AVENUE COVINGTON KY 41011 |
| BRANDON L STIFF DD | 170 EAGLES CREST AVE UNIT C3 DAVENPORT IA 528045033 |
| BRANDON LEATHERWOOD | 21209 SHADY LANE CROSBY TX 77532 |
| BRANDON LEWIS | 200 WATER ST APT 5108 WEBSTER TX 775985190 |
| BRANDON LUCKETT | 4202 CLEARWATER CT MISSOURI CITY TX 77459 |
| BRANDON MOON | 10702 DEVAL DR CYPRESS TX 77429 |
| BRANDON MUSCHALEK | 876 CR104 EDNA TX 77957 |
| BRANDON MUSCHOLCK - CANDIDATE | 876 CR 104 EDNA TX 77957 |
| BRANDON O'BRIEN | 1206 KOWA CT DEER PARK TX 77536 |
| BRANDON REIZMAN | 70 PACIFIC ST #202B CAMBRIDGE MA 021394204 |
| BRANDON SHANE CHAUNCEY | 1722 OAK MANOR DRIVE HUFFMAN TX 77336 |
| BRANDON SPROLES | PO BOX 777 CHANNELVIEW TX 77530 |
| BRANDON STIFF | 1701 EAGLES CREST AVE UNIT C3 DAVENPORT IA 528045033 |
| BRANDON TIRE AND AUTO SERVICE | 2414 HIGHWAY 60 EAST VALRICO FL 33594 |
| BRANDON VIATOR | 1613 LEONA DRIVE COLLEGE STATION TX 77840 |
| BRANDON WINDLE | 1718 RIDGEWOOD ST ALVIN TX 77511 |
| BRANDON WOLFFORD | 15150 OLD IRISH FARM BAYTOWN TX 77522 |
| BRANDON WOOD | 474 CR 6768 DAYTON TX 77535 |
| BRANDON, ARTHUR C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8940 HOUSTON TX 77007 |
| BRANDON, FREETA SUE E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1196 HOUSTON TX 77007 |
| BRANDON, STEPHEN M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8740 HOUSTON TX 77007 |
| BRANDONS INC | 1819 KINGS AVE JACKSONVILLE FL 32207-8787 |
| BRANDRUD FURNITURE | 1502 20TH ST NW AUBURN WA 98001 |
| BRANDS DIRECT | 110 OAKWOOD DR. SUITE 200 WINSTON-SALEM NC 27103 |
| BRANDT & HILL INC | PO BOX 203185 AUSTIN TX 78720-3185 |
| BRANDT BUILDERS INCORPORATED | 385 E HOOVER STREET MORRIS IL 60450 |
| BRANDT C/O ADAPTIVE CONTROLS INC | 651111 CHARLOTTE NC |
| BRANDT C/O ADAPTIVE CONTROLS INC | 3333 AIRPORT ROAD FUQUAY VARINA NC 27526 |
| BRANDT CONSTRUCTION COMPANY | 700 4TH STREET WEST MILAN IL 61264 |
| BRANDT INSTRUMENTS INC | PO BOX 1190 FUQUAY VARINA NC 27526 |
| BRANDT INSTRUMENTS INC | PO BOX 651111 CHARLOTTE NC 28265-1111 |
| BRANDT INSTRUMENTS, INC | CHARLOTTE NC 28265-1111 |
| BRANDT INSTRUMENTS, INC. | 3333 AIRPARK ROAD FUQUAY NC 27526 |

| Claim Name | Address Information |
| --- | --- |
| BRANDT SERVICE | 1340 AIRPORT COMMERCE DR STE 575 AUSTIN TX 787416837 |
| BRANDT TRUCK LINE INC | PO BOX 97 BLOOMINGTON IL 61702-0097 |
| BRANDT'S BODY SHOP INC | 1003 LIBERTY STREET MORRIS IL 60450 |
| BRANDTJEN & KLUGE | 539 BLANDING WOODS ROAD SAINT CROIX FALLS WI 54024 |
| BRANDTS MOBILE HOME SERVICE INC | 1217 ROSE CT BARTLETT IL 60103 |
| BRANDTS PRINTING COMPANY | 901 LIBERTY STREET MORRIS IL 60450 |
| BRANDY J HINOJOSA | 16302 PEACH ORCHARD DR HUMBLE TX 77396 |
| BRANDYWINE COMPOUNDING CO/CENTURY | 119 WEST 40TH STREET NEW YORK NY 10018 |
| BRANDYWINE COMPOUNDING COMPANY | 1101 ROSEMONT AVE WILMINGTON DE 19802 |
| BRANDYWINE COUNTRY CLUB | 2822 SHIPLEY ROAD WILMINGTON DE 19810 |
| BRANDYWINE ELECTRONICS | 34 BLEVINS DRIVE SUITE 10 NEW CASTLE DE 19720 |
| BRANDYWINE ELECTRONICS, INC. | 34 BLEVINS DR., SUITE 10 NEW CASTLE DE 19720 |
| BRANDYWINE ELECTRONICS, LTD. | 34 BLEVINS DRIVE, SUITE 10 NEW CASTLE DE 19720 |
| BRANDYWINE ENTERPRISES | 2 KIMBROUGH COURT WILMINGTON DE 19810-1403 |
| BRANDYWINE INDUSTRIAL GAS INC. | 1000 SOUTH PINE ROOM 365 NT PONCA CITY OK 74602-1267 |
| BRANDYWINE INDUSTRIAL GAS INC. | 600 NORTH DAIRY ASHFORD PO BOX 2197 HOUSTON TX 77252-2197 |
| BRANDYWINE OPERATING | 130 NORTH 18TH ST PHILADELPHIA 19103 |
| BRANDYWINE OPERATING | 130 NORTH 18TH ST PHILADELPHIA PA 19103 |
| BRANDYWINE OPERATING | 8535-363 PHILADELPHIA PA 19171 |
| BRANDYWINE OPERATING PARTNERSHIP L.P. | C/O DANA S. PLON, ESQ. SIRLIN GALLOGLY & LESSER, P.C. 1529 WALNUT ST, SUITE 600 PHILADELPHIA PA 19102 |
| BRANDYWINE OPERATING PARTNERSHIP LP | 2 RIGHTER PARKWAY, STE 100 WILMINGTON 19803 |
| BRANDYWINE OPERATING PARTNERSHIP LP | 2 RIGHTER PARKWAY, STE 100 WILMINGTON DE 19803 |
| BRANDYWINE OPERATING PARTNERSHIP, L.P. | 555 E. LANCASTER AVENUE, SUITE 100 RADNER PA 19087 |
| BRANDYWINE OPERATING PARTNERSHIP, L.P. | 555 E. LANCASTER AVENUE, SUITE 100 RADNER PA 19087 |
| BRANDYWINE OPERATING PARTNERSHIP, L.P. | C/O DANA S. PLON, ESQUIRE SIRLIN GALLOGLY & LESSER, P.C. 1529 WALNUT STREET, SUITE 600 PHILADELPHIA PA 19102 |
| BRANDYWINE OPERATING PARTNERSHIP, L.P. | 130 N. 18TH STREET, SUITE 100 PHILADELPHIA PA 19103 |
| BRANDYWINE PAPER CO. | 200 4 FALLS CORPORATE CTR STE 312 CONSHOHOCKEN PA 194282980 |
| BRANDYWINE RIVER MUSEUM | PO BOX 141 CHADDS FORD PA 19317 |
| BRANDYWINE SCALE COMPANY | 3477 HADDINFIELD ROAD PENNSAUKEN NJ 08109 |
| BRANDYWINE SCALE COMPANY | 4004 N. MARKET ST. WILMINGTON DE 19802 |
| BRANDYWINE SPRINGS ELEMENTARY SCHOO | 2916 DUNCAN ROAD WILMINGTON DE 19808 |
| BRANDYWINE YMCA-GYMCATS | 295 HURLEY ROAD COATESVILLE PA 19320 |
| BRANHAM CORP | PO BOX 9268 LOUISVILLE KY 40209 |
| BRANHAM CORPORATION | PO BOX 9268 LOUISVILLE KY |
| BRANHAM CORPORATION | PO BOX 9286 LOUISVILLE KY 40209 |
| BRANHAM CORPORATION | 3686 RELIABE PARKWAY CHICAGO IL 60686-0036 |
| BRANNON RUSHING | 12318 YUKON VALLEY HUMBLE TX 77346 |
| BRANNON, ARTHUR W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7603 HOUSTON TX 77007 |
| BRANNON, HAROLD | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRANNON, HAROLD | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRANNON, HAROLD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRANNON, HAROLD/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BRANNON, HAROLD/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BRANON MCCANN GROUP | 30650 PINETREE  SUITE 12 PEPPER PIKE OH 44124 |
| BRANSCOMB P C | ATTN: JAMES H ROBICHAUX 802 N CARANCAHUA STE 1900 CORPUS CHRISTI TX 78470-0102 |
| BRANSOM (HOUSTON) | 120 N MAIN PASADENA TX 77506 |
| BRANSON ULTRASONICS CORPORATION | PO BOX 1961 DANBURY CT 06813-1961 |

| Claim Name | Address Information |
|---|---|
| BRANSON ULTRASONICS CORPORATION | PO BOX 73174 CHICAGO IL 60673 |
| BRANSON, SOLOMON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRANSTON & GOTHARD NOMINEES LTD | 2 GRESHAM ST LONDON EC2V 7QN ENGLAND |
| BRANT A JOHNSON DD | 31218 RAINWOOD PARK LANE SPRING TX 77386 |
| BRANT JOHNSON | 31218 RAINWOOD PARK LANE SPRING TX 77386 |
| BRANTLEY, DONALD L. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRANTLEY, LONNIE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0476 HOUSTON TX 77007 |
| BRASE, DELORE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRASK INC - I E E | 1320 BELFIELD RD SULPHUR LA 70663 |
| BRASK INC DBA | PO BOX 3007 LAKE CHARLES LA 70602-3007 |
| BRASK INC IEE | PO BOX 3007 LAKE CHARLES LA 70602-3007 |
| BRASK INC IEE | 2300 LOUIS ALLEMAN PKWY SULPHUR LA 70663 |
| BRASK INC IEE | 2300 LOUIS ALLEMAN PKWY SULPHUR LA 70663-1544 |
| BRASK, INC. | ANDREE MATHERNE CULLENS TAYLOR PORTER BROOKS & PHILLIPS, L.L.P. P.O. BOX 2471 Account No. 24864 BATON ROUGE LA 70821-2471 |
| BRASK, INC. | HALEY & OLSON, JOHN WHITE 510 NORTH VALLEY MILLS DR., SUITE 600 WACO TX 76710 |
| BRASK; INDUSTRIAL EQUIPMENT & ENGINEERIG | 2300 LOUIS ALLEMAN PARKWAY SULPHUR LA 70663 |
| BRASK; INDUSTRIAL EQUIPMENT & ENGINEERIG | 2300 LOUIS ALLEMAN PARKWAY SULPHUR LA 70663-1544 |
| BRASKEM S.A | VIA OESTE LOTE, 5 PASSO RASO - TRIUNFO - PORTO ALEGRE 95853-000 BRAZIL |
| BRASKEM S.A. | VIA OESTE LOTE 5 - P TRIUNFO RS 95853-000 BRAZIL |
| BRASKEM S/A | VIA OESTE, LOTE 5  - TRIUNFO/RS 95840-000 BRAZIL |
| BRASKEM S/A | BR 386-RODOVIA TABAI VIA DEL CONTORNO, 12 TRIUNFO/RS 95853-000 BRAZIL |
| BRASKEM S/A | TRIUNFO / RS BRASIL 853 |
| BRASWELL OFFICE SYSTEMS INC | 301 MESQUITE STREET CORPUS CHRISTI TX 78401 |
| BRAT QUALITY CUSTOM SCREEN PRINTING | 671 WILMER AVE CINCINNATI OH 45226 |
| BRATTLE GROUP | 44 BRATTLE STREET CAMBRIDGE MA 02138-3736 |
| BRAUD, CHARLES P. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2445 HOUSTON TX 77007 |
| BRAUER, CARL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRAUN DE MEXICO Y CIA DE CV | CALLE 4 NO. 4, FRACC NAUCALPAN, EDO. 53870 MONTENEGRO, REPUBLIC OF |
| BRAUN-VALLEY ASSOCIATES | 373 VIDAL STREET S SARNIA ON CANADA |
| BRAUN-VALLEY ASSOCIATES | 373 VIDAL STREET S SARNIA ON N7T 7L7 CANADA |
| BRAUNSTEIN, DIANA | 540 GREEN HILL LANE    Account No. 3604 BERWYN PA 19312 |
| BRAVES BOOSTER CLUB | PO BOX 92 MORRIS IL 60450 |
| BRAY ENGINEERING CO | 1120 WINNER-FOSTER ROAD RICHMOND TX 77469 |
| BRAY SALES | 8555 N ELDRIDGE PARKWAY HOUSTON TX 77041 |
| BRAY SALES DIVISION - HOUSTON | 8323 N ELDRIDGE PKWY STE 100B HOUSTON TX 770411300 |
| BRAY SALES HOUSTON | 8555 NORTH ELDRIDGE PKWY HOUSTON TX 77041 |
| BRAY SALES TEXAS | 8555 N ELDRIDGE PKWY HOUSTON TX 77041 |
| BRAY TECH | 1120 WINNER-FOSTER ROAD RICHMOND TX 77469 |
| BRAY, LAROUCHE ET ASSOCIES INC | 2000 RUE PEEL BUREAU 5050 MONTREAL PQ CANADA |
| BRAY, LOUIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRAY, LOUIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRAY, LOUIE | 21K ORLEANS ST BEAUMONT TX 777012221 |
| BRAY, LOUIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRAYFIELD, RICHARD & MARY | GEORGE & SIPES, LLP 151 N DELAWARE ST, STE 1700 INDIANAPOLIS IN 46204 |
| BRAYZILL STEVENSON | 1515 MILLER CUT-OFF ROAD DEER PARK TX 77536 |

| Claim Name | Address Information |
|---|---|
| BRAYZILL STEVENSON | 405 SOUTH AUSTIN WEBSTER TX 77598 |
| BRAZEWAY INC. | 2711 E. MAUMEE STREET PO BOX 749 ADRIAN MI 49221 |
| BRAZIER FOREST INDUSTRIES | 701 5TH AVENUE #4500 SEATTLE WA 98104 |
| BRAZIER JOHN | 45 COUNTRY CLUB SW TACOMA WA 98498 |
| BRAZIER, MARJORIE ELEANOR | 1 BRIAN CRESCENT SOUTHBOROUGH TUNBRIDGE WELLS KENT TN4 0AP UNITED KINGDOM |
| BRAZILL, BILLY | C/O COLIN D. MOORE, ATTORNEY PO BOX 4905   Account No. SS# 6283 BEAUMONT TX 77704 |
| BRAZORIA CO GROUNDWATER CONSERV DIS | 111 E LOCUST ST BLDG A29 STE 290 ANGLETON TX 77515 |
| BRAZORIA COUNTY -LIVERPOOL CITY | P.O. BOX 68 LIVERPOOL TX 77577 |
| BRAZORIA COUNTY CHILD SUPPORT | PO BOX 1688 ANGLETON TX 77516-1688 |
| BRAZORIA COUNTY CONSERVATION | PO BOX 789 ALVIN TX 77512-0789 |
| BRAZORIA COUNTY CONSERVATION & | RECLAMATION DISTRICT NO. 3 P.O. BOX 789 ALVIN TX 77512-0789 |
| BRAZORIA COUNTY FAIR ASSOCIATION | PO BOX 818 ANGLETON TX 77516 |
| BRAZORIA COUNTY HEALTH DEPARTMENT | 434 E MULBERRY ANGLETON TX 77515 |
| BRAZORIA COUNTY LEPC | 111 E LOCUST ST ROOM 502A ANGLETON TX 77515 |
| BRAZORIA COUNTY PETROCHEMICAL COUNC | 602 COPPER RD FREEPORT TX 77541 |
| BRAZORIA COUNTY TAX ASSESSOR COLLEC | PO BOX 1586 LAKE JACKSON TX 77566 |
| BRAZORIA COUNTY TAX COLLECTOR | P.O. BOX 1586 LAKE JACKSON TX 77566 |
| BRAZORIA COUNTY TAX OFFICE | C/O MICHAEL J. DARLOW - PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| BRAZORIA COUNTY TAX OFFICE | PO BOX 1586 LAKE JACKSON TX 77566 |
| BRAZORIA COUNTY TAX OFFICE | PO BOX 1586 LAKE JACKSON TX 77566 |
| BRAZORIA VALVE-FITTING CO USE 37458 | 105 CIRCLE WAY LAKE JACKSON TX 77566 |
| BRAZORIA/FORT BEND CTY INSTRUCTORS | 310 MORTON STREET  STE 632 RICHMOND TX 77469 |
| BRAZOS BEND STATE PARK VOLUNTEER OR | 21901 FM 762 NEEDVILLE TX 77461 |
| BRAZOS BOTTOM PECAN CO | #10 PECAN SHADOWS BAY CITY TX 77414 |
| BRAZOS FASTENERS INC | 312 W PLANTATION CLUTE TX 77531 |
| BRAZOS INDUSTRIAL CONTRACTORS INC | 3135 HIGHWAY 332 EAST FREEPORT TX 77541 |
| BRAZOS INDUSTRIAL CONTRACTORS, INC. | 3135 HWY 332 EAST FREEPORT TX 77541 |
| BRAZOS PIPE & STEEL FAB INC | 3135 HWY 332 EAST FREEPORT TX 77541 |
| BRAZOS PIPE & STEEL FAB INC | 3135 HWY 332 EAST FREEPORT TX 77541-6636 |
| BRAZOSPORT CHRISTIAN SCHOOL | 200-B WILLOW DR LAKE JACKSON TX 77566 |
| BRAZOSPORT COLLEGE | 500 COLLEGE DR LAKE JACKSON TX 77566 |
| BRAZOSPORT COLLEGE-CTR FOR BUS | 500 COLLEGE DR LAKE JACKSON TX 77566 |
| BRAZOSWOOD BASEBALL | PO BOX 5 LAKE JACKSON TX 77566 |
| BRAZWAY, INC. | ATTN: MS. IRENE JAMES P.O. BOX 749 ADRIAN MI 49221 |
| BRB INTERNATIONAL BV | BRANSLAMP 10 ITTERVOORT 6014 CB NIGER |
| BRB INTERNATIONAL BV | 1200 FULLER RD LINDEN NJ 07036 |
| BRB INTL BV | BRANSLAMP 10 ITTERVOORT 6014 CB |
| BRB USA, INC. (A SUBSIDIARY OF BRB INTL) | 348 N. ADDISON RD   Account No. 9233 ADDISON IL 60101 |
| BREAKAGE CONTROL ACCOUNT | C/O COMPUTERSHARE SHAREHOLDER SVCS 250 ROYALL ST CANTON MA 02021-1011 |
| BREAKER SHOP SERVICES INC | 6049 SOUTH LOOP EAST HOUSTON TX 77033-1041 |
| BREAKTHROUGH PROCESS CONSULTING LTD | C/O OELEGAMBAAN 2-6 2240 ZANDHOVEN 2240 BELGIUM |
| BREAKTHROUGH PROCESS CONSULTING LTD | C/O OELEGAMBAAN 2-6 ZANDHOVEN 2240 BELGIUM |
| BREANNE KING | 3213 MOSSY BEND LANE PEARLAND TX 77581 |
| BREANNE KING - CANDIDATE | 3213 MOSSY BEND LN PEARLAND TX 775812558 |
| BREARD GARDNER | 54525 NEW ORLEANS LA |
| BREARD-GARDNER | PO BOX 54525 NEW ORLEANS LA 70154-4525 |
| BREARD-GARDNER INC | 13122 SOUTH CHOCTAW DR BATON ROUGE LA |

| Claim Name | Address Information |
|---|---|
| BREARD-GARDNER INC | 17630 PERKINS RD BATON ROUGE LA 70810 |
| BREARD-GARDNER INC | 17630 PERKINS RD, WEST SUITE BATON ROUGE LA 70810 |
| BREAST CANCER RESEARCH FOUNDATION | 654 MADISON AVENUE STE 1209 NEW YORK NY 10021 |
| BREAST CANCER SOCIETY | 10506 E OBISPO AVENUE MESA AZ 85212 |
| BREATHING AIR PLUS INC. | PO BOX 1765 DEER PARK TX 77536 |
| BREAULT CHEMICAL, INCORPORATED | 380 CUTTERS HILL CT LEXINGTON KY 40509 |
| BREAZEALE SACHSE & WILSON LLP | PO BOX 3197 BATON ROUGE LA 70821-3197 |
| BRECHEEN, CHARLES M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5722 HOUSTON TX 77007 |
| BRECHIN, SYLVIA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRECK S STAUDE | 11139 CAYMAN MIST DR HOUSTON TX 77075 |
| BRECK STAUDE | 11139 CAYMAN MIST DRIVE HOUSTON TX 77075 |
| BRECKINRIDGE COUNTY SHERIFF | PO BOX 127 HARDINSBURG KY 40143 |
| BRECO INTERNATIONAL | PO BOX 87822 HOUSTON TX 77287-7822 |
| BREDERO PRICE (MALAYSIA) SDN BHD | PELABUHAN KUANTAN PO BOX 172 KUANTAN PAHANG DARUL MAKMUR MOROCCO |
| BREDERO PRICE COMPANY | 2879 CLAUDIA LANE THEODORE AL 36582 |
| BREDERO SHAW MEXICO S.A. DE C.V. | ANTIGUA CARRETERA A SAN NICOLAS DE LOS GARZA NUEVO LEO 66490 MONTENEGRO, REPUBLIC OF |
| BREDERO SHAW MEXICO SA DE CV | CIUDAD INDUSTRIAL BR TEJERIA VERACRUZ 91697 MONTENEGRO, REPUBLIC OF |
| BREDERO SHAW REVESTIMENTO DE TUBOS | AV. OLINTO MEIRELES, BELO HORIZONTE-MG 30640-010 BRAZIL |
| BREED AUTOMOTIVE, LP | 4601 COFFEEPORT BROWNSVILLE TX 78520-5284 |
| BREED SAFETY RESTRAINT | C/O RCO ENGINEERING 29200 CALAHAN ROSEVILLE MI 48066 |
| BREED TECHNOLOGIES INC | STEERING WHEEL DIVIS 201 INDUSTRIAL AVE GREENVILLE AL 36037 |
| BREEN COLOR CONCENTRATES INCORPORAT | 11 KARI DRIVE LAMBERTVILLE NJ 08530 |
| BREEZY POINT MANOR APARTMENTS | 1911 CIRCLE DR SOUTH CLINTON IA 52732 |
| BREHOB CORPORATION | 1334 S. MERIDIAN ST. PO BOX 2023 INDIANAPOLIS IN 46206-4451 |
| BREINHOLT, MARCIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BREITKREUZ | 42235 YEAREGO STERLING HEIGHTS MI 48314 |
| BRENCO - COMPANHIA BRASILEIRA DE | ENERGIA RENOVAVEL ATTN: WALFREDO LINHARES & M. KHEIRALL AVENIDA PEDROSO DE MORAES, NO 1.553, 8TH PINHEIROS SAO PAULO 05419-001 BRAZIL |
| BRENCO - COMPANHIA BRASILEIRA DE ENERGIA | RENOVAVEL AVENIDA PEDROSO DE MORAIS N. 1.553, 8 ANDAR PINHEIROS SAN PAULO BRAZIL |
| BRENCO - COMPANHIA BRASILEIRA DE ENERGIA | RENOVAVEL AVENIDA PEDROSO DE MORAIS, N. 1.553 8 ANDAR, PINHEIROS, CEP: 05419-001 SAN PAULO BRAZIL |
| BRENCO, COMPANHIA BRASILEIRA DE | ENERGIA RENOVAVEL AVENIDA PEDROSO DE MORAIS, 1.553, 8TH FLOOR, SAO PAULO, PINHEIROS  05419-001, SP BRAZIL |
| BRENCO--COMPANHIA BRASILEIRA DE | ENERGIA RENOVAVEL AVENIDA PEDROSO DE MORAIS, 1.553, 8TH FL 05419-001 , PINHEIROS SAO PAULO - SP, BRAZIL |
| BRENDA & COMPANY FLORAL | 316 NORTH LINCOLN HASTINGS NE 68901 |
| BRENDA ABRAHAMSON, ET AL. (INDIVIDUALLY | AND AS P/LG FOR MINORS) WEITZ & LUXENBURG,PC. R.GORDON ROBIN GREENWALD; 180 MAIDEN LANE NEW YORK NY 10038 |
| BRENDA ABRAHAMSON, ET AL. (INDIVIDUALLY | AND AS P/LG FOR MINORS) WEITZ & LUXENBURG, P.C. ROBERT GORDON; ROBIN GREENWALD; 180 MAIDEN LANE NEW YORK NY 10038 |
| BRENDA ABRAHAMSON, ET AL. (INDIVIDUALLY | AND AS P/LG FOR MINORS) VAN LIESHOUT LAW OFFICE DAVID VAN LIESHOUT;122 E MAIN ST, PO BOX 186 LA CHUTE WI 54140 |
| BRENDA ABRAHAMSON, ET AL. (INDIVIDUALLY | AND AS P/LG FOR MINORS) BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| BRENDA BASILE | URS 9801 WESTHEIMER SUITE 500 HOUSTON TX 77042 |
| BRENDA CHILDRESS | 132 JOHN WILSON ROAD RUSSELLVILLE KY 42276 |
| BRENDA CHILDRESS | 156 N MAIN ST EDWARDSVILLE IL 620251972 |
| BRENDA D MCPEARSON DD | 8402 BANDRIDGE LA PORTE TX 77571 |

| Claim Name | Address Information |
|---|---|
| BRENDA DAVIS | 1214 TRAVIS ST. LA PORTE TX 77571 |
| BRENDA FLINN | 1179 E WHITMER DRIVE DECATUR IL 62521 |
| BRENDA GUERRERO - CANDIDATE | 4600 ELMONT DRIVE 1733 AUSTIN TX 78741 |
| BRENDA J HOOVER | 5420 DECKER DR BAYTOWN TX 77520 |
| BRENDA J REID | 100 UNDERWOOD ST NEWARK NJ 07106-3013 |
| BRENDA J. JOYCE, ESQ. | FLEET BANK BUILDING TWELVE FOUNTAIN PLAZA BUFFALO NY 14202-2292 |
| BRENDA JEAN ALLAN | 21 KENILWORTH ROAD KNOWLE SOLIHULL WEST MIDLANDS B93 0JB * |
| BRENDA JEAN HOOVER | 8203 GREENLEAF ST BAYTOWN TX 77520 |
| BRENDA JOHNSON | 5235 VILLA BROOK LN - #2216 ARLINGTON TX 760174593 |
| BRENDA JONES | BRO-TELOR CARDISAN ROAD NEWCASTLE EMLYN CARMS SA38 9RA * |
| BRENDA K QUEEN | 8122 COUNTY ROAD 929 BRAZORIA TX 77422 |
| BRENDA K RACKE | 11530 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| BRENDA L FLINN | 625 EAST US HWY 36 TUSCOLA IL 61953 |
| BRENDA L RAWLS | 1722 MAGNOLIA BEND BAYTOWN TX 77520 |
| BRENDA L. HARRISON | TEXAS INSTRUMENTS INCORPORATED PO BOX 60199 DALLAS TX 75266-0199 |
| BRENDA LARKIN | PO BOX 2108 KELLER TX 76244 |
| BRENDA LARKIN DBA NAFA | P.O. BOX 2108 KELLER TX 76244 |
| BRENDA LEE MILLER | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRENDA LEIGH MORGAN DD | 2306 DEER CREEK DR PLAINSBORO NJ 085363334 |
| BRENDA MCPEARSON | 8402 BANDRIDGE LA PORTE TX 77571 |
| BRENDA MORGAN | 2306 DEER CREEK DR PLAINSBORO NJ 085363334 |
| BRENDA PATRICIA GRAHAM SALKELD | 66 CHURCH ROAD WOBURN SANDS MILTON KEYNES MK17 8TA * |
| BRENDA QUEEN | 8122 COUNTY ROAD 929 BRAZORIA TX 77422 |
| BRENDA RACKE | 720 WHIRLAWAY ALEXANDRIA KY 41001 |
| BRENDA RAWLS | 1722 MAGNOLIA BEND BAYTOWN TX 77520 |
| BRENDA SCHREIBER | 650 CENTERPOINT BLVD NEW CASTLE DE |
| BRENDA SCHREIBER | 2905 GERONA DR W JACKSONVILLE FL 32246 |
| BRENDA SCHREIBER | 2905 GERONA DR W JACKSONVILLE 32246 |
| BRENDAN DOUGHERTY | 328 STADIUM AVENUE WEST LAFAYETTE IN 47906 |
| BRENDAN FAHERTY | 70 CULLINGTON CLOSE WEALDSTONE MIDDLESEX HA3 8LY * |
| BRENDAN HANNIFFY | 49 OAKLANDS SALTHILL GALWAY * |
| BRENDAN LEIGH DOYLE | GROSVENOR KILKENNY ROAD CARLOW * |
| BRENDAN M DOUGHERTY DD | PO BOX 23 INDIANA PA 157010023 |
| BRENDAN MULLAN | 2A PROSPECT ROAD PORTSTEWART * |
| BRENDAN ROSS, PHOTOGRAPHER | 422 W 11 MILE RD ROYAL OAK MI 480672241 |
| BRENDON CHEMICAL COMPANY LIMITED | VERONA HILL CRESCENT TOTTERIDGE LONDON N20 8HD * |
| BRENHAM, HARRY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7212 HOUSTON TX 77007 |
| BRENIS JOHNSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRENNAN RENTAL EQUIPMENT | 1701 EAST DUVAL STREET JACKSONVILLE FL 32202 |
| BRENNAN RESEARCH GROUP | PO BOX 43 VERONA NJ 07044 |
| BRENNAN'S OFFICE INTERIORS, INC. | 967 EAST SWEDESFORD ROAD, SUITE 501 EXTON PA 19341 |
| BRENNAN'S OFFICE INTERJORS, INC. | 967 EAST SWEDESFORD ROAD, SUITE 501 EXTON PA 19341 |
| BRENNANS OFFICE INTERIORS | 650 CENTERPOINT BLVD NEW CASTLE DE |
| BRENNANS OFFICE INTERIORS | 650 CENTERPOINT BLVD    Account No. 0974 NEW CASTLE DE 19720-8108 |
| BRENNER PAPER PRODUCTS COMPANY INC | C/O PORZIO, BROMBERG & NEWMAN PC 100 SOUTHGATE PARKWAY PO BOX 1997 MORRISTOWN NJ 07962-1997 |
| BRENNER TANK SERVICES LLC | BOX 689868 MILWAUKEE WI 53268-9868 |
| BRENNER TANK SERVICES LLC | 2840 APPELT DR HOUSTON TX 77015 |

| Claim Name | Address Information |
|---|---|
| BRENNTAG | P.O. BOX 970230 DALLAS TX 75397-0230 |
| BRENNTAG CANADA INC | 43 JUTLAND ROAD TORONTO ON CANADA |
| BRENNTAG CANADA INC | 680 MONTREAL PQ CANADA |
| BRENNTAG CANADA INC | 43 JUTLAND ROAD TORONTO ON M8Z 2G6 CANADA |
| BRENNTAG CANADA INC | 43 JUTLAND ROAD ETOBICOKE TORONTO ON M8Z 2G6 CANADA |
| BRENNTAG GREAT LAKES INC | BUTLER WI |
| BRENNTAG GREAT LAKES LLC | BRENNTAG NORTH AMERICA, INC. 5083 POTTSVILLE PIKE ATTN: GROUP CREDIT MANAGER READING PA 19605 |
| BRENNTAG GREAT LAKES LLC | BRENNTAGG NORTH AMERICA, INC. 5083 POTTSVILLE PIKE ATTN: GROUP CREDIT MANAGER READING PA 19605 |
| BRENNTAG GREAT LAKES LLC | P.O. BOX 444 ATTN: CREDIT MGR   Account No. 0448 BUTLER WI 53007 |
| BRENNTAG GREAT LAKES LLC | 4801 S AUSTIN AVE CHICAGO 60638 |
| BRENNTAG GREAT LAKES LLC | 4801 S AUSTIN AVENUE CHICAGO IL 60638 |
| BRENNTAG GREAT LAKES LLC | 52200 EAGLE WAY CHICAGO IL 60678-1522 |
| BRENNTAG INTERCHEM | 16801 GREENSPOINT PARK DRIVE HOUSTON TX 77060 |
| BRENNTAG LATIN AMERICA, INC | 5300 MEMORIAL DR  SUITE 1100 HOUSTON TX 77007 |
| BRENNTAG MID-SOUTH | BRENNTAG NORTH AMERICA, INC. ATTN GROUP CREDIT MANAGER 5083 POTTSVILLE PIKE READING PA 19605 |
| BRENNTAG MID-SOUTH | 1405 HWY 136 W. HENDERSON KY 42420 |
| BRENNTAG MID-SOUTH | HENDERSON KY 42420 |
| BRENNTAG MID-SOUTH INC | SECTION 970 LOUISVILLE KY 40289 |
| BRENNTAG MID-SOUTH INC | PO BOX 20 HENDERSON KY 42419-0020 |
| BRENNTAG MID-SOUTH INC | 1405 HWY 136 WEST HENDERSON KY 42420 |
| BRENNTAG MID-SOUTH INC | 3796 RELIABLE PARKWAY CHICAGO IL 60686-0037 |
| BRENNTAG MID-SOUTH, INC | 1622 JAMES P. RODGERS DRIVE VALDOSTA GA 31601 |
| BRENNTAG MID-SOUTH, INC. | 3796 RELIABLE PARKWAY CHICAGO 60686-0037 |
| BRENNTAG NORTHEAST INC | 656 E SWEDESFORD RD SUITE 305 WAYNE 19087 |
| BRENNTAG NORTHEAST INC | 656 E SWEDESFORD ROAD SUITE 305 WAYNE PA 19087 |
| BRENNTAG NORTHEAST INC | PO BOX 62111 BALTIMORE MD 21264-2111 |
| BRENNTAG NORTHEAST, INC. | 81 WEST HULLER LANE   Account No. 0449 READING PA 19506 |
| BRENNTAG NORTHEAST, INC. | BRENNTAG NORTH AMERICA, INC. ATTN: GROUP CREDIT MANAGER 5083 POTTSVILLE PIKE READING PA 19605 |
| BRENNTAG PACIFIC | BRENNTAG NORTH AMERICA, INC. ATTN: GROUP CREDIT MANAGER 5083 POTTSVILLE PIKE READING PA 19605 |
| BRENNTAG PACIFIC | ATTN: ERIC BRATTON 4545 ARDIME ST   Account No. 0447 SOUTH GATE CA 90280 |
| BRENNTAG PACIFIC | 4199 LATHROP ST. FAIRBANKS AK 99701 |
| BRENNTAG PACIFIC INC | 10747 PATTERSON PLACE SANTA FE SPRINGS CA 90670 |
| BRENNTAG PACIFIC INC | 4199 LATHROP ST. FAIRBANKS 99701 |
| BRENNTAG PACIFIC, INC | THE CORPORATION TRUST COMPANY THE CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| BRENNTAG QUIMICA, S.A. | POLIGONO INDUSTRIAL LA ISLA, TORRE DE LOS HERBEROS, 10, 41700 DOES HERMANAS (SEVILLA) ESPANA |
| BRENNTAG SOUTHEAST INC | 2 HCI BOULEVARD GREENSBORO NC 27409 |
| BRENNTAG SOUTHEAST INC | 2000 EAST PETTIGREW ST DURHAM 27703 |
| BRENNTAG SOUTHEAST INC* | GREENSBORO NC |
| BRENNTAG SOUTHEAST, INC | 2000 EAST PETTIGREW STREET DURHAM NC 27703 |
| BRENNTAG SOUTHEAST, INC. | 2000 EAST PETIGREW ST. DURHAM NC 27703 |
| BRENNTAG SOUTHEAST,INC. | BRENNTAG NORTH AMERICA, INC. ATTN GROUP CREDIT MANAGER 5083 POTTSVILLE PIKE READING PA 19605 |
| BRENNTAG SOUTHEAST,INC. | ATTN CONTROLLER 2000 E. PETTIGREW ST.   Account No. 0448 DURHAM NC 27703 |

| Claim Name | Address Information |
|---|---|
| BRENNTAG SOUTHWEST | BENNTAG NORTH AMERICA, INC. ATTN: GROUP CREDIT MANAGER 5033 POTTSVILLE PIKE MEDIA PA 19065 |
| BRENNTAG SOUTHWEST | BRENNTAG NORTH AMERICA, INC. ATTN: GROUP CREDIT MANGER 5033 POTTSVILLE PIKE READING PA 19605 |
| BRENNTAG SOUTHWEST | BRENNTAG NORTH AMERICA, INC. ATTN: GROUP CREDIT MANAGER 5033 POTTSVILLE PIKE READING PA 19605 |
| BRENNTAG SOUTHWEST | 610 FISHER ROAD   Account No. 3080 LONGVIEW TX 75604 |
| BRENNTAG SOUTHWEST | 14826 HOOPER ROAD HOUSTON TX 77047 |
| BRENNTAG SOUTHWEST INC | PO BOX 359 SAINT GABRIEL LA 70776-0359 |
| BRENNTAG SOUTHWEST INC | 610 FISHER ROAD LONGVIEW TX 75604 |
| BRENNTAG SOUTHWEST INC | 610 FISHER RD LONGVIEW TX 75604-5299 |
| BRENNTAG SOUTHWEST INC | PO BOX 802 HOUSTON TX 77001-0802 |
| BRENNTAG SOUTHWEST INC | 14826 HOOPER RD HOUSTON 77047-7315 |
| BRENNTAG SOUTHWEST INC | 14826 HOOPER RD HOUSTON TX 77047-7315 |
| BRENNTAG SPECIALTIES INC | PO BOX 8500-50510 PHILADELPHIA PA 19178-0510 |
| BRENNTAG SPECIALTIES INC | 15710 JOHN F KENNEDY BLVD STE 260 HOUSTON TX 77032 |
| BRENNTAG WEST INC | FILE # 2674 LOS ANGELES CA 90074-2674 |
| BRENNTAG WEST INC* | 10747 PATTERSON PLACE SANTA FE SPRINGS CA 90670 |
| BRENNTAG, INC. | 5083 POTTSVILLE PIKE READING PA 196059724 |
| BRENT A ELLIOTT | PO BOX 287 LACASSINE LA 70650 |
| BRENT A FULTON  DD | 11530 NORTHLAKE DR CINCINNATI OH 45249 |
| BRENT A THIBODAUX | 1517 ECHOLS DR BAYTOWN TX 77520 |
| BRENT BORDELON | 3602 ENGLEWOOD DRIVE PEARLAND TX 77584 |
| BRENT BORDELON | 3602 ENGLEWOOD DR PEARLAND 77584 |
| BRENT BROD | 12306 PALMFREE ST HOUSTON TX 770343840 |
| BRENT BROD  DD | 503 RIVERBEND DRIVE BAYTOWN TX 77521 |
| BRENT CRAWFORD | 128 LAKEVIEW DR MATHIS TX 78368 |
| BRENT CUFF | CRM USE ONLY TX 77010 |
| BRENT DAVIS | 3002 BREAKERS POINT DRIVE FRIENDSWOOD TX 77546 |
| BRENT E HAHN | 3013 DOW CIRCLE DEER PARK TX 77536 |
| BRENT E JUILLERET  DD | 15256 FM 3089 SINTON TX 78387 |
| BRENT EDGAR PAUL DAVIES | FIVE OAKS 3 SOAR CLOSE CROESYCEILIOG CWMBRAN NP44 2PD * |
| BRENT ELLIOTT | P O BOX 287 LACASSINE LA 70650 |
| BRENT FOSTER | 3515 ROLLING FOREST SPRING TX 77388 |
| BRENT FOSTER | 808 SOUTH 3RD ONE-HALF STREET NEDERLAND TX 77627 |
| BRENT FULTON | 5120 FIELDHURST CT MASON OH 45040 |
| BRENT FULTON | 5120 FIELDHURST CT MASON 45040 |
| BRENT JAMES HEIAR | 2459 380TH AVE DE WITT LA 527429215 |
| BRENT KITTEN  DD | 7241 YAUPON CORPUS CHRISTI TX 78414 |
| BRENT MATURA | 9327 SILENT OAKS SAN ANTONIO TX 782505403 |
| BRENT N FOSTER DD | 3515 ROLLING FOREST SPRING TX 77388 |
| BRENT NIELSEN | 2140 OAK TRAIL DRIVE CAMANCHE IA 52730 |
| BRENT ORTEGA | 2805 N NAVARRO VICTORIA TX 77901 |
| BRENT PETER SWISHER | 241 OTTAWA BEND DR ATE 308 E MORRIS IL 60450 |
| BRENT PIERCE | 4913 GLEN VALLEY LA PORTE TX 77571 |
| BRENT PUMPHREY | 24620 240TH AVENUE PRINCETON IA 52768 |
| BRENT PUMPHREY | 24620 240 AVE PRINCETON IA 52768 |
| BRENT RASBERRY | 18014 OVERLOOK PK CT HUMBLE TX 77346 |
| BRENT S NIELSEN | PO BOX 2919 CLINTON IA 52733 |
| BRENT SALYER | 5522 TRANQUIL TRACE ALVIN TX 77511 |

| Claim Name | Address Information |
|---|---|
| BRENT SANDHOLDT | 402 BROAD STREET SABULA IA 52070 |
| BRENT SCHOEN | 1117 P ST DEER PARK TX 775335101 |
| BRENT SCHOEN | 1117 P ST DEER PARK TX 77536 |
| BRENT SMITH | 131 ROBINHOOD LN. JONES CREEK TX 77541 |
| BRENT SWISHER | 241 OTTAWA BEND DR APT 308E MORRIS IL 60450 |
| BRENT T BORDELON    DD | 3602 ENGLEWOOD DR PEARLAND TX 77584 |
| BRENT THIBODAUX | 2002 IVIE LEE BAYTOWN TX 77520 |
| BRENT TROUARD | 2122 PAWNEE STREET LAKE CHARLES LA 70611 |
| BRENTAG SPECIALTY INC | 1000 COOLIDGE ST SOUTH PLAINFIELD 07080 |
| BRENTAG SPECIALTY INC | 1000 COOLIDGE ST SOUTH PLAINFIELD NJ 07080 |
| BRENTON HEIAR | 2459 380TH AVE DEWITT IA 52742 |
| BRENTON JUILLERET | PO BOX 179 DANBURY TX 77534 |
| BRENTON JUILLERET | PO BOX 179 DANBURY 77534 |
| BRENTWOOD CLO LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| BRENTWOOD ELEMENTARY SCHOOL | 3750 SPRINGFIELD BLVD JACKSONVILLE FL 32206 |
| BRENTWOOD PLASTICS INCORPORATED | 8734 SUBURBAN TRACKS SAINT LOUIS MO 63144 |
| BRES AND SAENZ AGENTS INC | EL INDIO HWY & MEMO ROBINSON DR EAGLE PASS TX 78852 |
| BRESSLER AMERY & ROSS | ATTN: DAVID SCHNEIDER 325 COLUMBIA TURNPIKE FLORHAM PARK NJ 07932 |
| BRESSLER AMERY & ROSS | DAVID SCHNEIDER 325 COLUMBIA TURNPIKE FLORHAM PARK NJ 07932 |
| BRESSLER AMERY & ROSS | PO BOX 1980 MORRISTOWN NJ 07962 |
| BRESSLER AMERY & ROSS | PO BOX 1980 MORRISTOWN NJ 07962-9855 |
| BRESSLER AMERY & ROSS | 17 STATE STREET NEW YORK NY 10004 |
| BRETON BANVILLE & ASSOCIES S.E.N.C. | 375 BOUL. LAURIER MONT ST-HILAIRE PQ CANADA |
| BRETT A PIERCE | 3608 PINE VALLEY DRIVE PEARLAND TX 77581 |
| BRETT A RAINER | 10801 CHOATE RD PASADENA TX 77507 |
| BRETT ADDINGTON | 189 COUNTY ROAD 4711 DAYTON TX 77535 |
| BRETT ADDINGTON | 2A DALE DAYTON TX 77535 |
| BRETT ARNOLDY & | MARIE ARNOLDY JT TEN BOX 115 KENNEBEC SD 57544-0115 |
| BRETT ATHERTON | 10660 LEOPARD APARTMENT 1109 CORPUS CHRISTI TX 78410 |
| BRETT BARNETT | 1321POST OAK PARK DR APT A HOUSTON TX 77027 |
| BRETT BARNETT DD | 1321 POST PARK DR APT A HOUSTON TX 770279212 |
| BRETT BILLINGS | 509 ARBOR LANE SULPHUR LA 70663 |
| BRETT BOLTING | PO BOX 513 VICTORIA TX 77902 |
| BRETT BOLTING | 201 SPANISH WOODS DR ROCKPORT TX 78382 |
| BRETT CONNER | 1005 FORD AVE DAYTON TX 77535 |
| BRETT GEYMANN CAMPAIGN | 862 WOODLAND LAKE CHARLES LA 70611 |
| BRETT HAFER | 3918 ATASCOCITA RD APT 811 HUMBLE TX 773964465 |
| BRETT HILSMEIER | 3805 SAVELL BAYTOWN TX 77521 |
| BRETT HILSMEIER | PO BOX 777 CHANNELVIEW TX 77530 |
| BRETT HUFER | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRETT J SNYDER    DD | PO BOX 447 SEABROOK TX 77586 |
| BRETT PIERCE | 3608 PINE VALLEY DR PEARLAND TX 77581 |
| BRETT RAINER | 3322 LAKEWAY LANE PEARLAND TX 77584 |
| BRETT T WOOD | 1200 S PERKINS FERRY LAKE CHARLES LA 70611 |
| BRETT WILLIAM  HAFER | 3918 ATASCOCITA RD APT 811 HUMBLE TX 773964465 |
| BRETT WOOD | 1200 S PERKINS FERRY RD LAKE CHARLES LA 70611 |
| BRETT YOUNG | FULBRIGHT & JAWORSKI 1301 MCKINNEY SUITE 5100 HOUSTON TX 77010 |
| BRETTON C. GERARD | GERARD, SINGER & LEVICK 16200 ADDISON R., SUITE 140 ADDISON TX 75001 |
| BREVARD COUNTY TAX COLLECTOR | 400 S STREET    6TH FLOOR TITUSVILLE FL |

| Claim Name | Address Information |
|---|---|
| BREWER, BOBBIE B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9306 HOUSTON TX 77007 |
| BREWER, MARY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BREWER, MARY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BREWER, MARY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BREWER, MARY | BRENT CONN & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BREWER, MARY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BREWER, MARY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BREWER, MARY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BREWIN NOMINEES LIMITED | <A/C LY134> PO BOX 23440 7 DRUMSHEUGH GARDENS EDINBURGH EH3 7WL * |
| BREWINGTON, EARL L. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BREWTON, AUDIE R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4027 HOUSTON TX 77007 |
| BREWTON, PHILLIP | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRI INC | 240 C SOVEREIGN COURT BALLWIN 63011 |
| BRI INC | 240 C SOVEREIGN COURT BALLWIN MO 63011 |
| BRI INC | PO BOX 78369 SAINT LOUIS MO 63178-8369 |
| BRIAD PROCESS CONTROLS | 7915 FM 1960 WEST SUITE 340 HOUSTON TX 77070-5716 |
| BRIAN A SCHRADER | PO BOX 3785 BEAUMONT TX 77704 |
| BRIAN A THEUT  DD | 11956 7TH STREET SANTA FE TX 77510 |
| BRIAN ADAMS | 94705 DUCK LAKE DR FERNANDINA BEACH FL 32034 |
| BRIAN ADAMS | JACSONVILLE FL 32201 |
| BRIAN AKIN | 1750 E LEAGUE CITY PKWY APT 313 LEAGUE CITY TX 775732692 |
| BRIAN ALASTAIR LLOYD GLASS | 15 YORK AVENUE HOVE EAST SUSSEX BN3 1PH * |
| BRIAN ALEXANDER | 6506 WILDLIFE WAY BAYTOWN TX 77523 |
| BRIAN ALLEN SALISBURY DD | 2210 KINGS ROW ROAD OXFORD PA 19363 |
| BRIAN ANDREW WOLFE  DD | 3509 S TREMONT WAY BLOOMINGTON IN 474018995 |
| BRIAN ANGWIN | 645 12TH AVE N CLINTON IA 52732 |
| BRIAN ANGWIN | 645 12TH AVE N CLINTON 52732 |
| BRIAN ANTHONY TAYLOR | OLD ORCHARD BURROUGH GREEN NEWMARKET SUFFOLK CB8 9NH * |
| BRIAN ANTHONY THOMAS | 2010 SUNNY BAY CT LEAGUE CITY TX 77573 |
| BRIAN ANTONY WALKER | 2 WILHELMINA AVENUE COULSDON SURREY CR5 1NH * |
| BRIAN ARTHUR SNOOK | COIGHACH HOLMESDALE ROAD SOUTH NUTFIELD SURREY RH1 4JE * |
| BRIAN ARTHUR WHEELER | THE OLD BAKERY BRITFORD LOWER ROAD SALISBURY WILTS SP5 4DU * |
| BRIAN AUZZENE | 2105 SAN SEBASTIAN CT 523 HOUSTON TX 77058 |
| BRIAN BALKE | 16414 HAVENHURST HOUSTON TX 77059 |
| BRIAN BALKE | 16414 HAVENHURST HOUSTON 77059 |
| BRIAN BENNETT | 58 ATLANTIC ST METUCHEN NJ 08840 |
| BRIAN BROWN | 1856 KINGTREE MORRIS IL 60450 |
| BRIAN BROYLES | 164 WELLINGTON PLACE BRUNSWICK GA 31523 |
| BRIAN BROYLES | 164 WELLINGTON PL BRUNSWICK 31523 |
| BRIAN BROYLES | PO BOX 1348 PEARLAND TX 77581 |
| BRIAN BROYLES DD | 164 WELLINGTON PL BRUNSWICK GA 315237159 |
| BRIAN BURKLOW | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRIAN BURNETT | 3010 BAY BEND LN DICKINSON TX 77539 |
| BRIAN C AYCOCK | 508 EDWARDS RIESEL TX 76682-2902 |
| BRIAN C WILSON DD | 1602 WAKEFIELS DR HOUSTON TX 77018 |
| BRIAN CAREY | 1102 JEFFREY DEER PARK TX 77536 |
| BRIAN CASTRO | 3102 CREEK BEND FRIENDSWOOD TX 77546 |

| Claim Name | Address Information |
|---|---|
| BRIAN CASTRO | 3102 CREEK BEND FRIENDSWOOD 77546 |
| BRIAN CATCHINGS | 31210 KENSINGTON PARK DRIVE SPRING TX 77386 |
| BRIAN CLANCY-JUNDT | 5721 FILLMORE DAVENPORT IA 52806 |
| BRIAN CLANCY-JUNDT | 710 LOCHNELL DR HOUSTON 77062-2609 |
| BRIAN CLANCY-JUNDT | 710 LOCHNELL DR HOUSTON TX 770622609 |
| BRIAN CLARK | 4807 PELICAN BAY LN BAYTOWN TX 77523 |
| BRIAN COLEMAN | 402 VALLEY RD NEWARK DE 19711 |
| BRIAN COMPARATO | 6513 BRISK WIND CORPUS CHRISTI TX 78414 |
| BRIAN CONTROLS A DIV OF PEACOCK | P.O. BOX 1040 STATION A MONTREAL PQ CANADA |
| BRIAN CONZETT | 2462 340TH AVENUE DEWITT IA 52742 |
| BRIAN CRAWFORD | 525 N GORMAN RD MAZON IL 60444 |
| BRIAN D LENIHAN | 108 BELLAIRE AVE. #2 DAYTON OH 45420-1706 |
| BRIAN D PARKER  DD | 8300 EL MUNDO HOUSTON TX 77054 |
| BRIAN D. GREGORY | 5130 GULL POINT ROAD PENSACOLA FL 32504 |
| BRIAN D. ISRAEL | COUNSEL TO HONEYWELL INTERNATIONAL INC. ARNOLD & PORTER LLP 555 12TH STREET, NW WASHINGTON DC 20004 |
| BRIAN DAVIDSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRIAN DAVIDSON | 20206 DEER RUN ROAD DAMON TX 77430 |
| BRIAN DIXON | 73 RUNNYMEADE RD PONTELAND NEWCASTLE UPON TYNE NE20 9HJ * |
| BRIAN DOW | 25 IVYBANK CRESCENT PORT GLASGOW RENFREWSHIRE PA14 5LJ * |
| BRIAN DRAGO | 706 HARBORSIDE WAY KEMAH TX 77565 |
| BRIAN DRAGO | 706 HARBORSIDE WAY KEMAH 77565 |
| BRIAN E TJELLE  DD | 100 E 4TH STREET COAL CITY IL 60416 |
| BRIAN EPPSTEIN, CANDIDATE | 2138 ALLEN BOULEVARD #3 MIDDLETON WI 53562 |
| BRIAN FAIRHURST SHEFFIELD | UL HALICKA 26/3 SZWEDEROWA BYDGOSZCZ * |
| BRIAN FARBER | 1209 VERDUN LANE FRIENDSWOOD TX 77546 |
| BRIAN FARBER | 1209 VERDUN LANE FRIENDSWOOD 77546 |
| BRIAN FERGUSON | BRAYTON PURCELL LLP CLAYTON W. KENT; JANE E. VETTO 222 RUSH LANDING ROAD NOVATO CA 94948 |
| BRIAN FERGUSON,REBECCA JO FERGUSON | BRAYTON PURCELL LLP;C.KENT, J.VETTO COLUMBIA SQUARE BLDG 111 SW COLUMBIA ST, STE 250 PORTLAND OR 97201 |
| BRIAN FINNEGAN | 11 AGATE STREAM PL THE WOODLANDS TX 77381 |
| BRIAN FINNEGAN | 11 AGATE STREAM PL THE WOODLANDS 77381 |
| BRIAN FINNICUM | 1468 HIAWATHA LANE CAMANCHE IA 52730 |
| BRIAN FONTENOT | 1206 CRAWFORD DR LAKE CHARLES LA 70611 |
| BRIAN FOOCKLE | 330 N MONROE ST BRADLEY IL 60915 |
| BRIAN FREEMAN | 17 HOME PASTURE WERRINGTON PETERBOROUGH PE4 5AW * |
| BRIAN FURNACE | 7135 BAYOU TIMBER DR ALVIN TX 77511 |
| BRIAN FURNACE  DD | 7135 BAYOU TIMBER DR ALVIN TX 77511 |
| BRIAN GIFFORD | 3506 N 4TH ST CLINTON IA 52732 |
| BRIAN GITTINGS | 19 WATERTREE DR THE WOODLANDS TX 77380 |
| BRIAN GLOVER | 6197 N RIDGE W GENEVA OH 44041 |
| BRIAN GODFREY ORCHARD | 37 COURT GARDENS ROGERSTONE GWENT NP1 9FU * |
| BRIAN GOEDKE | 59 WEST OLD STERLING CIRCLE THE WOODLANDS TX 77382 |
| BRIAN GREENE | PO BOX 1622 CROSBY TX 77532 |
| BRIAN GRIFFIN | 3707 CHATEAU COVE SPRING TX 77386 |
| BRIAN GRIFFIN | 3707 CHATEAU COVE SPRING 77386 |
| BRIAN GUSTIN | 303 EAST CIRCLE DRIVE BAYTOWN TX 77521 |
| BRIAN H MILLS | 2305 JUANITA DEER PARK TX 77536 |
| BRIAN HAMILTON | 7013 WINDMILL LANE LAKE CHARLES LA 70605 |

| Claim Name | Address Information |
|---|---|
| BRIAN HARRISON | 10117 OBOE DR HOUSTON TX 77025 |
| BRIAN HARRISON | 10117 OBOE DR HOUSTON 77025 |
| BRIAN HEINS | 1215 7TH AVE  APT 201 CAMANCHE IA 52730 |
| BRIAN HENDRICKS | 1763 DEER PARK TX 77536 |
| BRIAN HENRY MATHER | 139 CHURCH ROAD DUBLIN 3 * |
| BRIAN HESS | 2521 SUMMERFIELD LANE BALDWIN FL 32234 |
| BRIAN HESS | PO BOX 1348 PEARLAND TX 77581 |
| BRIAN HEUSINGER | 11139 SAIL POINT LANE JACKSONVILLE FL 32225 |
| BRIAN J ANGWIN  DD | 645 12TH AVENUE NORTH CLINTON IA 52732 |
| BRIAN J CONZETT | PO BOX 2919 CLINTON IA 52733 |
| BRIAN J DRAGO DD | 706 HARBORSIDE WAY KEMAH TX 77565 |
| BRIAN J GIFFORD | 3506 N 4TH STREET CLINTON IA 52732 |
| BRIAN J O'NEILL | JONES DAY ATTORNEY: THE SHERWIN-WILLIAMS COMPANY 555 SOUTH FLOWER ST, 50TH FL LOS ANGELES CA 90071 |
| BRIAN JAMES HARPER | LOWOOD HOUSE SOUTH QUEENSFERRY WEST LOTHIAN EH30 9TH * |
| BRIAN JAMES SAWARD | C/O MESSRS BATES & PARTNERS 43 ESSEX STREET LONDON WC2 WC2R 3JF ENGLAND |
| BRIAN JOHN HOLLOWAY | 16 VALLEY VIEW GREENHITHE KENT DA9 9LU * |
| BRIAN JOHN MASTERS | 106 CONVENT ROAD ASHFORD MIDDX TW15 2EL * |
| BRIAN JOHNS | 1214 SKILES BLVD WEST CHESTER PA 193827383 |
| BRIAN JOSEPH SATOLA DD | 2655 KELLGG ROAD HINCKLEY OH 442339785 |
| BRIAN K ALDEN  DD | 107 CRESCENT BAY DRIVE LEAGUE CITY TX 77573 |
| BRIAN K GLOVER | 6197 N RIDGE W GENEVA OH 44041 |
| BRIAN K GRIFFIN DD | 3707 CHATEAU CR SPRING TX 77386 |
| BRIAN K JONES | 900 INTERSTATE-10 WEST WESTLAKE LA 70669 |
| BRIAN K KYLE & | VICKIE L KYLE JT TEN 18065 DOG LEG RD MARYSVILLE OH 43040-9273 |
| BRIAN K OUTLAW | 166715 WATER OAK CHANNELVIEW TX 77530 |
| BRIAN K REED  DD | 422 PAISANO VICTORIA TX 77904-3759 |
| BRIAN K SOSSAMAN    DD | 8018 PINE WOOD COURT BAYTOWN TX 77520 |
| BRIAN KALFRIN | 120 BALMORAL WAY NEWARK DE 19702 |
| BRIAN KALFRIN DD | 120 BARMORAL WAY NEWARK DE 19702 |
| BRIAN KEITH ALEXANDER DD | 6506 WILDLIFE WAY BAYTOWN TX 77520 |
| BRIAN KEITH CLARK | 4807 PELICAN BAY LN BAYTOWN TX 775233566 |
| BRIAN KELLY | 17723 PORT O'CALL CROSBY TX 77532 |
| BRIAN KENT RAWLS DD | 1722 MAGNOLIA BEND BAYTOWN TX 77520 |
| BRIAN KOENIG | 9852 CR 628 SINTON TX 78387 |
| BRIAN L BLADES | 1052 BRIARRIDGE DR BATON ROUGE LA 70810 |
| BRIAN L GIBSON | 3702 RIDGELAND HOUSTON TX 77039 |
| BRIAN L STEWART | 737 7TH AVE SOUTH CLINTON IA 52732 |
| BRIAN LANCELOT KNIGHT | BROOKLANDS NORMANBY-BY-SPITAL LINCOLNSHIRE LN2 3EB * |
| BRIAN LARKEY | 118 ERIN CT LA PORTE TX 77571 |
| BRIAN LAWRENCE ENGLAND | 9 COCOS AVE UNIT 1-EASTWOOD NEW SOUTH WILDS 02122 * |
| BRIAN LAWRENCE RANDLE | THE WALKMILL, BETTWS NEWTOWN POWYS * |
| BRIAN LEE | 2003 E CHESTER ST JACKSON TN 38301 |
| BRIAN LENIHAN | 7925 MERRILL ROAD #210 JACKSONVILLE FL 322776503 |
| BRIAN LEVINE MD | 1824 WAWASET ST WILMINGTON DE 19806 |
| BRIAN LEWIS | 9544 APPOMATTOX CT LOVELAND OH 45140 |
| BRIAN LEWIS | 9544 APPOMATTOX CT LOVELAND 45140 |
| BRIAN LUKAVSKY | 7327 BLANCO PINES HUMBLE TX 77346 |
| BRIAN LUKAVSKY DD | 7327 BLANCO PINES HUMBLE TX 77346 |

| Claim Name | Address Information |
|---|---|
| BRIAN M KEMP | 2324 AVE A NEDERLAND TX 77627 |
| BRIAN MALCHAR | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRIAN MALCHAR | 928 RUNNEBURG RD # B CROSBY TX 775325827 |
| BRIAN MCCORD INDIVIDUALLY AND | D/B/A DAIRY QUEEN 3424 6TH AVENUE ALTOONA PA 16601 |
| BRIAN MCGEE | 15 MAYFLOWER SULPHUR LA 70663 |
| BRIAN MEEK | 2912 HUTCHINS LANE EL CAMPO TX 77437 |
| BRIAN MEEK | 2912 HUTCHINS LANE EL CAMPO 77437 |
| BRIAN MEEK DD | 2912 HUTCHINS LN EL CAMPO TX 774372175 |
| BRIAN MILLS | 2305 JUANITA DEER PARK TX 77536 |
| BRIAN MOE - CANDIDATE | 3132 E 29TH ST APT 23 BRYAN TX 778022773 |
| BRIAN MOORE | PROJECT NAVIGATOR, LTD. 10497 TOWN & COUNTRY WAY, SUITE 830 HOUSTON TX 77024 |
| BRIAN MORRIS | 9208 HARVARD AVENUE FORT WORTH TX 76118 |
| BRIAN MORROW | THE STABLES WAPPING LANE HILLSBOROUGH CO DOWN BT26 6AW6 * |
| BRIAN MUSSMAN | 1129 BRIAR CLIFF LN CLINTON IA 52732 |
| BRIAN NAROWSKI | 2800 TRANQUILITY LAKE BLVD #5207 PEARLAND TX 77584 |
| BRIAN NICHOLS | 4 HILLCREST ST DAYTON TX 77535 |
| BRIAN NORDON & | JEAN ELIZABETH NORDON TEN COM THE OLD OWTHORNE VICARAGE HULL ROAD WITHERNSEA NORTH HUMBERSIDE HU19 2EH * |
| BRIAN O'DONNELL | LANSDOWNE VICTORIA ROAD CORK * |
| BRIAN OUTLAW | 16715 WATER OAK CHANNELVIEW TX 77530 |
| BRIAN OUTLAW | 16715 WATER OAK CHANNELVIEW 77530 |
| BRIAN P LEWIS | 215 SARAH LANE LUMBERTON TX 77657 |
| BRIAN P LEWIS DD | 11537 AUTUMN RIDGE LANE INDIANAPOLIS IN 46239 |
| BRIAN PARKER | 512 BERRELLESA ST MARTINEZ CA 945531506 |
| BRIAN PHILLIP STAVELEY | 20 CHILTON ROAD KEW RICHMOND SURREY TW9 4JB * |
| BRIAN POHL | 1926 16TH ST NW CLINTON IA 527323314 |
| BRIAN PROBERT DD | 2146 COLONIAL ST ALVIN TX 775114376 |
| BRIAN PUGH | 4604 CHAPEREL DRIVE PEARLAND TX 77584 |
| BRIAN R CORRY & | VALERIE H CORRY JT TEN 3515 OLD SUTTON WAY MARIETTA GA 30062 |
| BRIAN R GOEDKE DD | 59 WEST OLD STERLING CIRCLE THE WOODLANDS TX 77382 |
| BRIAN R. GOEDKE | 14803 MILTON BROOK CT SPARKS MD 21152 |
| BRIAN RAWLS | 1722 MAGNOLIA BEND BAYTOWN TX 77520 |
| BRIAN RAYMOND WILSON | 11 BROUGHAM AVENUE BROUGHAM PENRITH CUMBRIA CA10 2DD * |
| BRIAN REED | 422 PAISANO VICTORIA TX 77904 |
| BRIAN REED | 422 PAISANO VICTORIA 77904 |
| BRIAN ROLLINS | 10801 CHOATE RD PASADENA TX 77507 |
| BRIAN ROLLINS | 3708 WOOD SORREL DICKINSON TX 77539 |
| BRIAN ROLLINS | 3708 WOOD SORREL DICKINSON 77539 |
| BRIAN S. CLARY | THE CLARY FIRM, P.C. 402 STAITTI HUMBLE TX 77338 |
| BRIAN SALISBURY | 2210 KINGS ROW ROAD OXFORD PA 19363 |
| BRIAN SALISBURY | 2210 KINGS ROW RD OXFORD 19363 |
| BRIAN SATOLA | 2655 KELLOGG RD HINCKLEY OH 44233 |
| BRIAN SERVELLO & CO | 664 ALLEN DR HIGHLAND MI 483573502 |
| BRIAN SERVICE & CALIBRATION | 15255 GULF FREEWAY #188B HOUSTON TX 77034 |
| BRIAN SERVICE & CALIBRATION | PO BOX 1348 PEARLAND TX 77581 |
| BRIAN SIDNEY WESTON & | HILARY MARION WESTON TEN COM 17 TANCRED ROAD HIGH WYCOMBE BUCKS HP13 5EQ * |
| BRIAN SOSSAMAN | 8018 PINE WOOD COURT BAYTOWN 77523-2878 |
| BRIAN SOSSAMAN | 8018 PINE WOOD COURT BAYTOWN TX 775232878 |
| BRIAN SPENCER | 329 WILLETT LANE WESTLAKE LA 70669 |

| Claim Name | Address Information |
|---|---|
| BRIAN SPENCER | 1348 FIRETHORN DR RIFLE CO 816509352 |
| BRIAN STEPHEN FOSTER HARTLEY | 74 POPLAR ROAD DORRIDGE SOLIHULL W MIDLANDS B93 8DG * |
| BRIAN STEWART | 2726 N 12TH ST CLINTON IA 52732 |
| BRIAN SUTCLIFFE | C/O N G SUTCLIFFE ESQ 306 BAMFORD ROAD HEYWOOD OL10 4AG * |
| BRIAN T SWIFT | B SWIFT LAW FIRM 480 N SAM HOUSTON PKWY EAST SUITE 232 HOUSTON TX 77060 |
| BRIAN T. SWIFT | BROWN MCCARROLL LLP 1111 BAGBY ST., 47TH FLOOR HOUSTON TX 77002 |
| BRIAN TECHNIK | 3610 BROOKSTONE CT PEARLAND TX 77584 |
| BRIAN THEUT | 11956 7TH ST SANTA FE TX 77510 |
| BRIAN THOMAS | 2010 SUNNY BAY CT LEAGUE CITY TX 77573 |
| BRIAN THORSON | 913 COLORADO STREET MARSEILLES IL 61341 |
| BRIAN THORSON | 2624 E 21ST RD MARSEILLES IL 613419741 |
| BRIAN TJELLE | 5600 EAST ROUTE 113 COAL CITY IL 60416 |
| BRIAN TUMBLESON | 4595 OLD MAZON RD MAZON IL 60444 |
| BRIAN TURNER | 10822 GRAND TETON CORPUS CHRISTI TX 78410 |
| BRIAN TVRZ | 201 SOUTH EAST STREE GARDNER IL 60424 |
| BRIAN TVRZ | 8805 N TABLER RD MORRIS IL 60450 |
| BRIAN TWISS & | WENDY COLLETT EXECUTERS OF THE ESTATE OF PHYLLIS TWISS 9 EASTWARD AVENUE WILMSLOW CHESHIRE SK9 5LD * |
| BRIAN VICTOR CASTRO DD | 3102 CREEK BEND DRIVE FRIENDSWOOD TX 77546 |
| BRIAN W BACIK & | BOBBIE K BACIK JT TEN 3434 DAISY COURT BRUNSWICK OH 44212-3108 |
| BRIAN W FINNEGAN  DD | 11 AGATE STREAM PL THE WOODLANDS TX 77381 |
| BRIAN WALKER | 233 ARROWHEAD DR BURLESON TX 76028 |
| BRIAN WHITE | 6330 WALTWAY DR HOUSTON TX 77008 |
| BRIAN WILLIAM ATTWOOD | 5 HAYTHORNE CT STAPLE HILL BRISTOL BS16 5QS * |
| BRIAN WILLIAM FORD | 25632 COLTRANE DR DAMASCUS MD 20872-2606 |
| BRIAN WILLIAMS | 620 ARMSTRONG ST MORRIS IL 604501915 |
| BRIAN WILLIAMS | 3211 DOVE COVE HUMBLE TX 77396 |
| BRIAN WILSON | 1827 LOCKSFORD ST HOUSTON TX 77008 |
| BRIAN WILSON | 1827 LOCKSFORD ST HOUSTON 77008 |
| BRIAN WOLFE | 3509 TREMONT WAY BLOOMINGTON IN 47403 |
| BRIAN(S) TINT SHOP | 12954 OLD HWY 90 HOUSTON TX 77049 |
| BRIANNA DAVIS | 9606 KINDLETREE DR HOUSTON TX 77040 |
| BRIARGROVE ELEMENTARY PTA | 6145 SAN FELIPE HOUSTON TX 77057 |
| BRIARWOOD REALTY | 1020S CREYTS RD STE 1 LANSING MI 489178228 |
| BRICE G. BIRKHOFER (T) | SENIOR ENGINEER MARATHON PETROLEUM CO. 539 S. MAIN ST. FINDLEY OH 45840 |
| BRICE WILSON   -  CANDIDATE | 6923 E NEWBURY CIR WICHITA KS 672261034 |
| BRICE, SHERMAN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRICE, SHERMAN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRICE, SHERMAN/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BRICE, SHERMAN/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BRICKER & ECKLER LLP | 100 SOUTH THIRD STREET COLUMBUS OH 43215-4291 |
| BRICKMAN GROUP INC | 206 TURNER WAY ASTON PA 19014 |
| BRICKMAN GROUP LTD | 375 S FLOWER MILL RD LANGHORNE PA 19047 |
| BRICKMAN GROUP LTD | PO BOX 8500 S7905 PHILADELPHIA PA 19178-7905 |
| BRICKMAN GROUP LTD | 980 SOUTH MARKET ST WILMINGTON DE 19801 |
| BRICKMAN GROUP LTD | 980 SOUTH MARKET WILMINGTON DE 19801 |
| BRICKMAN GROUP LTD | 18227 FLOWER HILL WAY, SUITE D ATTN: LEGAL DEPARTMENT GAITHERSBURG MD 20879 |
| BRICKMAN GROUP LTD | ATTN LEGAL DEPT 18227 FLOWER HILL WAY, STE D GAITHERSBURG MD 20879 |
| BRICKMAN GROUP LTD LLC | 131 COMMERCE BLVD LOVELAND OH 45140 |

| Claim Name | Address Information |
|---|---|
| BRICKMAN GROUP LTD LLC | 11315 WILLIAMSON RD CINCINNATI 45241 |
| BRICKMAN GROUP LTD LLC | PO BOX 71358 CHICAGO IL 60694-1358 |
| BRIDEAU SHEET METAL/FAB INC | 29 PHILLIPS STREET LEOMINSTER MA 01453 |
| BRIDGE | PO BOX 3488 PASADENA 77501 |
| BRIDGE | PO BOX 3488 PASADENA TX 77501 |
| BRIDGE CITY PROJECT GRADUATION 2006 | PO BOX 1361 BRIDGE CITY TX 77611 |
| BRIDGE OF HOPE FOR CHILDREN | 2422 S 17TH ST PHILADELPHIA PA 191454303 |
| BRIDGE OVER TROUBLED WATERS | PO BOX 3488 PASADENA TX 77501 |
| BRIDGE TERMINAL TRANSPORT | 10710 MIDLOTHIAN TPK - SUITE 401 RICHMOND VA 23235-0881 |
| BRIDGE TERMINAL TRANSPORT | 12979 RICHMOND VA 28220 |
| BRIDGELINE LIMITED | 70 DUNDAS STREET DESERONTO ON K0K 1X0 CANADA |
| BRIDGELINE ROPES INCORPORATED | 70 DUNDAS STREET DESERONTO ON K0K 1X0 CANADA |
| BRIDGES, GARFIELD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRIDGES, LEROY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRIDGES, ROBERT | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRIDGES, ROBERT | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRIDGES, ROBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRIDGES, ROBERT/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BRIDGES, ROBERT/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BRIDGES, VIVIAN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRIDGESTONE AMERICAS HOLDINGS | AKRON OH 44319 |
| BRIDGESTONE/FIRESTONE INC | 50 CENTURY BLVD NASHVILLE TX 37214-3672 |
| BRIDGESTREET WORLDWIDE | 485 SPRING PARK PLACE SUITE 200   Account No. 8242 HERNDON VA 20170 |
| BRIDGESTREET WORLDWIDE | 485 SPRING PARK PL SUITE 200 HERNDON 20170 |
| BRIDGESTREET WORLDWIDE | 14657 COLLECTIONS CENTER CHICAGO IL 60693 |
| BRIDGET A COLUNGA (ANNETTE)  DD | 910 PAULETTE DRIVE DEER PARK TX 77536 |
| BRIDGET A SCARBOROUGH | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRIDGET COLUNGA | 910 PAULETTE DRIVE DEER PARK TX 77536 |
| BRIDGET COLUNGA | 910 PAULETTE DR DEER PARK 77536 |
| BRIDGET DUGAN | 118 HAYDEN AVE WILMINGTON 19804-1745 |
| BRIDGET DUGAN | 118 HAYDEN AVENUE WILMINGTON DE 198041745 |
| BRIDGET ELIZABETH MARY WALKER | SCALES HOUSE ASKWITH OTLEY WEST YORKSHIRE * |
| BRIDGET GUIDROZ | 11201 A 33RD ST SANTA FE TX 77510 |
| BRIDGET IRVING GIDDINS | 2 ENYS ROAD EASTBOURNE EAST SUSSEX BN21 2DE * |
| BRIDGET ITA STOKES | 22 KNIGHTON DRIVE WOODFORD GREEN ESSEX IG8 0NY * |
| BRIDGET JANE LINDLEY | 157 LECKHAMPTON ROAD CHELTENHAM GLOUCESTERSHIRE GL53 OAD * |
| BRIDGET MARY MATHIS | PENDLE THURLEIGH ROAD MILTON ERNEST BEDFORD BEDFORDSHIRE MK44 1RF * |
| BRIDGET MULKEEN | CUST DEBRA ANN MULKEEN UGMA NJ 120 NELSON AVE JERSEY CITY NJ 07307-3920 |
| BRIDGET WHELAN | THE GRANGE PRIESTS ROAD TRAMORE CO WATERFORD * |
| BRIDGETTE HARNSBERRY | 5430 STONE CREEK DR LA PORTE TX 77571 |
| BRIDGEWAY | 6575 WEST LOOP SOUTH, THIRD FLOOR BELLAIRE TX 77401 |
| BRIDGEWAY SOFTWARE INC | 6575 WEST LOOP SOUTH 3RD FLOOR BELLAIRE TX 77401 |
| BRIDGPORT BRASS/QUANTUM CHEMICAL CORP. | 11500 NORTHLAKE DRIVE, CINCINNATI OH 45249 |
| BRIDON CORDAGE | 21 BRIDON WAY JEROME ID 83338 |
| BRIDON CORDAGE INCORPORATED | 909 16TH STREET ALBERT LEA MN 56007 |
| BRIDON CORDAGE LLC | 909 16TH STREET ALBERT LEA MN 56007-5307 |
| BRIDON CORDAGE LTD | 601 45TH STREET EAST SASKATOON SK S7K 0W4 CANADA |
| BRIDWELL, GUY N. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7692 HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| BRIED CONHEADY | 33 IVEAGH GARDENS CRUMLIN ROAD DUBLIN 12 * |
| BRIEM ENGINEERING | 4134 RIDER TRAIL NORTH BRIDGETON MO 63045 |
| BRIEN JUDE HOYLE | 617 W GLENWOOD AVE WEST WILDWOOD NJ 08260-2219 |
| BRIESER CONSTRUCTION CO. | 24101 S MUNICIPAL DR CHANNAHON 60410 |
| BRIESER CONSTRUCTION COMPANY | 24101 S. MUNICIPAL DRIVE CHANNAHON IL 60410 |
| BRIESER CONSTRUCTION COMPANY | C/O DOUGLAS J. LIPKE, ESQ. VEDDER PRICE PC 222 N. LASALLE STREET, SUITE 2600 CHICAGO IL 60601-1003 |
| BRIGADE LEVERAGED CAPITAL STRUCTURE | SOUTH CHURCH STREET GEORGETOWN CANADA |
| BRIGGS & MORGAN | 2200 IDS CENTER, 80 S 8TH ST MILLEAPOLIS MN |
| BRIGGS & MORGAN PA TRUST C/O DENNIS | 2200 IDS CENTER, 80 S 8TH ST MINNEAPOLIS MN 55402 |
| BRIGGS BECTON | 701 JOHNSON STREET WESTLAKE LA 70669 |
| BRIGGS EQUIPMENT | 841272 DALLAS TX |
| BRIGGS EQUIPMENT | PO BOX 841272 DALLAS 75284-1272 |
| BRIGGS EQUIPMENT | PO BOX 841272 DALLAS TX 75284-1272 |
| BRIGGS EQUIPMENT | 8787 WALLISVILLE RD HOUSTON 77029 |
| BRIGGS EQUIPMENT | 8787 WALLISVILLE RD HOUSTON TX 77029 |
| BRIGGS EQUIPMENT | 8787 WALLISVILLE RD HOUSTON TX 770291315 |
| BRIGGS EQUIPMENT | 8787 WALLISVILLE ROAD HOUSTON TX 77229 |
| BRIGGS EQUIPMENT | PO BOX 24500 HOUSTON TX 77229-4500 |
| BRIGGS EQUIPMENT | 6719 E HWY 332 FREEPORT TX 77541 |
| BRIGGS EQUIPMENT INC | K&L GATES LLP 599 LEXINGTON AVENUE ATTN: JEFFREY N. RICH, ESQ. NEW YORK NY 10022 |
| BRIGGS EQUIPMENT TRUST | PO BOX 841272 DALLAS TX 75284-1272 |
| BRIGGS EQUIPMENT, INC. | K&L GATES LLP ATTN:JEFFREY N. RICK, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BRIGGS EQUIPMENT, INC. | K&L GATES LLP ATTN:JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BRIGGS INC | 504 S CASS ST CORINTH MS 38834 |
| BRIGGS LUMBER PRODUCTS | P.O. BOX 784 RUTLAND MA 01543 |
| BRIGGS WEAVER C/O SAFELINE | 745 E MULBERRY  SUITE 210 SAN ANTONIO TX 78212 |
| BRIGGS, CARRIE | 613 ABERDEEN RD KENNETT SQUARE PA 19348-1758 |
| BRIGGS, DELMA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRIGGS, DELMA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRIGGS, DELMA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRIGGS, DELMA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRIGGS, DELMA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BRIGGS, DELMA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BRIGHAM & WOMENS HOSPITAL | CHARLESTOWN MA 02129-9127 |
| BRIGHAM YOUNG UNIVERSITY | PO BOX 27188 PROVO UT 84602 |
| BRIGHAM YOUNG UNIVERSITY | B-72   RICHARD WHITE - TREASURER PROVO UT 84602-7188 |
| BRIGHAM YOUNG UNIVERSITY HAWAII | PO BOX 1879 LAIE HI 96762-1294 |
| BRIGHT DELIVERY SERVICE | PO BOX 3482 PASADENA 77501 |
| BRIGHT DELIVERY SERVICE | PO BOX 3482 PASADENA TX 77501 |
| BRIGHT DELIVERY SERVICE INC | PO BOX 3482 PASADENA TX 77501 |
| BRIGHT GUY | 38205 STEVENS BLVD UNIT B WILLOUGHBY OH 44094 |
| BRIGHT OF AMERICA | 300 GREENBRIAR RD SUMMERSVILLE WV 26651 |
| BRIGHT STAR INDUSTRIES, INC. | 99 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| BRIGHT TRUCK LEASING CORPORATION | 2761 OAKLAND AVE GARLAND TX 75041-3909 |
| BRIGID CHARLOTTE WHITFIELD | C/O BARCLAYS BANK PLC PO BOX 784 ST HELIER JERSEY JE4 8ZZ * |
| BRIGID MARY DOWDALL | 23 CLONTIGORA HILL NEWRY CO DOWN BT35 8RU * |

| Claim Name | Address Information |
|---|---|
| BRIGID MONICA GIBBONS | SVR1 A/C LAKEVIEW CREESLOUGH  LETTERKENNY CO DONEGAL * |
| BRIGID(S) HOPE | 1117 TEXAS AVENUE HOUSTON TX 77002 |
| BRIGNAC, EVA ET AL (*APPROX. 236 | PLAINTIFFS); REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| BRIGNAC, EVA ET AL (*APPROX. 236 PLTFS) | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| BRIGNAC, EVA ET AL (*APX. 236 PLTFS) | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| BRIKEN & ASSOCIATES | 1508 HODGES STREET LAKE CHARLES LA 70601 |
| BRILLIANT PROMOTIONS | 3975 PORT UNION ROAD FAIRFIELD OH 45014 |
| BRIMSTONE ENGINEERING SERVICES INC | 7022 S REVERE PKWY SUITE 100 ENGLEWOOD CO 80112 |
| BRIMSTONE ENGINEERING SVCS INC | 7022 S. REVERE PKWY. SUITE 100 ENGLEWOOD CO 80112 |
| BRIMSTONE STS LTD | 6547 RACINE CIRCLE STE 1600 CENTENNIAL CO 80111 |
| BRINE SERVICE CO INC | 4201 CALLICOATTE RD CRP CHRISTI TX 784103913 |
| BRINEGAR, OLLIE M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5462 HOUSTON TX 77007 |
| BRINKER, TERESA | EEOC C/O ROSE ADEWALE-MENDES 1919 SMITH ST., 7TH FLOOR HOUSTON TX 77002-8049 |
| BRINKER, TERESA | 14303 CRESSHAVEN DRIVE HOUSTON TX 77015 |
| BRINKERHOFF ENVIRONMENTAL | 1913 ATLANTIC AVENUE STE R5 MANASQUAN NJ 08736 |
| BRINKLEY, JAMES E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5992 HOUSTON TX 77007 |
| BRINKMAN BUILDING CENTER | PO BOX 206 FULTON IL 61252 |
| BRINKMAN GROUP LTD | 7227 GOLDEN RING ESSEX MD 21221 |
| BRINKMAN INSTRUMENTS | ONE CANTIAGUE ROAD WESTBURY NY 11590 |
| BRINKMANN INSTRUMENTS | 6670 CAMPOBELLA RD MISSISSAUGA ON CANADA |
| BRINKMANN INSTRUMENTS | ONE CANTIAGUE ROAD WESTBURY NY 11590 |
| BRINKMANN INSTRUMENTS INC | 13275 NEWARK NJ |
| BRINKMANN INSTRUMENTS INC | PO BOX 13275 NEWARK NJ 07101-3275 |
| BRINKMANN INSTRUMENTS INC | ONE CANTIAGUE ROAD WESTBURY NY 11590 |
| BRINKMANN INSTRUMENTS INC | ONE CANTIAGUE ROAD WESTBURY NY 11590-0207 |
| BRINKMANN INSTRUMENTS INC | PO BOX 1019 WESTBURY NY 11590-0207 |
| BRINKMANN INSTRUMENTS SERVICES INC | 13204 NEWARK NJ |
| BRINKS CHILE S.A. | AV. EL PARQUE 4680 A SANTIAGO 630 SWITZERLAND |
| BRINKS INC | 3233 DIXIE DRIVE HOUSTON TX 77021 |
| BRINKS INC | FILE 52005 LOS ANGELES CA 90074-0005 |
| BRINKS INCORPORATED | 3232 DIXIE DRIVE HOUSTON TX 77021 |
| BRINKS INCORPORATED | FILE NO 52005 LOS ANGELES CA 90074-2005 |
| BRINLEY JOHN HOLLIDAY | 6 JOSEPH PARRY CL LLANDOUGH CARDIFF CF64 2PL * |
| BRINTON MOORE | 326 MARIACHI ST CROSBY TX 77532 |
| BRINTON MOORE | 326 MARIACHI ST CROSBY 77532 |
| BRIO | BRIO SITE TRUST 2 SOUTH BROADWAY, SUITE 435 ST. LOUIS MO 63102 |
| BRIO | 2501 DIXIE FARM ROAD HOUSTON TX 77089 |
| BRIO SITE TASK FORCE | MATTHEW R FORESMAN, PROJECT COORDINATOR C/O MONSANTO COMPANY 800 NORTH LINDBERGH BLVD, MAILCODE OC5D ST. LOUIS MO 63167 |
| BRIO SITE TRUST | 2 SOUTH BROSADWAY SUITE 435 SAINT LOUIS MO 63102 |
| BRIO TECHNOLOGY, INC. | 3460 WEST BAYSHORE PALO ALTO CA |
| BRIO TECHNOLOGY, INC. | 3460 WEST BAYSHORE PALO ALTO CA 94303 |
| BRION LINDLEY HUNT | 5022 SHADY OAKS LN FRIENDSWOOD TX 77546 |
| BRIONN STOKES | 3739A N. 22ND ST MILWAUKEE |
| BRISAS DEL CARIBE CORP | MINILLAS IND PARK  317 CALLE D BAYAMON PR 00959-1921 |
| BRISCOE CAIN | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRISCOE CAIN | 302 W. OAK DEER PARK TX 77536 |

| Claim Name | Address Information |
|---|---|
| BRISCOE, NAPOLEAN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRISTO-MYERS SQUIBB | C/O JOSEPH TARNOWSKI 345 PARK AVE NEW YORK NY 10154 |
| BRISTO-MYERS SQUIBB | JOSEPH TARNOWSKI 345 PARK AVENUE NEW YORK NY 10154 |
| BRISTOL BABCOCK INC | 1100 BUCKINGHAM WATERTOWN CT 06795 |
| BRISTOL BABCOCK INC | PO BOX 60723 CHARLOTTE NC 28260 |
| BRISTOL DONALD COMPANY | 50 ROANOKE AVE NEWARK NJ 07105 |
| BRISTOL MEYERS SQUIBB CO | US ROUTE 202/206 NORTH SOMERVILLE NJ 08876-1279 |
| BRISTOL MYERS SQUIBB | 345 PARK AVE NEW YORK NY 10022 |
| BRISTOL MYERS-SQUIBB | C/O REED W. NEUMAN, ESQ. NOSSAMAN LLP/O'CONNOR & HANNAN 1666 K STREET, N.W.; STE 500 WASHINGTON DC 20006-2803 |
| BRISTOL-MEYERS SQUIBB COMPANY | LOUIS M. DEAMICIS 345 PARK AVENUE NEW YORK NY 10154 |
| BRISTOL-MYERS SQUIBB CO | ATTN: ACCTS. PAYABLE DEPT HOUSTON TX |
| BRISTOL-MYERS SQUIBB COMPANY | 345 PARK AVENUE NEW YORK NY 10154 |
| BRISTOL-MYERS SQUIBB COMPANY | J. RICHARD POOLER 6000 THOMPSON ROAD EAST SYRACUSE NY 13057 |
| BRIT INSURANCE 2987 (BRT) | ERNESTO BERGER BRIT SYNDICATES LTD. 55 BISHOPSGATE LONDON EC3N 3AS UNITED KINGDOM |
| BRITA CANADA CORPORATION | 102 PARKSHORE DRIVE BRAMPTON ON L6T 5M1 CANADA |
| BRITE MANUFACTURING INC | 2 MANCHESTER COURT BOLTON ON L7E 2J3 CANADA |
| BRITE REALTY SERVICES INC | 677 EXTON CMNS EXTON PA 193412446 |
| BRITISH ALCAN ALUMINUM PLC | CORPORATE HEAD OFFICE 1188 SHERBROOKE STREET WEST MONTREAL QC H3A 3G2 CANADA |
| BRITISH RED CROSS | 44 MOORFIELDS LONDON EC2Y 9AL UNITED KINGDOM |
| BRITISH SCHOOL OF HOUSTON | 4221 WATONGA BLVD HOUSTON TX 77092 |
| BRITISH SECURITY GROUP | 21351 RIDGETOP CIRCLE DULLES VA 20166 |
| BRITISH SECURITY GROUP | 297 HERNDON PKWY STE 203 HERNDON VA 201704468 |
| BRITISH STANDARDS INSTITUTION INC | 12110 SUNSET HILLS RD   STE 140 RESTON VA |
| BRITISH VITA (LUX III), S.AR.L | 5, RUE GUILLAUME KROLL N/A LUXEMBOURG |
| BRITISH VITA (LUX III), S.AR.L | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| BRITISH VITA UNLIMITED | TIMES PLACE, 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BRITISH VITA UNLIMITED | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| BRITMAN SPECIALTY PRODUCTS | 655 FINLEY AVENUE AJAX ON CANADA |
| BRITNI TOWNSEND | 85 AMBER LEAF TR MAKANDA IL 62958 |
| BRITNI TOWNSEND DD | 85 AMBER LEAF TRAIL MAKANDA IL 62958 |
| BRITT ENGINEERING INC | P O BOX 320325   Account No. 1207.08 BIRMINGHAM AL 35232 |
| BRITT FRUIT COMPANY | PO BOX 770308 WINTER GARDEN FL 34777 |
| BRITTA HINRICHSEN, ESQ. | TRIAL ATTORNEY, U.S. DOJ ENVIRONMENTAL ENFORCEMENT SECTION 601 D ST., N.W. WASHINGTON DC 20005 |
| BRITTNEY ASHWORTH | 3800 COUNTY ROAD 94 APT 14307 MANVEL TX 77578 |
| BRITTON, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRI_JESS INDUSTRIES | 595 MACKENZIE AVENUE AJAX ON CANADA |
| BROAD & BRIGHT | NO 16 YONG CHAOYANG DISTRICT BEIJING 100022 SWITZERLAND |
| BROADBENT DRIVES DIV OF WETHERBY | PORTLAND ST BRADFORD UNITED KINGDOM |
| BROADCAST MUSIC INC | PO BOX 406741 ATLANTA GA 30384-6741 |
| BROADCAST MUSIC INC/BMI | 10 MUSIC SQUARE EAST NASHVILLE TN 37203-4310 |
| BROADCAST NEWS REPORTS | PO BOX 1884 HOUSTON TX 77251-1884 |
| BROADDUS BASEBALL ASSOCIATION | PO BOX 311 BROADDUS TX 75929 |
| BROADHURST ENVIRO OUT OF BUSINESS | JESUP GA 31545 |
| BROADHURST ENVIRONMENTAL, INC | ATLANTA FL 30348-5047 |
| BROADLANDS, LLC | EMORY HILL REAL ESTATE SERVICES, INC., SUITE 100 92 READ'S WAY, NEW CASTLE |

| Claim Name | Address Information |
|---|---|
| BROADLANDS, LLC | CORPORATE COMMONS NEW CASTLE DE 19720 |
| BROADPOINT INC | PO BOX 54898 NEW ORLEANS LA 70154 |
| BROADPOINT INC | 11335 CLAY RD STE 190 HOUSTON TX 770411117 |
| BROADRIDGE | PO BOX 23487 NEWARK NJ 07189 |
| BROADSPIRE | 1001 SUMMIT BLVD ATLANTA GA 30319 |
| BROADSPIRE SERVICES F/K/A/ | 14102 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BROADSPIRE SERVICES INC. | 189089 PLANTATION FL |
| BROADWAY STORES INC. | SUCCESSOR MACY'S WEST |
| BROADWAY, BILLY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROADWAY, BILLY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROADWAY, BILLY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROADWAY, BILLY | 215 ORELANS ST BEAUMONT TX 777012221 |
| BROADWAY, BILLY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BROADWAY, BILLY/A.W. CHESTERTON, ET AL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROBERG REPORTING | 102 MEADOWLARK LN ANGLETON TX 77515 |
| BROCK & CO C/O BRANDYWINE CONSERVAN | PO BOX 141 CHADDS FORD PA 19317 |
| BROCK & COMPANY, INC. | 77 GREAT VALLEY PKWY MALVERN PA 19355 |
| BROCK AND CO. INC | 257 GREAT VALLEY PARKWAY MALVERN 19355-1308 |
| BROCK AND COMPANY INC | 257 GREAT VALLEY PARKWAY MALVERN PA |
| BROCK AND COMPANY, INC. | 88 GREAT VALLEY PARKWAY MALVERN PA 19355 |
| BROCK FARM | 4189 US HIGHWAY 9 FREEHOLD NJ 07728 |
| BROCK MAINTENANCE INC | 1217 GEORGIA AVE DEER PARK 77536 |
| BROCK MAINTENANCE INC | PO BOX 2389 BEAUMONT TX 77704 |
| BROCK MAINTENANCE INC. | 1217 GEORGIA AVENUE DEER PARK TX 77536 |
| BROCK SERVICES | 840640 DALLAS TX |
| BROCK SERVICES LTD | 3747 S BEGLIS PARKWAY SULPHUR LA 70665 |
| BROCK SERVICES LTD | PAUL BROWN 2022 HUMBLE PLACE DRIVE HUMBLE TX 77338 |
| BROCK SERVICES LTD | 1675 SPINDLETOP ROAD BEAUMONT TX 77705 |
| BROCK SERVICES, LTD. | W. STEVEN BRYANT LOCKE LORD BISSELL & LIDDELL LLP 600 TRAVIS STREET, STE 3400 HOUSTON TX 77002 |
| BROCK SPECIALITY SERVICES LTD | 262 N SAM HOUSTON PKWY E STE 100 HOUSTON TX 770602013 |
| BROCK SPECIALITY SERVICES LTD | 2022 HUMBLE PLACE DR HUMBLE TX 77338 |
| BROCK SPECIALITY SERVICES LTD | PO BOX 2356 BEAUMONT TX 77704-2356 |
| BROCK SPECIALTY SERVICES LTD | PO BOX 840640 DALLAS TX 75284-0640 |
| BROCK SPECIALTY SERVICES LTD | 19506 EASTEX FRWY   STE 320 HUMBLE TX 77338 |
| BROCK SPECIALTY SERVICES LTD | PO BOX 2355 BEAUMONT TX 77704-2355 |
| BROCK SPECIALTY SERVICES, LTD. | PO BOX 840640 DALLAS TX |
| BROCK SPECIALTY SERVICES, LTD. | W. STEVEN BRYANT LOCKE LORD BISSELL & LIDDELL LLP 600 TRAVIS STREET, STE 3400 HOUSTON TX 77002 |
| BROCK SPECIALTY SVCS LTD | PO BOX 840640 DALLAS 75284-0640 |
| BROCK SVCS LTD | 3747 S BEGLIS PARKWAY SULPHUR 70665 |
| BROCK SVCS LTD FORMERLY BASIC | DEPT 00     PO BOX 1334 HOUSTON 77251-1334 |
| BROCK, CHARLES E | 404 PRIMROSE LANE   Account No. 4334 LEAGUE CITY TX 77573 |
| BROCK, TOMMY N. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7956 HOUSTON TX 77007 |
| BROCK, WAYNE | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| BROCKWAY GLASS CO | STATE HIGHWAY NO 33 FREEHOLD NJ 07728 |
| BROCKWAY INC | C/O MANTA & WELGE 1 COMMERCE SQ 2005 MARKEY ST PHILADELPHIA PA 19103 |
| BROCKWAY LEASING | PO BOX 2423 SPRINGFIELD MA 01101-2423 |
| BROCKWAY STANDARD- SW | C/O BWAY CORP 8607 ROBERTS DRIVE SUITE 250 ATLANTA GA 30350 |

| Claim Name | Address Information |
|------------|---------------------|
| BRODEY & BRODEY | BARRY BRODEY 1101 S HARDING ST INDIANAPOLIS IN 15417 |
| BRODIE METER | 19267 HIGHWAY 301 NORTH STATESBORO GA 30458 |
| BRODIE METER CO LLC | 2443 COLUMBUS GA |
| BRODIE METER CO LLC | PO BOX 450 STATESBORO GA 30459 |
| BRODIE METER CO LLC | PO BOX 2443 COLUMBUS GA 31902-2443 |
| BRODNAX, TERRY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROERE SHIPPING BV | WIELDRECHTSEWEG 50 3316 BG DORDRECHT THAILAND |
| BROKENBERRY, FASHION | 215 ORELANS ST BEAUMONT TX 777012221 |
| BROKER ONE | 12 HENDERSON AVE ANDOVER MA 18103903 |
| BROKER: MERCER BROKING LTD. | 4F, NO. 2, SEC. 3, MINQUAN E. RD. TAIPEI,  10477 TAIWAN, ROC |
| BROKMEYER, DARWIN | EASTMAN CHEMICAL COMPANY, ET AL MORGAN LEWIS & BOCKIUS 1000 LOUISIANA, SUITE 4200 HOUSTON TX 77002 |
| BROKMEYER, DARWIN | BRENT COON & ASSOCIATES BRENT COON, ESQ. 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROKMEYER, DARWIN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROMM, WALTER | 1213 BIG DATAW POINT ST. HELENA ISLAND SC 29920 |
| BRON MCDONALD | 11410 GRIMES AVE. PEARLAND TX 77584 |
| BRONOWICZ, CHARLES | HEARD, ROBINS, CLOUD & LUBEL, LLP J.ROBERT BLACK, ESQ. 3800 BUFFALO BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BRONOWICZ, CHARLES | LAW OFFICES OF MARTIN DIES J. DONALD CARONA, JR., ESQ. 1009 WEST GREEN AVENUE ORANGE TX 77630-5697 |
| BRONOWICZ, RYAN | C/O J. ROBERT BLACK, HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| BRONOWICZ, RYAN & ESTATE OF CHARLES J. | BRONOWICZ ET AL, C/O J. ROBERT BLACK HEARD ROBINS ROBINS BLOUD BLACK & LUBEL, LLP, 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| BRONOWICZ, RYAN AS REP OF THE ESTATE OF | CHARLES BRONOWICZ ET AL- J. ROBERT BLACK HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| BRONSON & BRATTON INC | 220 SHORE DRIVE BURR RIDGE IL 60521 |
| BRONSON & JACOBS (H.K.) LTD. | NO. 9 SHEUNG YUET ROAD KOWLOON BAY HONG KONG |
| BRONSON & JACOBS (HK) LTD | NO. 9 SHEUNG YUET ROADON BAY, KOWLOON BAY HONG KONG |
| BRONSON & JACOBS LTD. | 8 WANG HOI RD KOWLOON BAY, KOWLOON 5555 HONG KONG |
| BRONSON & JACOBS PTY, LTD. | HOMEBUSH NSW 2140 AUSTRALIA |
| BRONSON A (AUBREY) HATTON DD | 6587 LARIAT LP MAURICEVILLE TX 77626 |
| BRONSON HATTON | 6587 LARLAT LOOP ORANGE TX 776327288 |
| BRONSON PLATING | PO BOX 69 BRONSON MI 49028 |
| BRONSON PLATING CO. | 135 INDUSTRIAL AVENUE BRONSON MI 49028 |
| BRONSON T. YAKE | ZIMMER YAKE & BORNE LLC 2113 OREMS ROAD BALTIMORE MD 21201 |
| BROOK BRYNTESSON SYERS DD | 16022 BISCAYNE SHOALS DRIVE FRIENDSWOOD TX 77546 |
| BROOK CROMPTON | 264 ATTWELL DRIVE TORONTO ON CANADA |
| BROOK SYERS | 6136 SOUTHWELL LANE LEAGUE CITY TX 77573 |
| BROOK SYERS | 6136 SOUTHWELL LANE LEAGUE CITY TX 77573-1853 |
| BROOKDALE INTERNATIONAL SYSTEMS INC | 1-8755 ASH STREET VANCOUVER BC CANADA |
| BROOKE BYAM | 1215 7TH AVE  APT 1804 CAMANCHE IA 52730 |
| BROOKE CAILLETEAU | 3003 S HEIGHTS HOLLOW LN. HOUSTON TX 77007 |
| BROOKE L CAILLETEAU | PO BOX 2451 HOUSTON TX 77252-2451 |
| BROOKFIELD ENGINEERING | 145 SIMPSON ST UNIT 2 STOUGHTON MA 020722329 |
| BROOKFIELD ENGINEERING LABORATORIES | 11 COMMERCE BLVD MIDDLEBORO MA |
| BROOKFIELD ENGINEERING LABS INC | 11 COMMERCE BOULEVARD MIDDLEBORO MA 02346-1031 |
| BROOKHAVEN FIRE COMPANY | 4218 BARLOW AVE BROOKHAVEN PA 19015 |
| BROOKHAVEN MEMORIAL HOSPITAL | 101 HOSPITAL ROAD EAST PATCHOGUE NY 11772 |
| BROOKHAVEN NATIONAL LABORATORY | 5000 UPTON NY |

| Claim Name | Address Information |
|---|---|
| BROOKINGS INSTITUTION | 1775 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| BROOKLYN & CURTIS BAY COALITION | 320 EAST PATAPSCO AVENUE BALTIMORE MD 21225 |
| BROOKS & ASSOCIATES | 5810 SPANISH OAK HOUSTON TX 77066 |
| BROOKS & KUSHMAN | 1000 TOWN CENTER 22ND FLOOR SOUTHFIELD MI 48075 |
| BROOKS A MCKELROY JR DD | 2432 COUNTY RD 2087 LIBERTY TX 77575 |
| BROOKS AUTOMATION INC | PO BOX 845360 BOSTON MA 02284-5360 |
| BROOKS CONSTRUCTION | PO BOX 9560 FORT WAYNE IN 46899 |
| BROOKS COURIER SERVICE INC | 8953 WILMINGTON DE |
| BROOKS INDUSTRIES INC | 114 PACKHAM ROAD STRATFORD ON N5A 6V6 CANADA |
| BROOKS INSTRUMENT  (VP 793) | PO BOX 358 BATON ROUGE LA 70821 |
| BROOKS INSTRUMENT (VP 793) | PO BOX 1 LE CLAIRE IA 52753 |
| BROOKS INSTRUMENT (VP 793) | 257 NORTH WEST AVENUE ELMHURST IL 60126 |
| BROOKS INSTRUMENT (VP 793) | 5233 IH 37 SUITE C-14 CORPUS CHRISTI TX 78408 |
| BROOKS INSTRUMENT DIV | 2010 PINE BROOK NJ 07058 |
| BROOKS INSTRUMENT DIV (VP 793) | 13201 NORTHWEST FWY STE 325 HOUSTON TX 770406186 |
| BROOKS INSTRUMENT DIV C/O WEBCO CON | PO BOX 13570 NEWARK NJ 07188 |
| BROOKS INSTRUMENT DIV C/O WEBCO CON | 25 W SKIPPACK PIKE SUITE 202 AMBLER 19002 |
| BROOKS INSTRUMENT DIV C/O WEBCO CON | 25 W SKIPPACK PIKE SUITE 202 AMBLER PA 19002 |
| BROOKS INSTRUMENT DIVISION | 407 WEST VINE STREET HATFIELD PA |
| BROOKS INSTRUMENT DIVISION | 13570 NEWARK NJ |
| BROOKS INSTRUMENT DIVISION | 407 WEST VINE STREET HATFIELD PA 19440 |
| BROOKS INSTRUMENT LLC | 407 W VINE ST HATFIELD 19440 |
| BROOKS INSTRUMENT LLC | 407 W VINE ST HATFIELD PA 19440 |
| BROOKS INSTRUMENT LLC | PO BOX 730139 DALLAS 75373-0139 |
| BROOKS INSTRUMENT LLC | PO BOX 730139 DALLAS TX 75373-0139 |
| BROOKS INSTRUMENT. – EMERSON PROCESS | 13201 NORTHWEST FWY STE 325 HOUSTON TX 770406186 |
| BROOKS INSTRUMENTS | RUSKIN FL 33570 |
| BROOKS INSTRUMENTS DIV | PO BOX 13570 NEWARK NJ 07188-0570 |
| BROOKS MCKELROY JR | 2432 CR 2087 LIBERTY TX 77575 |
| BROOKS MERCER | 11200 OOLTRWAH-GEORGETOWN GEORGETOWN TN 37336 |
| BROOKS REXALL DRUG INC | 12815 FLINT ST OVERLAND PARK KS 66213-4429 |
| BROOKS, CARYN | 8410 RALLY RUN CIR HUMBLE TX 77346-6123 |
| BROOKS, CLAUDE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROOKS, GLENN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROOKS, GLENN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROOKS, GLENN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROOKS, GLENN/A.K. STEEL CORP., ET AL | SPROTT RIGBY NEWSOM , ET AL 3323 RICHMOND AVENUE HOUSTON TX 77098 |
| BROOKS, GLENN/A.K. STEEL CORP., ET AL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROOKS, JAMES | 2214A POT SPRING ROAD TIMONIUM MD 21093 |
| BROOKS, LEON | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BROOKS, LORETTA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROOKS, LOUIS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROOKS, MACK | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROOKS, RICHARD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8872 HOUSTON TX 77007 |
| BROOKS, WILLIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROOKS, WILLIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROOKS, WILLIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |

| Claim Name | Address Information |
|---|---|
| BROOKS, WILLIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROOKS, WILLIE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BROOKS, WILLIE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BROOKSHIRE, GAROLYN R. | C/O HISSEY KIENTZ, LLP ATTN: ANDREW MCENANEY 9442 CAPITAL OF TX HWY, N. STE. 400    Account No. 7803 AUSTIN TX 78759 |
| BROOKSIDE EQUIPMENT SALES | 7707 MOSLEY HOUSTON TX 77017 |
| BROOKSIDE EQUIPMENT SALES | PO BOX 262324 HOUSTON TX 77207-2324 |
| BROOKSIDE EQUIPMENT SALES INC | 7707 MOSLEY HOUSTON TX 77017 |
| BROOKSIDE EQUIPMENT SALES INC | PO BOX 262324 HOUSTON TX 77207 |
| BROOKSIDE INTERMEDIATE PTA | 3535 E PARKWOOD FRIENDSWOOD TX 77546 |
| BROOKSTON NURSERY INC | PO BOX 35939 HOUSTON TX 77235-5939 |
| BROOKVILLE HORIZONS FUND, L.P. | UGAND HOUSE SOUTH CHURCH STREET GEORGETOWN CANADA |
| BROOKWOOD COMMUNITY | 1752 FM 1489 BROOKSHIRE TX 77423 |
| BROOKWOOD ELEMENTARY SCHOOL | 16850 MIDDLEBROOK DRIVE HOUSTON TX 77059 |
| BROOKWOODS GROUP | 1225 NORTH LOOP WEST STE 1111 HOUSTON TX 77008 |
| BROOM, KEYSHAWN | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 1500 PROVIDENCE RI 02903 |
| BROOM, LASHARIA | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 1499 PROVIDENCE RI 02903 |
| BROOM, NAQUINDA | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 1608 PROVIDENCE RI 02903 |
| BROOME COMMUNITY COLLEGE FDN | PO BOX 1017 BINGHAMTON NY 13902 |
| BROOME COUNTY REAL PROPERTY TAX SVC | PO BOX 1766 BINGHAMTON NY 13902 |
| BROOME COUNTY RECEIVER | P.O. BOX 1400 BINGHAMTON NY 13902-1400 |
| BROOME COUNTY RECEIVER OF TAXES | PO BOX 1400 BINGHAMTON NY 13902 |
| BROPWN, LLEWELLYN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROSTROM TANKERS NORWAY AS | ELVEVEIEN 34  PO BOX 2221 STUBBEROD N-3255 LARVIK NORWAY |
| BROSZ AND ASSOCIATES | 64 BULLOCK DR MARKHAM ON CANADA |
| BROTHERLY LOVE EXPRESS INC | 950 WASHINGTON AVENUE BENSALEM PA 19020 |
| BROTHERS AIR CONDITIONING | 2320 CR 911 JOSHUA TX 76058 |
| BROTHERS PRODUCE INC | PO BOX 1207 FRIENDSWOOD TX 77549-1207 |
| BROUGHTON INTERNATIONAL | 1077 CELESTRIAL STREET, SUITE 101 CINCINNATI OH 45202 |
| BROUGHTON INTERNATIONAL | 1077 CELESTIAL STREET SUITE 1 CINCINNATI OH 45202 |
| BROUGHTON, DOROTHY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROUGHTON, DOROTHY | A.W. CHESTERTON, ET AL NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BROUGHTON, DOROTHY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROUGHTON, DOROTHY | A.W. CHESTERTON, ET AL BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BROUGHTON, DOROTHY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROUGHTON, DOROTHY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROUGHTON, EARL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROUGHTON, EARL | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROUGHTON, EARL | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROUGHTON, EARL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROUGHTON, MARY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROUSE MCDOWELL | PO BOX 75579 CLEVELAND OH 44101-4755 |
| BROUSE MCDOWELL | 500 FIRST NATIONAL TOWER AKRON OH 44308-1471 |
| BROUSSARD, JOSEPH E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5187 HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| BROUSSARD, LEAH L | 1410 TERPSICHORE ST NEW ORLEANS LA 701305400 |
| BROUSSARD, MARCUS J. | 10303 SALMON COURT   Account No. 1126 BAYTOWN TX 77523 |
| BROUSSARD, PETER | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROUSSARD, PETER | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROUSSARD, ROBERT L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2190 HOUSTON TX 77007 |
| BROUSSARD, STANLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0800 HOUSTON TX 77007 |
| BROUSSARD, WILLARD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4641 HOUSTON TX 77007 |
| BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE FORT LAUDERDALE FL |
| BROWINING-FERRIS INDUSTRIES OF NORTHERNI | 757 N. ELDRIDGE HOUSTON TX 77079 |
| BROWN  COMPANY | 243 EAST PATTERSON AVENUE KALAMAZOO MI 49004 |
| BROWN & CALDWELL | 10777 WESTHEIMER RD STE 925 HOUSTON TX 770423460 |
| BROWN & CALDWELL | 10777 WESHEIMER RD STE 925 HOUSTON TX 770423460 |
| BROWN & CALDWELL | 1415 LOUISIANA, SUITE 2500 HOUSTON TX 77253 |
| BROWN & O'MALLEY | 11941 ABBEY ROAD, G NORTH ROYALTON OH 44133 |
| BROWN & ROOT INC | P O BOX 3 HOUSTON TX 77001-0003 |
| BROWN & ROOT INC | 4100 CLINTON DR HOUSTON TX 77020 |
| BROWN & ROOT IND SVCS INC | PO BOX 951099 DALLAS TX 75395-1099 |
| BROWN & ROOT IND SVCS INC | 4100 CLINTON DRIVE HOUSTON TX 77020 |
| BROWN & ROOT INDUSTRIAL SERVICES, INC. | 4100 CLINTON DRIVE HOUSTON TX 77020 |
| BROWN & ROOT PETROLEUM AND CHEMICAL | 4100 CLINTON DRIVE HOUSTON TX |
| BROWN & ROOT SERVICES PIONEER | C/O JOHNSON SPACE CENTER 2101 NASA RD 1 HOUSTON TX 77258-8565 |
| BROWN & ROOT, INC. | PO BOX 3 HOUSTON TX 77001 |
| BROWN & SHARP MFG COMPANY | PRECISION PARK NORTH KINGSTOWN RI 02852 |
| BROWN & STANFORD CO., INC. | 5666 SUMMERALL ROAD JACKSONVILLE FL 32216 |
| BROWN & WILLIAMSON TOBACCO CORP | LOUISVILLE KY |
| BROWN AND CALDWELL | 1415 LOUISANA, SUITE 2500 HOUSTON TX |
| BROWN AND CALDWELL | 1697 COLE BLVD STE 200 GOLDEN CO 80401 |
| BROWN AND CALDWELL | PO BOX 45208 SAN FRANCISCO CA 94145-0208 |
| BROWN AND CALDWELL | C/O UNION BANK OF CALIFORNIA SAN FRANCISCO CA 94150-0208 |
| BROWN AND CALDWELL | 201 NORTH CIVIC DR #115 WALNUT CREEK CA 94596 |
| BROWN AND O'MALLEY COMPANY | 11941 ABBEY ROAD, UNIT G NORTH ROYALTON OH 44133 |
| BROWN BOARDMAN | 700 SOUTH LAKE AVENUE #221 PASADENA CA 91106 |
| BROWN BOOK | 1517 SAN JACINTO HOUSTON TX 77002 |
| BROWN BOOK SHOP | 1517 SAN JACINTO HOUSTON TX 77002 |
| BROWN BOOK STORE | 1517 SAN JACINTO HOUSTON TX 77002 |
| BROWN BROTHERS HARRIMAN AND CO | AV 17 (LOS HATICOS) MARACAIBO VENEZUELA |
| BROWN CHEMICAL CO., INC. | 302 WEST OAKLAND AVENUE OAKLAND NJ 07436 |
| BROWN CHEMICAL COMPANY | 302 WEST OAKLAND AVENUE OAKLAND NJ 07436 |
| BROWN COUNTY | C/O BROWN COUNTY SOLID WASTE DEPARTMENT ATTN: MR. DEAN HAEN P.O. BOX 23600 GREEN BAY WI 54305-3600 |
| BROWN COUNTY APPRAISAL DISTRICT | 403 FISK BROWNWOOD TX 76801 |
| BROWN EXPRESS INC | ATTN: ALLAN D MUSGROVE 4757 W PARK BLVD 106-220 PLANO TX 75093-2329 |
| BROWN FINTUBE CO., LP | P.O. BOX 40082 HOUSTON TX |
| BROWN FINTUBE COMPANY | 86760 BATON ROUGE LA |
| BROWN FINTUBE COMPANY | 915019 DALLAS TX 75391 |
| BROWN FINTUBE COMPANY LP | 12602 FM 529 HOUSTON TX 77041 |

| Claim Name | Address Information |
|---|---|
| BROWN GROUP, INC. | 1035 BRUCE STREET MILWAUKEE WI 53204 |
| BROWN MCCARROL LLP | ATTN: JENNIFER LIN CAVNER 111 CONGRESS AVE STE 1400 AUSTIN TX 78701-4043 |
| BROWN MCCARROLL & OAKS HARTLINE | 111 CONGRESS AVE - 1400 FRANKLIN PL AUSTIN TX 78701-4043 |
| BROWN PACKAGING | 2642 GATES AVE IRVINE CA 92606 |
| BROWN PACKAGING | 1179 NORTH PATT ST ANAHEIM CA 928012568 |
| BROWN RUDNICK, LLP | PROPOSED COUNSEL FOR OFFICIAL COMMITTEE ATTN. EDWARD S. WEISFELNER, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK, LLP | ATTN. STEVEN D. POHL, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| BROWN SR., BOOKER T. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9559 HOUSTON TX 77007 |
| BROWN SR., JAMES F. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7518 HOUSTON TX 77007 |
| BROWN UNIVERSITY | PO BOX 1877 PROVIDENCE RI 02912 |
| BROWN UNIVERSITY                PRI | 164 ANGEL ST PROVIDENCE RI 02912 |
| BROWN, ALZIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROWN, BILLY R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7217 HOUSTON TX 77007 |
| BROWN, CHARLIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, CLARA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, CLAYTON | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROWN, DONALD J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7240 HOUSTON TX 77007 |
| BROWN, ESTHER | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, FREEMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8639 HOUSTON TX 77007 |
| BROWN, HARVEY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, HELEN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROWN, HELEN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROWN, HELEN | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROWN, HELEN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, IRENE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROWN, IRMA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROWN, JAMES | HEARD ROBINS CLOUD & LUBEL IAN CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BROWN, JAMES | PMB 8578 PO BOX 4120 PORTLAND OR 97208-4120 |
| BROWN, KELTON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, LARRY W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3152 HOUSTON TX 77007 |
| BROWN, LEO D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9887 HOUSTON TX 77007 |
| BROWN, LINDA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, LLEWELLYN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROWN, LLEWELLYN | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROWN, LLEWELLYN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, LOUIS L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8930 HOUSTON TX 77007 |
| BROWN, MAGGIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, MANUEL; GREEN, DANIEL | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE SUITE 130    Account No. 8175 HOUSTON TX 77060 |
| BROWN, MANUEL; GREEN, DANIEL | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |

| Claim Name | Address Information |
|---|---|
| BROWN, MARK | 7301 PARKWAY DRIVE    Account No. 1686 HANOVER MD 21076 |
| BROWN, MARVIS | BRENT COON & ASSOCIATES BRENT COON, ESQ. 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROWN, MARVIS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, MERCEDES | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 1384 PROVIDENCE RI 02903 |
| BROWN, MICHAEL N. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0806 HOUSTON TX 77007 |
| BROWN, NEASHALL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROWN, NEASHALL | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROWN, NEASHALL | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROWN, NEASHALL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, NEASHALL/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BROWN, NEASHALL/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BROWN, PORSCHA | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 1385 PROVIDENCE RI 02903 |
| BROWN, RICHARD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9091 HOUSTON TX 77007 |
| BROWN, ROBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, ROBERT III | P O BOX 2152 FRIENDSWOOD 77549 |
| BROWN, ROBERT III | P O BOX  2152    Account No. 9836 FRIENDSWOOD TX 77549-2152 |
| BROWN, SHARON | BUSH LEWIS, PLLC DALE K. HANKS, ESQ. 595 ORLEANS STREET, SUITE 500 BEAUMONT TX 77701 |
| BROWN, TERRANCE | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 5534 PROVIDENCE RI 02903 |
| BROWN, TEVIN | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 5067 PROVIDENCE RI 02903 |
| BROWN, TEVINE | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 9652 PROVIDENCE RI 02903 |
| BROWN, THOMAS B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7504 HOUSTON TX 77007 |
| BROWN, THOMAS E. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, UNICE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROWN, UNICE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROWN, UNICE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROWN, UNICE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, VIRGINIA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROWN, VIRGINIA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROWN, VIRGINIA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROWN, VIRGINIA | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, VIRGINIA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, WELDON H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2957 HOUSTON TX 77007 |
| BROWN, WILLIAM | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, WILLIAM B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8135 HOUSTON TX 77007 |
| BROWN, WILLIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROWN, WILLIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROWN, WILLIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BROWN, WILLIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BROWN, WILLIE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BROWN, WILLIE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |

| Claim Name | Address Information |
|------------|---------------------|
| BROWN, YAPHET KOTTO DENNELL | 7907 CEDAR VIEW ST    Account No. 8131 BAYTOWN TX 77523 |
| BROWNELL ELECTRO INC | PO BOX 198428 ATLANTA GA 30384-8428 |
| BROWNELL ELECTRO INC | 210 WEST 38TH HOUSTON TX 77018 |
| BROWNIES AUTOMOTIVE SERVICE | (BROWNIES STANDARD) 1101 9TH AVENUE W BRADENTON FL 34205 |
| BROWNIG-FERRIS INDUSTRIES OF | 44 HIGHTSTOWN CRANBURY NJ 08512 |
| BROWNING BUSHMAN | 5851 SAN FELIPE ST STE 975 HOUSTON TX 770578018 |
| BROWNING BUSHMAN PC | 5851 SAN FELIPE ST STE 975 HOUSTON TX 770578018 |
| BROWNING FERRIS INC. | PO BOX 1249 SULPHER LA 70664 |
| BROWNING FERRIS IND | 5757 A OATES RD HOUSTON TX 77078 |
| BROWNING FERRIS INDUSTRIES | 90001215 LOUISVILLE KY |
| BROWNING FERRIS INDUSTRIES | 714 DIVISION DTREET ELIZABETH NJ 07207 |
| BROWNING FERRIS INDUSTRIES | P O BOX 912076 ORLANDO FL 32891-2076 |
| BROWNING FERRIS INDUSTRIES | PO BOX 9001099 LOUISVILLE KY 402901099 |
| BROWNING FERRIS INDUSTRIES | 808 L & A ROAD METAIRIE LA 70001 |
| BROWNING FERRIS INDUSTRIES | 5328 HIGHWAY 70 SORRENTO LA 70778 |
| BROWNING FERRIS INDUSTRIES | 757 NORTH ELDRIDGE ST. HOUSTON TX 77079 |
| BROWNING FERRIS INDUSTRIES | 757 N. ELDRIDGE HOUSTON TX 77079 |
| BROWNING FERRIS INDUSTRIES | PO BOX 3151 HOUSTON TX 77253 |
| BROWNING FERRIS INDUSTRIES | PO BOX 78829 PHOENIX AZ 850628829 |
| BROWNING FERRIS, INC. | 8950 CONROE PARK NORTH DR. TX 77303 |
| BROWNING SR., RICHARD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3090 HOUSTON TX 77007 |
| BROWNING, KENNETH | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROWNING, REGENIA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BROWNING-FERRIS INDUSTRIES | 3818 BROWNSVILLE TX |
| BROWNING-FERRIS INDUSTRIES OF OH | 3870 HENRICKS RD YOUNGSTOWN OH 44511 |
| BROWNING-FERRIS INDUSTRIES, INC. | MICHAEL L. MILLER 757 NORTH ELDRIDGE STREET HOUSTON TX 77079 |
| BROWNING-FERRIS, INC. | 8950 CONROE PARK NORTH DRIVE CONROE TX 77303 |
| BROWNING-FERRO INDUSTRIES/THE | CORPORATION TRUST COMPANY 28 WEST STATE STREET TRENTON NJ 08608 |
| BROWNSVILLE & RIO GRANDE INTL | BROWNSVILLE |
| BROWNSVILLE & RIO GRANDE INTL | 3818 BROWNSVILLE TX |
| BROWNSVILLE & RIO GRANDE RAILROAD | PO BOX 3818 BROWNSVILLE TX 78523-3818 |
| BROWNSVILLE CARGO SERVICE | 810 HALLMARK STREET STE B LAREDO TX 78045 |
| BROWNSVILLE CITY CLERK | 375 BROWNSVILLE TN 38012 |
| BRS SEAFOD | 2143 RESERVE LA 70084 |
| BRT DELAWARE LLC | D/B/A BAYPORT RAIL TERMINAL 9500 NEW CENTURY DR PASADENA TX 77507 |
| BRT DELAWARE LLC | 5100 UNDERWOOD RD PASADENA TX 77507 |
| BRT DELAWARE LLCK | D/B/A BAYPORT RAIL TERMINAL ONE BAXTER PARKWAY DEERFIELD IL |
| BRUBAKER & ASSOCIATES INC | PO BOX 412000 ST LOUIS MO 63141-2000 |
| BRUBAKER & ASSOCIATES INC/BAI | PO BOX 412000 SAINT LOUIS MO 63141-2000 |
| BRUBAKER, RODNEY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRUCE A DAHM | 15511 HUNERS LAKE WAY HOUSTON TX 770445134 |
| BRUCE A WICKER  DD | 1417 PINE FOREST DR PEARLAND TX 77581 |
| BRUCE ALAN DAHM | 15511 HUNTERS LAKE WAY HOUSTON TX 77044 |
| BRUCE ANGUS WATTS | 64 VOLUNTEER RD THEALE READING BERKSHIRE RG7 5DN * |
| BRUCE BLANTON | 86095 COURTNEY ISLES WAY APT 5102 YULEE FL 320973579 |
| BRUCE BOYD | 21 CROSS CREEK LANE CHADDS FORD PA 19317 |
| BRUCE CHAMPION & | LAURIE CHAMPION JT TEN 3920 MULLENHURST DR PALM HARBOR FL 34685-3665 |
| BRUCE CHURCH CO | 6162 C LOOP UNIT B YUMA AZ 85365 |

| Claim Name | Address Information |
|---|---|
| BRUCE COLBERT | 15305 E HWY 35 DANBURY TX 77534 |
| BRUCE D GOWER | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRUCE D POLLARD  DD | 2007 LONGFLOWER CT KINGWOOD TX 77345 |
| BRUCE DAHM | 15511 HUNTERS LAKE WAY HOUSTON TX 77044 |
| BRUCE DAHM | 15511 HUNTERS LAKE WAY HOUSTON 77044 |
| BRUCE DAMM | 1407 NEW CEDARS HOUSTON TX 77062 |
| BRUCE DENISON | 714 PORTEOUS DR LAKE ORION MI 48362 |
| BRUCE DENISON | 714 PORTEOUS DR LAKE ORION 48362 |
| BRUCE DERBY | 8805 N TABLER ROAD MORRIS IL 60450-9988 |
| BRUCE DRESBACH | 9310 WICKFORD DRIVE HOUSTON TX 77024 |
| BRUCE DRESBACH | 9310 WICKFORD DR HOUSTON 77024 |
| BRUCE DUHON | 6923 STARBOARD SULPHUR LA 70663 |
| BRUCE E HAUSER | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| BRUCE E. BURSTEN C/O DEPARTMENT OF | CHEMISTRY OHIO STATE UNIVERSITY COLUMBUS OH 43210 |
| BRUCE ESDALE | 226 RED MAPLE RD SMYRNA DE 199775221 |
| BRUCE FERGUSON | 2435 260TH AVENUE DEWITT IA 52742 |
| BRUCE GORDON GARDINER | MERIVALE AUSTIN 48 EBURY MEWS LONDON SW1W 9NY * |
| BRUCE GOWER | P.O. BOX 2451 HOUSTON TX 77252-2451 |
| BRUCE H. PALIN, ASSISTANT COMMISSIONER | REX OSBORN;RESA RAMSEY; BRUCE OERTEL; MICHAEL AYLESWORTH OFFICE OF LAND QUALITY INDIANAPOLIS IN 46204 |
| BRUCE HURTA | 350 CR 450 BAY CITY TX 77414 |
| BRUCE INDUSTRIAL CO INC | PO BOX 10485 WILMINGTON DE 19850 |
| BRUCE INDUSTRIAL COMPANY INC | WILMINGTON DE 19850 |
| BRUCE ISAACS | 2523 BAY WINDS CT HOUSTON TX 77059 |
| BRUCE ISAACS | 2523 BAY WINDS CT HOUSTON 77059 |
| BRUCE ISAACS  DD | 2523 BAY WINDS CT HOUSTON TX 77059 |
| BRUCE JAKUSIK | 10 WILD COLT PLACE SPRING TX 77382 |
| BRUCE KAISER | 471 VOGT ROAD VICTORIA TX 77905 |
| BRUCE KAISER | 471 VOGT RD VICTORIA 77905 |
| BRUCE KASPER | C/O INTERNATIONAL HR PO BOX 8363 WILMINGTON DE 19803 |
| BRUCE KENNETH TURNER | GIMMERS MILL HOUSE HADDINGTON EAST LOTHIAN EH41 4BD * |
| BRUCE KOGER/BRUCE KOGER INVESTIGATI | 11047 MYRTLEWOOD FRIENDSWOOD TX 77546 |
| BRUCE L. SIMON | JOSEPH W COTCHETT, FRANK M PITRE ET AL. SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM RD, STE 200 BURLINGAME CA 94010 |
| BRUCE LESLIE | 2252 267TH AVE DEWITT IA 52742 |
| BRUCE M NOVAK, CONSULTANT | COLL OF PHYS & MATH SCIE CAMPUS BOX RALEIGH NC 27695-8204 |
| BRUCE MACLURE | 16 HAMDEN WAY PAPWORTH EVERARD CAMBS CB3 8UG * |
| BRUCE MCINTYRE | 1203 UNION STREET MORRIS IL 60450 |
| BRUCE PATRICK BRITTON | 10 MOUNT DUEL ROCHESTOWN CORK * |
| BRUCE PIASECKI | 156 STONE CHURCH ROAD BALLSTON SPA NY 12020 |
| BRUCE POLLARD | 2007 LONGFLOWER CT KINGWOOD TX 77345 |
| BRUCE POLLARD | 2007 LONGFLOWER CT KINGWOOD 77345 |
| BRUCE RAEBURN | 307 BUCKINGHAM PLACE SHOREWOOD IL 60404 |
| BRUCE RAEBURN | 307 BUCKINGHAM PL SHOREWOOD 60404 |
| BRUCE RAEBURN DD | 307 BUCKINGHAM PLACE SHOREWOOD IL 60431 |
| BRUCE SCARBROUGH | STANTEC CONSULTING CORPORATION 57 LAFAYETTE CIRCLE, 2ND FLOOR LAFAYETTE CA 94549 |
| BRUCE SHIELDS | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRUCE SHIELDS | 9621 RUSTIC GATE RD. LA PORTE TX 77571 |
| BRUCE SIEMER SERVICES | PO BOX 387 HILLIARD FL 32046 |

| Claim Name | Address Information |
| --- | --- |
| BRUCE SIEMER SERVICES | PO BOX 6197 CHICAGO IL 60680-6197 |
| BRUCE SIEMER SVCS | HILLIARD |
| BRUCE ST JOHN BLAKE | 93 LOWER BAGGOT STREET DUBLIN 2 * |
| BRUCE STREET | POST OFFICE BOX 453 NEW CASTLE NH 03854-0453 |
| BRUCE STREET | POST OFFICE BOX 453 NEW CASTLE 03854-0453 |
| BRUCE T HURTA | PO BOX 2100 BAY CITY TX 77414 |
| BRUCE T STREET    DD | PO BOX 453 NEW CASTLE NH 03854 |
| BRUCE TOMEY | 1001 LAUREL DRIVE WEST CHESTER PA 19380 |
| BRUCE VALCOVIAK | 1923 INDIAN SHORES CROSBY TX 77532 |
| BRUCE VALCOVIAK | 2126 MEDOWS BLVD LEAGUE CITY TX 77573 |
| BRUCE W TOMEY | 1001 LAUREL DRIVE WEST CHESTER PA 19380 |
| BRUCE WAYNE CLEMENTS  DD | 188 CR 2093 LIBERTY TX 77575 |
| BRUCE WHITE | KARAGANIS, WHITE & MAGEL, LTD. RE: AMERICAN CAN COMPANY 414 NORTH ORLEANS STREET, SUITE 810 CHICAGO IL 60610 |
| BRUCE WHITE | KARAGANIS, WHITE & MAGEL, LTD 414 NORTH ORLEANS STREET, SUITE 810 CHICAGO IL 60610 |
| BRUCE WICKER JR | 1417 PINE FOREST DR PEARLAND TX 77581 |
| BRUCE WICKER JR | 1417 PINE FOREST DR PEARLAND 77581 |
| BRUCE WICKLIFFE | 461 AUGUSTA DR ROCKPORT TX 78382 |
| BRUCE ZIGMONT | 6730 PROVIDENCE VIEW LN HOUSTON TX 77049 |
| BRUCE, NATALIE FOR JAMES S. BRUCE | C/O BRAYTON PURCELL 222 RUSH LANDING RD. NOVATO CA 94948-6169 |
| BRUCE, RICHARD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRUCE, RICHARD LEE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRUCE, RICHARD LEE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRUCE, RICHARD LEE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRUCE, RICHARD/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BRUCE, RICHARD/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BRUCE, RONALD B. | 487 LISBON ROAD DARLINGTON PA 16115 |
| BRUCE, SHATEIVIA | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 1501 PROVIDENCE RI 02903 |
| BRUCKER CO | 1200 GREENLEAF AVE ELK GROVE VILLAGE IL 60007 |
| BRUCKER CO | PO BOX 6197 CHICAGO IL 60680-6197 |
| BRUCKER COMPANY | PO BOX 5940 DEPT 2C-1042 CAROL STREAM IL 60197-5940 |
| BRUCKER COMPANY | 7700 NORTH HARKER SUITE B PEORIA IL 61615 |
| BRUCKNER & SYKES | 5847 SAN FELIPE SUITE 3900 HOUSTON TX 77057 |
| BRUCO INC | PO BOX 1214 PASADENA TX 77501 |
| BRUEL & KJAER | 2364 PARK CENTRAL BLVD DECATUR GA 30035 |
| BRUEL & KJAER | 22501 NETWORK PLACE CHICAGO IL 60673-1225 |
| BRUGGENWIRTH, JANET | 700 NORTH 10TH STREET    Account No. 0448 CLINTON IA 52732 |
| BRUIN PETROCHEUM, INC. | 25009 OAKHURST DRIVE SPRING TX |
| BRUKER AXS | 5465 E CHERYL PKY MADISON WI 53711 |
| BRUKER AXS INC | PO BOX 689896 MILWAUKEE WI 53268-9896 |
| BRUKER AXS INC | 5465 EAST CHERYL PKWY MADISON WI 53711 |
| BRUKER AXS INC | 5465 EAST CHERYL PKWY MADISON WI 53711-5373 |
| BRUKER AXS INC/BRUKER ANALYTICAL | PO BOX 689896 MILWAUKEE WI 53268-9896 |
| BRUKER AXS INC/BRUKER ANALYTICAL | 6300 ENTERPRISE LANE MADISON WI 53719-1173 |
| BRUKER AXS, INC. | MILWAUKEE WI 53268-9896 |
| BRUKER BIOSPIN CORP | 15 FORTUNE DR, MANNING PARK BILLERICA MA |
| BRUKER BIOSPIN CORP. | 15 FORTUNE DRIVE BILLERICA MA 01821 |
| BRUKER BIOSPIN CORPORATION | 15 FORTUNE DRIVE      MANNING PARK BILLERICA MA 01821 |

| Claim Name | Address Information |
|---|---|
| BRUKER DALTONICS INC | 15 FORTUNE DR BILLERICA MA 01821 |
| BRUKER MINISPEC DIVISION | 2635 N CRESCENT RIDGE DRIVE THE WOODLANDS TX 77381 |
| BRUKER OPTICS | 19 FORTUNE DR BILLERICA MA 01821 |
| BRUKER OPTICS INC | 19 FORTUNE DR, MANNING PARK BILLERICA MA |
| BRUKER OPTICS INC. | 2635 N. CRESCENT RIDGE DR. THE WOODLANDS TX 77381 |
| BRULIN & COMPANY, INC. | KIM D. ESSENBURG, CFO 2920 ANDREW BROWN INDIANAPOLIS IN 46205 |
| BRUMBELOW, PATRICIA D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3277 HOUSTON TX 77007 |
| BRUMBELOW, ROY Y. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8340 HOUSTON TX 77007 |
| BRUMBELOW, WILLIAM A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7646 HOUSTON TX 77007 |
| BRUMLEY, ELTON | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRUMLEY, ELTON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRUMLEY, WALTER AND BRENDA BRUMLEY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRUMLEY, WALTER/CE THURSTON/FLOUR | ADAMS & COFFEY 550 FANNIN, STE 830 HOUSTON TX 76102 |
| BRUMLEY, WALTER/CE THURSTON/FLOUR | POWERS & FROST 1221 MCKINNEY #2400 BEAUMONT TX 77701 |
| BRUMLEY, WALTER/CE THURSTON/FLOUR | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRUNEL CORPORATION | 1304 TWIN OAKS STREET WICHITA FALLS TX 76302 |
| BRUNET, LEBEL, LEGER | 450 BOUL SAINTE-FOY LONGUEUIL PQ CANADA |
| BRUNEY, BLEZZ M | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BRUNEY, BLEZZ M. | C/O IAN P. CLOUD HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| BRUNO AND RIDGWAY RESEARCH ASSOCS I | 3131 PRINCETON PIKE BUILDING 2A LAWRENCEVILLE NJ 08648 |
| BRUNO HERY | 23 BIS RUE PIERRE GUERIN 7516 PARIS FRANCE |
| BRUNO HERY | AVE JEAN-FRANÇOIS DEBECKER 154, 1200B, BRUXELLES (WOLUWE-SA |
| BRUNO NOTARI | 33 C CAPE CODDER ROAD FALMOUTH MA 02540 |
| BRUNO SEPPI & | MARTHA SEPPI JT TEN 17409 QUEEN ANNE RD BOWIE MD 20716 |
| BRUNSON, MARY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRUNSWICK BLUEPRINT | 688 NASSAU STREET NORTH BRUNSWICK NJ 08902 |
| BRUNSWICK COMMERCIAL TIRE | 170 STAFFORD ROAD BRUNSWICK GA 31523 |
| BRUNSWICK CORP. | 222 WEST GENESEE STREET LANSING MI 48933 |
| BRUNSWICK CORPORATION | ONE N. FIELD COURT LAKE FOREST IL 60045 |
| BRUNSWICK HIGH SCHOOL BOOSTER CLUB | 3920 HABERSHAM STREET BRUNSWICK GA 31523 |
| BRUNSWICK KIWANIS CLUB | 4 GLYNN AVENUE BRUNSWICK GA 31520 |
| BRUNSWICK LIONS CLUB | BRUNSWICK GA 31521 |
| BRUNSWICK NEWS PUBL CO | BRUNSWICK GA 31521-1557 |
| BRUNSWICK OVERHEAD DOOR, INC. | BRUNSWICK GA 31521 |
| BRUNSWICK TIRE | 3663 COMMUNITY RD BRUNSWICK GA 315202846 |
| BRUNSWICK-GOLDEN ISLES C OF C | 4 GLYNN AVENUE BRUNSWICK GA 31520 |
| BRUSH COUNTRY STUDIOS | PO BOX 2047 CYPRESS TX 774102047 |
| BRUSHY CREEK SALTWATER DISPOSAL INC | ATTN: ROY BEENE 4900 WOODWAY DR STE 760 HOUSTON TX 77056-1883 |
| BRUSS, HARRY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3005 HOUSTON TX 77007 |
| BRUSS, HARRY | WILLIAMS KHERKHER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| BRUTTIG, JAMES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRUZZONE | 530 BURNSIDE AVENUE INWOOD NY 11096 |
| BRYAN & COMPANY | 2600 MANULIFE PLACE, 10180-101 STRE EDMONTON AB T5J 3Y2 CANADA |

| Claim Name | Address Information |
|---|---|
| BRYAN A STRAIT | 74 N ARROW CANYON CIR THE WOODLANDS TX 773892631 |
| BRYAN AULL    -   CANDIDATE | 4808 BEVER AVE SE CEDAR RAPIDS IA 524033268 |
| BRYAN BARRINGTON | 14049 RIVER ROCK DRIVE CORPUS CHRISTI TX 78410 |
| BRYAN BARRINGTON  DD | 14049 RIVER ROCK DRIVE CORPUS CHRISTI TX 78410 |
| BRYAN BRANCH | 300 S VAIL LA GRANGE TX 78945 |
| BRYAN CAVE LLP | 1290 AVENUE OF THE AMERICAS NEW YORK NY |
| BRYAN CAVE LLP | P.O. BOX 503089 ST. LOUIS MO |
| BRYAN CAVE LLP | 30491 NEW YORK NY |
| BRYAN CAVE LLP | ATTN: GENERAL COUNSEL 211 N. BROADWAY, STE. 3600 ST. LOUIS MO 63102 |
| BRYAN CAVE LLP | JERRY HUNTER ONE METROPOLITAN SQUARE 211 NORTH  BROADWAY SUITE 3600 ST. LOUIS MO 63102-2750 |
| BRYAN CAVE LLP | ATTN: CHRISTOPHER E ERKER 211 N BROADWAY STE 3600 SAINT LOUIS MO 63102-2769 |
| BRYAN CAVE LLP | 503089 SAINT LOUIS MO 63150 |
| BRYAN CAVE LLP | PO BOX 503089 SAINT LOUIS 63150-3089 |
| BRYAN CAVE LLP | PO BOX 503089 SAINT LOUIS MO 63150-3089 |
| BRYAN CHARBULA | 104 OAK MANOR DR ALVIN TX 77511 |
| BRYAN CROSE | 931 COVE POINT ROAD LAFOLLETTE TN 37766 |
| BRYAN CYRIL HEAD | 22 THE HEADWAY EWELL EPSOM SURREY KT17 1UP * |
| BRYAN D KEMP  DD | 2417 LA ROCHELLE CT SEABROOK TX 77586 |
| BRYAN D MCNABB | 2714 ACACIA FAIR LANE FRESNO TX 77545 |
| BRYAN D POLLARD | BROWN MCCARROLL LLP 2001 ROSS AVE SUITE 2000 DALLAS TX 75201-6929 |
| BRYAN E GOINGS | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRYAN EDWARDS | 2314 KILKENNY DEER PARK TX 77507 |
| BRYAN FAIRFIELD INN | 4613 S TEXAS AVE BRYAN TX 77802 |
| BRYAN GEORGE GRICE | THE OLD RECTORY DARK LN LEINTWARDINE  CRAVEN ARMS SHROPSHIRE SY7 0LJ * |
| BRYAN GLEN JENKINS | 6850 KEMPER DR PASADENA TX 77505 |
| BRYAN GOINGS | 3418 SHORESIDE CROSBY TX 77532 |
| BRYAN GRAHAM | 1831 PINEWOOD CT DR BAYTOWN TX 77521 |
| BRYAN GRAHAM | 1831 PINEWOOD CT DR BAYTOWN 77521 |
| BRYAN HERMANN | 2231 13TH AVE N CLINTON IA 52732 |
| BRYAN HICKS | 4503 CR 707 CLEBURNE TX 76031 |
| BRYAN J CHARBULA DD | 104 OAK MANOR DRIVE ALVIN TX 77511 |
| BRYAN J LUTHARDT DD | 140 PARKHALL DR PAINESVILLE OH 44077 |
| BRYAN JAMES ALOYSIUS TEEBAY | 20 OUNDLE AVENUE BUSHEY HERTS WD2 3QQ * |
| BRYAN JENKINS | 4830 CLOVERFIELD DR PEARLAND TX 77584 |
| BRYAN JONES | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRYAN K WILLCUT | PO BOX 2100 BAY CITY TX 77414 |
| BRYAN K WOODSIDE | 4695 ELLIOTT VIDOR TX 77662 |
| BRYAN KEITH HURTA DD | RTE 1 BOX 155 BAY CITY TX 77414 |
| BRYAN KEMP | 1601 S MICHIGAN AVE #605 CHICAGO IL 60616 |
| BRYAN KO - CANDIDATE | 401 E CHALMERS ST APT 315 CHAMPAIGN IL 61820 |
| BRYAN KUNTZ PHOTOGRAPHY INC | 7700 RENWICK SUITE 5-A HOUSTON TX 77081 |
| BRYAN L GRAHAM | 1831 PINEWOOD COURT DRIVE BAYTOWN TX 77521 |
| BRYAN LEWIS | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRYAN LINDQUIST | 13660 HEMATITE CIRCLE NW RAMSEY MN 55303 |
| BRYAN LINDQUIST | 1308 BLUE RIDGE RD N RICHLND HLS TX 76180 |
| BRYAN LUTHARDT | 140 PARK HALL DRIVE PAINESVILLE OH 44077 |
| BRYAN MCNABB | 15006 TAYPORT LANE CHANNELVIEW TX 77530 |
| BRYAN MONTGOMERY | 9714 INWOOD CIR BAYTOWN TX 77520 |

| Claim Name | Address Information |
|---|---|
| BRYAN MONTGOMERY | 9714 INWOOD CIRCLE BAYTOWN TX 77523 |
| BRYAN P BIRMINGHAM  CLVS | 2902 GREENLAKE DRIVE SPRING TX 77388 |
| BRYAN PATRICK | 24810 SAGEFORD CT KATY TX 77494 |
| BRYAN RESEARCH & ENG INC | 3131 BRIARCREST DR STE 200 BRYAN TX 77802 |
| BRYAN RESEARCH & ENGINEERING | 3131 BRIARCREST DR, SUITE 200 BRYAN TX 77802 |
| BRYAN RESEARCH & ENGINEERING INC | 3131 BRIARCREST DR SUITE 200 BRYAN TX 77802 |
| BRYAN RESEARCH & ENGINEERING INC | PO BOX 3403 BRYAN TX 77805 |
| BRYAN RHYS THOMAS | UPPER WALL FARMHOUSE SAINTBURY BROADWAY WORCS WR12 7PX * |
| BRYAN S WENDT | 2112 INTERNATIONAL ORANGE TX 77632 |
| BRYAN SHEA | PO BOX 2451 HOUSTON TX 77252-2451 |
| BRYAN SHEA | 4201 FAIRMONT PARKWAY #2213 PASADENA TX 77504 |
| BRYAN STRAIT | 74 NORTH ARROW CANYON CIRCLE THE WOODLANDS TX 77389 |
| BRYAN TAYLOR | 4011 CREOLE STREET LAKE CHARLES LA 70605 |
| BRYAN TAYLOR | 4011 CREOLE ST LAKE CHARLES 70605 |
| BRYAN W YOUNG PA | 305 WASHINGTON AVENUE BALTIMORE MD 21204 |
| BRYAN W. SILL | ASSISTANT GENERAL COUNSEL ? LITIGATION NALCO COMPANY 1601 WEST DIEHL ROAD NAPERVILLE IL 60563 |
| BRYAN WARREN | 807 HUDLER LA MARQUE TX 77568 |
| BRYAN WENDT | 2112 INTERNATIONAL ORANGE 77630 |
| BRYAN WILLCUT | 907 SHELLFISH BAY CITY TX 77414 |
| BRYAN, DAVID | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRYANS CLEANERS & LAUNDRY | 544 S ARROYO PARKWAY PASADENA CA 91105-2520 |
| BRYANT C RHODES | PO BOX 1946 WINNIE TX 77665 |
| BRYANT SR., ARCHIE LEE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0758 HOUSTON TX 77007 |
| BRYANT, ALICE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRYANT, ALICE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRYANT, ALICE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRYANT, ALICE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRYANT, ALLEN R | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BRYANT, ALLEN R. | C/O IAN P. CLOUD HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| BRYANT, ALLISON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRYANT, ANNETTE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRYANT, ANNETTE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRYANT, ANNETTE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRYANT, ANNETTE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BRYANT, ANNETTE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BRYANT, CLEASTER | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRYANT, CLEASTER | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRYANT, CLEASTER | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRYANT, CLEASTER | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRYANT, EDDIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRYANT, EDDIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRYANT, EDDIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRYANT, JAMES | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRYANT, JAMES | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRYANT, JAMES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRYANT, JAMES/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| BRYANT, JAMES/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BRYANT, JESSE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRYANT, JEWELL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BRYANT, JOE H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3006 HOUSTON TX 77007 |
| BRYANT, KENNETH W | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| BRYANT, MELVIN C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1453 HOUSTON TX 77007 |
| BRYANT, OTTO | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8761 HOUSTON TX 77007 |
| BRYANT, REUBEN H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0137 HOUSTON TX 77007 |
| BRYANT, RONALD | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BRYANT, RONALD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRYANT, RONALD E. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BRYCE A HANCOCK | 3724 MONTROSE AVENUE GLENDALE CA 91214-3231 |
| BRYCE CORPORATION | PO BOX 18338 MEMPHIS TN 38181-0338 |
| BRYCE CORPORATION, THE | MEMPHIS TN 38181-0338 |
| BRYCE ECK CENTER | % ST ANDREWS PARISH 1899 MCCOY RD COLUMBUS OH 43220 |
| BRYCE GRAVES - CANDIDATE | 6048 BAYSHORE DR STANSBURY PK UT 840749065 |
| BRYENT BLANKENSHIP | 31 BIG MEADOW RD KINNEAR WY 82516 |
| BRYGGEN SHIPPING & TRADING A/S | GULLSKOGAARDEN BRYGGEN 47 BERGEN NORWAY |
| BRYN MAWR COLLEGE | 101 NORTH MERION AVENUE BRYN MAWR PA 19010 |
| BRYN MAWR REHAB HOSPITAL | 414 PAOLI PIKE MALVERN PA 19355 |
| BRYN O'CONNOR | 46 KNIGHTON AVENUE RADFOR NOTTINGHAM NG7 5QD * |
| BRYNA SCHECKMAN | 3499 BAHIA BLANCA W 3C LAGUNA WOODS CA 92637-2968 |
| BS & B  SAFETY SYSTEM LLC | PO BOX 470950 TULSA OK 74147-0590 |
| BS & B INVENTORY MANAGEMENT SYSTEMS, | INC. 7455 EAST 46TH STREET TULSA OK 74145 |
| BS & B  SAFETY SYSTEMS | TULSA OK 74194 |
| BS & B SAFETY SYSTEMS LLC | PO BOX 2003 SUGAR LAND TX 77487-2003 |
| BS&B INC | PO BOX 12777 HOUSTON TX 77217-2777 |
| BS&B INVENTORY MANAGEMENT SYSTEMS | PO BOX 470590 TULSA 74147-0590 |
| BS&B INVENTORY MANAGEMENT SYSTEMS | PO BOX 470590 TULSA OK 74147-0590 |
| BS&B SAFETY SYS C/O FLUID PROCESS | 15W700 79TH ST BURR RIDGE 60527 |
| BS&B SAFETY SYS C/O FLUID PROCESS | 15W700 79TH STREET BURR RIDGE IL 60527 |
| BS&B SAFETY SYSTEMS | 50 SCOTT ADAM ROAD #212 HUNT VALLEY MD 21030 |
| BS&B SAFETY SYSTEMS | 565 CROOKED OAK DR, PO BOX 20 LENOIR CITY TN 37771 |
| BS&B SAFETY SYSTEMS | 836 S NORTHWEST HIGHWAY SUITE E2 BARRINGTON IL 60010 |
| BS&B SAFETY SYSTEMS | 973042 DALLAS TX 75397 |
| BS&B SAFETY SYSTEMS | PO BOX 973042 DALLAS TX 75397-3042 |
| BS&B SAFETY SYSTEMS C/O | 1355 SHERMAN ROAD SUITE 501 HIAWATHA IA 52233 |
| BS&B SAFETY SYSTEMS C/O | 12850 E BOURNEWOOD DR SUGAR LAND TX 77478-2569 |
| BS&B SAFETY SYSTEMS C/O J KOCH ASSO | PO BOX 370 PAULSBORO NJ 08066 |
| BS&B SAFETY SYSTEMS C/O J KOCH ASSO | PO BOX 470590 TULSA OK 74145 |
| BS&B SAFETY SYSTEMS C/O LINDEN EQ | 4701 NORTH RONALD STREET HARWOOD HEIGHTS IL 60656 |
| BS&B SAFETY SYSTEMS INC | 12777 HOUSTON TX |
| BS&B SAFETY SYSTEMS INC | 94355 TULSA OK 74194 |
| BS&B SAFETY SYSTEMS INC C/O AWC INC | PO BOX 973042 DALLAS TX 75397-3042 |
| BS&B SAFETY SYSTEMS LLC | 7011 EXCHEQUER DR BATON ROUGE LA 70809 |

| Claim Name | Address Information |
|---|---|
| BS&B SAFETY SYSTEMS LLC | PO BOX 470590 TULSA OK 74194-0590 |
| BS&B SAFETY SYSTEMS LLC | PO BOX 973042 DALLAS TX 75397-3042 |
| BSA CUB PACK 267 | 3050 W RIDGE PIKE NORRISTOWN PA 19403 |
| BSA CUB SCOT PACK 958 | 13830 MARBLEDALE CT HOUSTON TX 77059 |
| BSA CUB SCOUT PACK 13 | 11688 MILL ROAD CINCINNATI OH 45240 |
| BSA CUB SCOUT PACK 95 | 4004 NASA PKWY SEABROOK TX 775866234 |
| BSA THREE FIRES COUNCIL | 415 N 2ND STREET SAINT CHARLES IL 60174 |
| BSA TROOP 471 | 915 E SOUTHMOR ROAD MORRIS IL 60450 |
| BSA TROOP 628 | 4406 FM FM 646 N SANTA FE TX 77510 |
| BSA TROOP 731 EXCHANGE CLUB | 5718 WESTHEIMER SUITE 800 HOUSTON TX 77057 |
| BSA TROOP 839 | 3711 MOSSY ROCK COURT KINGWOOD TX 77345 |
| BSA WESTMORELAND FAYETTE COUNCIL | 2 GARDEN CENTER DR GREENSBURG PA 15601 |
| BSA, CRADLE OF LIBERTY COUNCIL | 1485 VALLEY FORGE RD WAYNE PA 19087 |
| BSH HOME APPLIANCES CORPORATION | C/O ONEIDA MOLDED PL 920 EAST RALEIGH SILER CITY NC 27344 |
| BSH HOME APPLIANCES CORPORATION | C/O CORE SYSTEMS LLC 7102 CESSNA DRIVE GREENSBORO NC 27409 |
| BSH HOME APPLIANCES CORPORATION | C/O PRETTL APPLIANCE 2010 WEST 15TH STREE WASHINGTON NC 27889 |
| BSH HOME APPLIANCES CORPORATION | C/O UNITED SOUTHERN 486 VANCE STREET FOREST CITY NC 28043 |
| BSH HOME APPLIANCES CORPORATION | C/O CAROLINA TECHNIC 901 INDUSTRIAL DRIVE NEW BERN NC 28562 |
| BSH HOME APPLIANCES CORPORATION | 120 BOSCH BOULEVARD NEW BERN NC 28562 |
| BSH HOME APPLIANCES CORPORATION | C/O MACK MOLDING 149 WATERTANK ROAD STATESVILLE NC 28677 |
| BSH HOME APPLIANCES CORPORATION | C/O PRECISION SOUTHE 2823 GURLEY ROAD MARION SC 29571 |
| BSH HOME APPLIANCES CORPORATION | C/O CORE SYSTEMS 420 DOUGLAS STREET MOUNT GILEAD OH 43338 |
| BSI ENGINEERING | 5721 DRAGON WAY   Account No. 8046 CINCINNATI OH 45227 |
| BSI ENGINEERING INC | 5721 DRAGON WAY SUITE 218 CINCINNATI 45227 |
| BSI ENGINEERING INC | 5721 DRAGON WAY SUITE 218 CINCINNATI OH 45227 |
| BSI INSPECORATE INT'L INC | PO BOX 87689 HOUSTON TX 77287-7684 |
| BSI INSPECTORATE | 101 WOODLAND HWY BELLE CHASSE LA 70037 |
| BSI INSPECTORATE AMERICA | 5050 TIMBER CREEK DR. HOUSTON TX 77017 |
| BSI INSPECTORATE AMERICA | 12000 AEROSPACE AVE HOUSTON TX 77034 |
| BSI INSPECTORATE AMERICA | 12000 AEROSPACE AVE   Account No. 2180 HOUSTON TX 77034-5587 |
| BSI INSPECTORATE AMERICA | 141 N PASADENA BLVD PASADENA TX 77506 |
| BSI INSPECTORATE DEL ECUADOR S A | AV FRANCISCO DEL ORELLANA GUAYAQUIL ECUADOR |
| BSI INSPECTORATE PRECIOUS | 605 E BOXINGTON WAY STE 101 SPARKS NV 89434 |
| BSI INSPECTORATE PRECIOUS METALS IN | PO BOX 201901 HOUSTON TX 77216-1901 |
| BST SOLUTIONS | 417 BRYANT CIRCLE OJAI CA 93023 |
| BSTON, EVELYN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BT CONFERENCING VIDEO INC | 11400 WESTMOOR CIRCLE SUITE 225 WESTMINSTER 80021 |
| BT CONFERENCING VIDEO INC | 11400 WESTMOOR CIRCLE SUITE 225 WESTMINSTER CO 80021 |
| BT CONFERENCING VIDEO LIMITED | 9TH FL PATRIOT COURT THE GROVE SLOUGH BERKSHIRE LONDON UNITED KINGDOM |
| BT CONFERENCING VIDEO LIMITED | 9TH FLOOR PATRIOT COURT THE GROVE SLOUGH SL1 1QP UNITED KINGDOM |
| BT CONFERENCING VIDEO, INC. | 11400 WESTMOOR CIRCLE #225 WESTMINSTER CO 80021 |
| BT OFFICE PRODUCTS | 15416 NEWARK NJ |
| BT TECHNOLOGY INC | PO BOX 49 RUSHVILLE IL 62681 |
| BTA THERMO ENGINEERING AG | CH-4153 REINACH BL1 REINACH NIGER |
| BTMU CAPITAL CORP | 111 HUNTINGTON AVE SUITE 400 BOSTON 02199 |
| BTMU CAPITAL CORPORATION | 111 HUNTINGTON AVENUE SUITE 400 BOSTON MA 02199 |
| BTS USA INC | 181 WASHINGTON ST 6 TOWER STE 540 CONSHOHOCKEN 19428 |
| BTS USA INC | 181 WASHINGTON ST 6 TOWER STE 540 CONSHOHOCKEN PA 19428 |
| BTT/BRIDGE TERMINAL TRANSPORT | PO BOX 12979 CHARLOTTE NC 28220 |

| Claim Name | Address Information |
|---|---|
| BTU COMPANY INC | 770 PASQUINELLI DRIVE SUITE 414 WESTMONT IL 60559 |
| BTU CONTRACTS | 6432 NORTH RIDGEWAY AVENUE LINCOLNWOOD IL 60645 |
| BTU CONTRACTS      ATTN  TRACEY | C/O BMS INC ATTN; TRACEY PO BOX 668 BELLVILLE TX 774180668 |
| BTU CONTRACTS INC | 6432 NORTH RIDGEWAY AVENUE LINCOLNWOOD IL 60712 |
| BTU GASES | PO BOX 668 BELLVILLE TX 774180668 |
| BUBBA JOHNSON CONTRACTING INC | 3037 JACKSON TN 38303 |
| BUBBLE TECHNOLOGY INDUSTRIES | HIGHWAY 17 CHALKRIVER ON CANADA |
| BUCHANAN COUNTY SCHOOL BOARD | P.O. BOX 833 GRUNDY RGINIA 246 |
| BUCHANAN COUNTY SCHOOL BOARD | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| BUCHANAN INDUSTRIAL CONTROLS | 435 SUNSET COURT MT. ZION IL 62549 |
| BUCHANAN INGERSOLL & ROONEY PC | 301 GRANT STREET, 20TH FL PITTSBURGH PA |
| BUCHANAN INGERSOLL & ROONEY PC | JEFFREY M. CARBINO, ESQ. TWO LIBERTY PLACE 50 S. 16TH STREET, STE. 3200 PHILADELPHIA PA 19102 |
| BUCHANAN INGERSOLL & ROONEY PC | 301 GRANT STREET, 20TH FL PITTSBURGH 15219-1410 |
| BUCHANAN, O'DELL | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 7338 HOUSTON TX 77060 |
| BUCHANAN, O'DELL | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| BUCHHEIT, KAZA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BUCHHEIT, KAZA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BUCHHEIT, KAZA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BUCHHEIT, KAZA | BENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BUCHHEIT, KAZA | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BUCHI ANALYTICAL INCORPORATED | 19 LUKENS DRIVE SUITE 400 NEW CASTLE DE 19720 |
| BUCK CONSULTANTS | 500 PLAZA DRIVE SECAUCUS NJ |
| BUCK CONSULTANTS INC | 500 PLAZA DRIVE   Account No. 2461 SECAUCUS NJ 07096-1533 |
| BUCK CONSULTANTS INC | DEPT CH14061 PALATINE 60055-4061 |
| BUCK CONSULTANTS INC | DEPT CH14061   Account No. 0429 PALATINE IL 60055-4061 |
| BUCK CONSULTANTS INC | PO BOX 93341 CHICAGO IL 60673-3341 |
| BUCK CONSULTANTS LLC | DEPT CH 14061 PALATINE 60055-4061 |
| BUCK CONSULTANTS LLC | DEPT CH 14061 PALATINE IL 60055-4061 |
| BUCK CONSULTANTS, LLC | ATTN: GENERAL COUNSEL ONE PENN PLAZA-29TH FLOOR   Account No. 0429 NEW YORK NY 10119 |
| BUCK JR., RICHARD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9996 HOUSTON TX 77007 |
| BUCK ODOM | 702 N MAGNOLIA #102 WOODVILLE TX 75979 |
| BUCK PLASTICS | 9219 KATY FREEWAY, SUITE 145 HOUSTON TX 77024 |
| BUCK RESOURCES INC | ATTN: BUCKY L CARTER RT 3 BOX 430 SEMINOLE OK 74868-9803 |
| BUCK SALES INC. | 141 UNION AVE. MIDDLESEX NJ 08846 |
| BUCK WOODALL | PO BOX 2919 CLINTON IA 52733-2919 |
| BUCK, JOHNNY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BUCK, JOHNNY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BUCK, JOHNNY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BUCK, JOHNNY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BUCK, JOHNNY | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| BUCKET MART NKA B. M. INC | 450 EAST LAS OLAS BOULEVARD #900 FORT LAUDERDALE FL 33301 |
| BUCKEYE FABRICATING CO | 245 S PIONEER BLVD SPRINGBORO OH 45066 |
| BUCKEYE GULF COAST | 368 EMMAUS PA |
| BUCKEYE GULF COAST | 1200 SMITH STREET, STE 1000 HOUSTON 77002 |

| Claim Name | Address Information |
| --- | --- |
| BUCKEYE GULF COAST | 1200 SMITH STREET, STE 1000 HOUSTON TX 77002 |
| BUCKEYE GULF COAST | 1 GREENWAY PLZ STE 600 HOUSTON TX 770460121 |
| BUCKEYE GULF COAST PIPE LINES LLC | 1 GREENWAY PLZ STE 600 HOUSTON TX 770460121 |
| BUCKEYE GULF COAST PIPE LINES, L.P. | CULLEN AND DYKMAN LLP ATTN: BONNIE L. POLLACK, ESQ. 100 QUENTIN ROOSEVELT BLVD. GARDEN CITY NY 11530 |
| BUCKEYE GULF COAST PIPELINES, LP | TWO ALLEN CENTER 1200 SMITH STREET, SUITE 1000 HOUSTON TX 77002 |
| BUCKEYE PACKAGING COMPANY | 12223   MARLBORO AVE. N.E. MARLBORO OH 44601-9772 |
| BUCKEYE PIPLINE COMPANY L.P. | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| BUCKEYE POLYMERS | 104 LEE STREET LODI OH 44254 |
| BUCKEYE POWER SALES COMPANY INC | 6850 COMMERCE COURT DRIVE BLACKLICK OH 43004 |
| BUCKEYE POWER SALES COMPANY INC | 7782 SERVICE CENTER DRIVE WEST CHESTER OH 45069 |
| BUCKHOLT, ROBERT L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5418 HOUSTON TX 77007 |
| BUCKHORN INC | 55 WEST TECHNE CENTER DR MILFORD 45150 |
| BUCKHORN RUBBER | 5151 INDUSTRIAL DRIV HANNIBAL MO 63401 |
| BUCKHORN, INC. | 55 WEST TECHNE CENTER DRIVE MILFORD OH 45150 |
| BUCKINGHAM BRANCH RR CO | 1043 MAIN ST DILLWYN VA 23936 |
| BUCKINGHAM CONSULTING GROUP INC | PO BOX 16010 SUGAR LAND TX 77496 |
| BUCKLEW, ALVIN L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3897 HOUSTON TX 77007 |
| BUCKLEY OIL COMPANY | 1809 ROCK ISLAND STREET DALLAS TX 75207 |
| BUCKMAN LABORATORIES | 1256 NORTH MCLEAN BLVD MEMPHIS TN 38108 |
| BUCKMAN LABORATORIES INC | 1256 N MCLEAN BLVD MEMPHIS TN 38108 |
| BUCKMAN LABORATORIES INC | PO BOX 1000 DEPT 78 MEMPHIS TX 38148 |
| BUCKNELL UNIVERISTY | COOLEY HALL LEWISBURG PA 17837 |
| BUCKNER BARRELS SALES CORP | PO BOX 889 SPRINGVILLE AL 35146 |
| BUCKS COUNTY COMMUNITY COLLEGE | 275 SWAMP ROAD FARMHOUSE 204 NEWTOWN PA 18940 |
| BUD GRIFFIN & ASSOCIATES INC | PO BOX 218 BELLAIRE TX 77402 |
| BUDD CO. | 3155 W. BIG BEAVER RD. TROY MI 48084 |
| BUDD COMPANY | 1500 NORTH WOODWARD #100 48011 |
| BUDD COMPANY | 365 EXECUTIVE DR. TROY MI 48084 |
| BUDD COMPANY, THE | PLASTICS DIVISION 1276 INDUSTRIAL DRIVE VAN WERT OH 45891 |
| BUDDY FOSTER CHEVROLET | PO BOX 637 ZEPHYRHILLS FL 33539 |
| BUDDY MATHIS | 168 FAIRHILL LANE GUN BARREL 75156 |
| BUDDY STEWART | 700 LOUISIANA HOUSTON TX 77002 |
| BUDDY STORBECKS GARAGE | 5611 BICENTENNIAL STREET SAN ANTONIO TX 78219 |
| BUDDY VINER MEMORIAL GOLF CLASSIC | 501 DOWNING PINES RD WEST MONROE LA 71292 |
| BUDENBERG GAUGE COMPANY | PO BOX 5 WOODFIELD RD ALFRINCHARN WA14 4ER UNITED KINGDOM |
| BUDWIG MFG | 1010 OLIVE AVE RAMONA CA 92065 |
| BUDZAR INDUSTRIES, INC. | 38241 WILLOUGHBY PARKWAY WILLOUGHBY OH 44094 |
| BUELL CONSULTING SERVICES LLC | 2005 PEMBROKE BAY DRIVE LEAGUE CITY TX 77573 |
| BUELL CONSULTING SERVICES, LLC | ATTN: TRISHA FROEMMING 2005 PEMBROKE BAY DRIVE LEAGUE CITY TX 77573 |
| BUELL CONSULTING SVCS LLC | 2005 PEMBROKE BAY DR LEAGUE CITY 77573 |
| BUENTELLO, JOHN A. | C/O HISSEY KIENTZ, LLP ATTN: ANDREW MCENANEY 9442 CAPITAL OF TX HWY, N. STE. 400   Account No. 2459 AUSTIN TX 78759 |
| BUFETE MEXICANO DE ADUANAS SC 3692 | AVENIDA PRIMERA #263 COL JARDIN MATAMOROS 87330 MONTENEGRO, REPUBLIC OF |
| BUFETE SONI | PASEO DE LA REFORMA 560 D.F. 11000 MONTENEGRO, REPUBLIC OF |
| BUFFALO & PITTSBURG RAILROAD | 201 N PENN STREET PUNXSUTAWNEY PA 15767 |
| BUFFALO & PITTSBURG RAILROAD, INC. | (BPRR) 1200-C SCOTTSVILLE ROAD, SUITE 200 ROCHESTER NY 14624 |

| Claim Name | Address Information |
|---|---|
| BUFFALO & PITTSBURG RAILROAD, INC. | 1200-C SCOTTSVILLE ROAD, SUITE 200 ROCHESTER NY 14624 |
| BUFFALO & PITTSBURGH  RR | ALBANY |
| BUFFALO & PITTSBURGH  RR | 295 ALBANY NY 12201 |
| BUFFALO & PITTSBURGH RAILROAD | PO BOX 295 ALBANY NY 12201 |
| BUFFALO & PITTSBURGH RAILROAD, INC. | (BPRR) 1200-C SCOTTSVILLE ROAD SUITE 200 ROCHESTER NY 14624 |
| BUFFALO AUTO PARTS | P O BOX 34890 HOUSTON TX 77234 |
| BUFFALO BAYOU CHAPTER ACHMM | PO BOX 672 PASADENA TX 77501 |
| BUFFALO BAYOU PARTNERSHIP | 1113 VINE STREET STE 200 HOUSTON TX 77002 |
| BUFFALO FLANGE INC | P O BOX 34890 HOUSTON TX 77234 |
| BUFFALO FUEL CORP | 4870 PACKARD ROAD NIAGARA FALLS NY 14304 |
| BUFFALO MARINE SERVICE | PO BOX 5006 HOUSTON TX 77012 |
| BUFFALO MARINE SERVICE INC | PO BOX 5006 HOUSTON TX 77262-5006 |
| BUFFALO PUMPS | 201 - 29 DICKSON STREET CAMBRIDGE ON CANADA |
| BUFFALO PUMPS INC | 874 OLIVER STREET NORTH TONAWANDA NY 14120 |
| BUFFALO PUMPS INC | PO BOX 643490 PITTSBURGH PA 15264-3490 |
| BUFFALO SOLDIERS NATIONAL MUSEUM | 1834 SOUTHMORE HOUSTON TX 77004 |
| BUFFALO STATE COLLEGE FOUNDATION | 1300 ELMWOOD AVENUE GC 319 BUFFALO NY 14222 |
| BUFFALO TECHNOLOGIES CORP. | BUFFALO NY 14240 |
| BUFFELEN WOODWORKING CO | PO BOX 1383 TACOMA WA 98401 |
| BUFFELEN WOODWORKING COMPANY | 1901 TAYLOR WAY TACHOMA WA 98421 |
| BUFFET L'ENTREGENT | 569 BOUL. LIONEL BOULET VARENNES PQ CANADA |
| BUFFET MICHEL | 5091 HURTEAU CONTRECOEUR PQ CANADA |
| BUFLOVAK A DIVISION OF BUFFALO TECH | 750 EAST FERRY ST. BUFFALO NY 14211 |
| BUFORD LONG EQUIPMENT COMPANY | PO BOX 1620 WAUCHULA FL 33873 |
| BUFORD PENNINGTON | 1906 HONEYSUCKLE LN SULFUR LA 70663 |
| BUFORD PENNINGTON | 1906 HONEYSUCKLE LN SULFUR 70663 |
| BUFORD T PENNINGTON  DD | 1906 HONEYSUCKLE LANE SULPHUR LA 70663 |
| BUGGAGE, HORACE | BRENT COON & ASSOCIATES 3550 FANNIN BEAUMONT TX 77701 |
| BUHLER, JOE | 9803 SHELL ROCK    Account No. 9594 LA PORTE TX 77571 |
| BUILD A MOLD | 5245 BURKE ST  RR 1 WINDSOR ON N9A 6J3 CANADA |
| BUILDERS ELECTRIC CORP. | 7415 NEW U.S. HWY 287 ARLINGTON TX 76017 |
| BUILDERS ELECTRIC CORPORATION | P.O. BOX 2245 MANSFIELD TX 76063 |
| BUILDERS ELECTRIC CORPORATION | BUILDERS ELECTRIC CORPORATION, PAUL COOK PO BOX 2245 MANSFIELD TX 76063 |
| BUILDERS FENCE CO | 11040 RANDALL ST SUN VALLEY CA 91352-2621 |
| BUILDERS PRODUCTS INC | PO BOX 920852 HOUSTON TX 77292-0852 |
| BUILDERS WITHOUT BORDERS OF TX | PO BOX 202 FRIENDSWOOD TX 77549 |
| BUILDING MATERIALS CORP OF AMERICA | 1361 ALPS ROAD WAYNE NJ 07470 |
| BUILDING TECHNICIANS CO. | 2950 E. 116TH STREET CLEVELAND OH 44120 |
| BUILDING TRADES UNITED PENSION | 500 ELM GROVE ROAD, ROOM 300 ELM GROVE WI 53122-0530 |
| BUILDING TRADES UNITED PENSION TST FND | 227 WASHINGTON STREET    Account No. 9019 COLUMBUS IN 47201 |
| BUIS, JAMES & JACQUELINE | GEORGE & SIPES, LLP 151 N. DELAWARE ST., STE 1700 INDIANAPOLIS IN 46204 |
| BUIST INCORPORATED | 28 VOORHEES AVENUE SOMERSET NJ 08873 |
| BUKKY CONSTRUCTION | 25 EDWARD STREET JEFFERSON OH 44047 |
| BULANEK, RAYMOND | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0214 HOUSTON TX 77007 |
| BULK & PACKAGING LOGISTICS | 400 R.L OSTOS ROAD TRACK #S-3 BROWNSVILLE TX 78521 |
| BULK CONNECTION INC | 15 ALLEN ST MYSTIC CT 06355 |
| BULK EXPRESS INC | 27 PINE VIEW COURT MONROE NJ 08831 |
| BULK EXPRESS LOGISTICS | 27 PINE VIEW CT MONROE 08831 |

| Claim Name | Address Information |
|---|---|
| BULK EXPRESS LOGISTICS | 27 PINE VIEW CT MONROE NJ 08831 |
| BULK EXPRESS LOGISTICS, INC. | ALLEN J. BARKIN, ESQ. 1110 SPRINGFIELD RD. PO BOX 1339 UNION NJ 07083-1339 |
| BULK EXPRESS LOGISTICS, INC. | ALLEN J. BARKIN, ESQ. SCHWARTZ BARKIN & MITCHELL 1110 SPRINGFIELD ROAD, PO BOX 1339 UNION NJ 07083-1339 |
| BULK EXPRESS, INC. | 27 PINE VIEW CT. MONROE MI 8881 |
| BULK LIFT INTERNATIONAL INC | 8207 EAGLE WAY CHICAGO IL 60678-7820 |
| BULK MATERIALS INTERNATIONAL CO | NEWTOWN CT 06470 |
| BULK MOLDING COMPOUNDING | 1600 POWIS COURT WEST CHICAGO IL 60185 |
| BULK MOLDING COMPOUNDS MEXICO | EJE CENTAL LAZARO CARDENAS #802 NUEVA INDUSTRIAL VALLEJO 7700 MONTENEGRO, REPUBLIC OF |
| BULK MOLDING CORP | 600 NEW BABCOCK STREET BUFFALO NY 14206 |
| BULK PLUS LOGISTICS | 14108 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BULK SYSTEMS & SERVICES INC | 1226 FREMAUX AVENUE SLIDELL LA 70459 |
| BULK TRADING & TRANSPORT | 600 SUPERIOR AVE E STE 1300 CLEVELAND OH 441142654 |
| BULK TRADING & TRANSPORT | 60 SUPERIOR AVE E STE 1300 CLEVELAND OH 441142654 |
| BULKHAUL USA INC | 6 COMMERCE DRIVE CRANFORD NJ 07016 |
| BULKMATIC | 1000 CHATTAHOOCHEE AVE ATLANTA GA 30318 |
| BULKMATIC | 2001 N CLINE GRIFFITH IN 46319 |
| BULKMATIC | 7000 SANTA FE DRIVE HODGKINS IL 60525 |
| BULKMATIC DE MEXICO | 2001 NORTH CLINE AVE GRIFFITH IN |
| BULKMATIC DE MEXICO SA DE CV | CARRETERA A COLOMBIA NO 3200 ESCOBEDO 66050 MONTENEGRO, REPUBLIC OF |
| BULKMATIC TRANSPORT | 2015 N CLINE AVE GRIFFITH 46319 |
| BULKMATIC TRANSPORT | 2015 N CLINE AVENUE GRIFFITH IN 46319 |
| BULKMATIC TRANSPORT CO | 5275 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BULKMATIC TRANSPORT CO, | 2001 N. CLINE AVE GRIFFITH IN 46319 |
| BULKMATIC TRANSPORT COMPANY | DEPT. 5275 135 S. LASALLE STREET CHICAGO IL 60674-5275 |
| BULKMATIC TRANSPORT COMPANY | PO BOX 75005 CHICAGO IL 60675-5005 |
| BULKMATIC TRANSPORT COMPANY INC. | 1431 CHARDON ROAD EUCLID OH 44117 |
| BULKMATIC TRANSPORTATION COMPANY | 2001 NORTH PINE AVENUE GRIFFITH IN 46319 |
| BULKNET.COM INC | 210 MAIN STREET TULLYTOWN PA 19007 |
| BULL, GARY, ON BEHALF OF WILLIAM & | MARILYN BULL GEORGE & SIPES, LLP 151 N. DELAWARE ST., STE 1700 INDIANAPOLIS IN 46204 |
| BULLDOG BAG LTD | 13631 VULCAN WAY RICHMOND BC V6V 1K4 CANADA |
| BULLEN CHEMICAL CO MIDWEST INC | 1415 W 37TH STREET CHICAGO IL 60609 |
| BULLEN PUMP & EQ. INC. | PO BOX 770845 HOUSTON TX 77215 |
| BULLEN PUMP & EQ. INC. | 4230 GREENBRIAR DR STAFFORD TX 774773917 |
| BULLEN PUMP & EQUIPMENT INC | 676500 DALLAS TX 75267 |
| BULLEN PUMP & EQUIPMENT INC | PO BOX 676500 DALLAS TX 75267-6500 |
| BULLEN PUMP & EQUIPMENT INC | 3575 WEST 12TH STREET HOUSTON TX 77008 |
| BULLEN PUMP & EQUIPMENT INC | PO BOX 770845 HOUSTON TX 77215 |
| BULLEN PUMP & EQUIPMENT INC | 4230 GREENBRIAR DR STAFFORD TX 774773917 |
| BULLEN PUMP & EQUIPMENT INC | 4230 GREENBRIAR DR STAFORD TX 774773917 |
| BULLEN PUMP, INC. | FULBRIGHT & JAWORSKI L.L.P. C/O JOHNATHAN C. BOLTON 1301 MCKINNEY, SUITE 5100 HOUSTON TX 77010-3095 |
| BULLOCK, BRANDON | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 1234 PROVIDENCE RI 02903 |
| BULLOCK, DEBORAH | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BULLOCKS EXPRESS TRANSPORTATION INC | DEPT 307 DENVER CO 80291-0307 |
| BULOVA CORPORATION | C/O VAN NESS FELDMAN-ATT MITCH BERNSTEIN 1050 THOMAS JEFFERSON STREET SEVENTH FLOOR WASHINGTON DC 20007 |

| Claim Name | Address Information |
| --- | --- |
| BULOVA SYSTEMS INSTRUMENTS CORP | C/O BULOVA TECHNOLOGIES ATTN: MR. WARREN NEITZEL 1 BULOVA AVE WOODSIDE NY 11377 |
| BULOVA TECHNOLOGIES, INC. | PO BOX 1369 TARPON SPRINGS FL 346881369 |
| BULOVA WATCH CO. | CORP. HQ, 75-20 ASTORIA BLVD. JACKSON HEIGHTS NY 11370 |
| BUMGARDNER HARDIN & ELLIS | GEORGE R HARDIN ESQ 673 MORRIS AVENUE SPRINGFIELD NJ 07081 |
| BUMGARDNER, CHARLES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BUMPASS COVE GENERATORS GROUP | BASS, BERRY & SIMMS PLC 2700 FIRST AMERICAN CENTER 315 DEADERIC ST. NASHVILLE TN 37238 |
| BUMPASS COVE REMEDIAL GROUP | LISA ZEBOVITZ NEAL, GERBER, & EISENBERG 2 N. LASALLE STREET, SUITE 2300 CHICAGO IL 60602 |
| BUMPASS COVE REMEDIAL GRP-WASTE MGT | 1000 PARKWOOD CIR SE STE 700 ATLANTA GA 303396627 |
| BUN HONG TRADING CO LTD | 6F, NO 223, SEC 3, CHAN TEH RD TAIPEI 03 |
| BUN HONG TRADING CO., LTD. | 6F, NO 223, SEC 3, CHAN TEH RD 103 TAIPEI |
| BUNCH COMPANY INC | PO BOX 66674 HOUSTON TX 77266-6674 |
| BUNDY CORP | THE CORPORATION COMPANY 615 GRISWOLD STREET DETROIT MI 48226 |
| BUNDY CORP - TUBING | 12345 EAST NINE MILEROAD WARREN MI 48090 |
| BUNDY CORPORATION | BEVERLY A. CHIN / MARY F. PLATT MOTGOMERY MCCRACKERN WALKER & RHOADS THREE PARKWAY PHILADELPHIA PA 19102 |
| BUNDY CORPORATION | 12345 E. NINE MILE RD. WARREN MI 48090 |
| BUNDY, ERIC | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BUNGE FOODS CORP | 1402 CLINTON DR GALENA PARK TX 77547 |
| BUNGE NORTH AMERICA | 11720 BORMAN DR. P.O BOX 28500 ST. LOUIS MO |
| BUNKER RAMO | 535 GRISWOLD ST STE 111 DETROIT MI 482263673 |
| BUNN, GENE | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| BUNNIES ON THE BAYOU | PO BOX 66832 HOUSTON TX 77266 |
| BUNTING | 20 RIVER RD VERONA PA 15147 |
| BUNTING MAGNETICS | 1150 HOWARD ST ELK GROVE IL 60007 |
| BUNZL EXTRUSION MASSACHUSETS, INC. | 170 BARTLETT ST NORTHBOROUGH MA 01532 |
| BUNZL PLASTICS INC. | 701 EMERSON ROAD ,SUITE 500 SAINT LOUIS MO 63141 |
| BURBANK BARREL AND DRUM INC | 1402 CLINTON DR GALENA PARK TX 77547 |
| BURBANK STEEL TREATING, INC | 415 SOUTH VARNEY ST BURBANK CA 91502 |
| BURCE FERGUSON | PO BOX 2919 CLINTON IA 52733 |
| BURCH, ALBERT D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2318 HOUSTON TX 77007 |
| BURCHAM INTERNATIONAL CORP | 4068-B FERNANDIA ROAD COLUMBIA SC 29212 |
| BURCKHARDT COMPRESSION | 7240 BRITTMOORE ROAD, SUITE 119 HOUSTON TX 77041 |
| BURCKHARDT COMPRESSION US INC | 7240 BRITTMOORE RD SUITE 100 HOUSTON TX 77041 |
| BURCKHARDT COMPRESSION US INC | 7240 BRITTMOORE RD SUITE 100 HOUSTON TX 77041 |
| BURCZAK PAVING COMPANY | 3638 E MITCHELL ST HUMBOLDT TN 38343 |
| BURDALE FINANCIAL LTD | 53 QUEEN ANNE STREET LONDON UNITED KINGDOM |
| BURDETT, GLENDA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BURDICK & JACKSON | HONEYWELL 1953 SOUTH HARVEY MUSKEGON MI 49442 |
| BURDICK & JACKSON LABORATORIES INC. | 1935 S. HARVEY STREET MUSKEGON MI 49442 |
| BURDIN MEDIATIONS | 4514 COLE AVE STE 1450 DALLAS TX 75205-4181 |
| BURDOCK GROUP | 2001 9TH AVE, SUITE 301 VERO BEACH FL 32960 |
| BURDOCK GROUP CONSULTANTS | 780 US HIGHWAY 1 STE 300 VERO BEACH FL 32962 |
| BUREAU CALLEWAERT | BRUSSELSESTEENWEG 108 OVERRIJSE 3090 BELGIUM |
| BUREAU DE LA RADIO PROTECTION ET | 775 CHEMIN BROOKFIELD OTTAWA ON CANADA |
| BUREAU OF ALCOHOL TOBACCO & FIREARM | THE CURTIS CENTER - SUITE 875 PHILADELPHIA PA 19106-5318 |
| BUREAU OF ATF | PO BOX 360958   EXCISE TAX PITTSBURGH PA 15251-6958 |

| Claim Name | Address Information |
|---|---|
| BUREAU OF BUSINESS PRACTICE | 125 EUGENINE O'NEILL DRIVE NEW LONDON CT 06320 |
| BUREAU OF BUSINESS PRACTICE | BOX 70845 CHICAGO IL 60673-0845 |
| BUREAU OF CUSTOMS & BORDER PROTECTI | PO BOX 70915 CHICAGO IL 60673-0915 |
| BUREAU OF CUSTOMS & BORDER PROTECTION | 2350 NORTH BELT EAST SUITE 1030   Account No. 6861 HOUSTON TX 77032-3100 |
| BUREAU OF EMPLOYMENT PROGRAMS | 112 CALIFORNIA AVE. BLDG 6, RM B749 CHARLESTON WV 25305 |
| BUREAU OF ENGRAVING & PRINTING | 14TH & C STREET SW WASHINGTON DC 20228 |
| BUREAU OF EXPLOSIVES PUBLICATIONS | PO BOX 1020 SEWICKLEY PA 15143 |
| BUREAU OF LABOR & ECONOMIC GROWTH | BUREAU OF COMMERCIAL SERVICES - COR P.O. BOX 30702 LANSING MI 48909 |
| BUREAU OF NAT'L AFFAIRS | BALTIMORE MD 21264-0543 |
| BUREAU OF NATIONAL AFFAIRS INC | 64284 BALTIMORE MD |
| BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64284 BALTIMORE MD 21264-4284 |
| BUREAU OF NATIONAL AFFAIRS INC | 1231 25TH ST N W / ROOM N-108 WASHINGTON 20037 |
| BUREAU OF NATIONAL AFFAIRS INC | 1231 25TH ST N W / ROOM N-108 WASHINGTON DC 20037 |
| BUREAU OF NATIONAL AFFAIRS INC | 1231 25TH STREET NW WASHINGTON DC 20037-1197 |
| BUREAU OF NATIONAL AFFAIRS INC. | 1231 25TH STREET NW WASHINGTON DC |
| BUREAU OF RADIATION CONTROL | 705 WELLS RD, STE 300 JACKSONVILLE FL 32073 |
| BUREAU OF TAXATION | 24 STATE HOUSE STATION AUGUSTA ME 04333 |
| BUREAU OF TREASURY MGMT | PO BOX 17250 BALTIMORE MD 212971250 |
| BUREAU OF UNCLAIMED PROPERTY-PENNS | PO BOX 1837 HARRISBURG PA 17105-1837 |
| BUREAU OF WEIGHTS AND MEASURES | PO BOX 19281 - STATE FAIRGROUNDS SPRINGFIELD IL 62794-9581 |
| BUREAU OF WORKERS COMPENSATION | CORPORATE PROCESSING DEPARTMENT COLUMBUS OH |
| BUREAU OF WORKERS COMPENSATION | CORPORATE PROCESSING DEPARTMENT COLUMBUS OH 43271-0821 |
| BUREAU VERITAS CONSUMER PRODUCTS SV | 244 LIBERTY STREET BROCKTON MA 02301 |
| BUREAU VERITAS DE VENEZUELA S A | AV LA ESTANCIA /CENTRO BANAVEN TORRE VENEZUELA |
| BUREAU VERITAS NORTH AMERICA | 95 OAKWOOD RD LAKE ZURICH IL 60047 |
| BUREAU VERITAS NORTH AMERICA | 13905 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BUREAU VERITAS NORTH AMERICA INC | 1 KEMPER DRIVE K-2 LONG GROVE IL 60049-0075 |
| BUREAU VERITAS NORTH AMERICA INC | 14102 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BUREAU VERITAS QUALITY INTL INC | 3663 N SAM HOUSTON PKWY E STE 100 HOUSTON TX 770323612 |
| BUREAU VERITAS, N. AMERICA, INC | 7955 NW 12TH STREET-SUITE 100 MIAMI FL 33126 |
| BURGE, MILO | C/O HISSEY KIENTZ, LLP ATTN: ROBERT E. KIENTZ 16800 IMPERIAL VALLEY DRIVE, STE 130   Account No. 5046 AUSTIN TX 78759 |
| BURGE, MILO | C/O HISSEY KIENTZ, LLP-ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH STE 400   Account No. 5046 AUSTIN TX 78759 |
| BURGE, MILO | C/O HISSEY KIENTZ, LLP ATTN: ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400   Account No. 5046 AUSTIN TX 78759 |
| BURGE, MILO | HISSEY KIENTZ, LLP ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400 AUSTIN TX 78759 |
| BURGER ROOFING COMPANY | 134-1 ERNEST STREET JACKSONVILLE FL 32204 |
| BURGESS & NIPLE LIMITED | 100 WEST ERIE ST PAINESVILLE 44077 |
| BURGESS & NIPLE LIMITED | 100 WEST ERIE STREET PAINESVILLE OH 44077 |
| BURGESS & NIPLE, INC. | 100 W. ERIE ST.   Account No. 3336 PAINESVILLE OH 44077 |
| BURGESS, IRMA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BURGESS-MANNING INC | 77558 BATON ROUGE LA |
| BURGESS-MANNING INC | 50 COBHAM DR ORCHARD PARK NY 141274121 |
| BURGESS-MANNING INC | DEPT NO 262 - PO BOX 8000 BUFFALO NY 14267 |
| BURGESS-MANNING INC C/O ELAM CO | 100 HIGGINS RD   Account No. 7719 PARK RIDGE IL 60068-5738 |
| BURGESS-MANNING INC C/O ELAM CO | 100 HIGGINS ROAD PARK RIDGE IL 60068-5758 |
| BURGMANN SEALS AMERICA INC | PO BOX 200122 DALLAS TX 75320-0122 |
| BURK ADVERTISING & MARKETING INC | 2906 MCKINNEY AVENUE SUITE 100 DALLAS TX 75204 |

| Claim Name | Address Information |
|---|---|
| BURKE CLEANERS | 201 S 2ND ST CLINTON IA 52732 |
| BURKE CLEANERS | 936 W 4TH STREET DAVENPORT IA 52802 |
| BURKE INDUSTRIES CO. | 2250 SOUTH TENTH STREET SAN JOSE CA 95112 |
| BURKE INDUSTRIES, INC | 95112 S 10TH ST SAN JOSE CA 95112 |
| BURKE OIL CO | PO BOX 448 PITTSBURG KS 66762 |
| BURKETT JR., HARRY E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6090 HOUSTON TX 77007 |
| BURKETT, ROBERT C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0655 HOUSTON TX 77007 |
| BURKHART FOAM, INC. | 220 S. ELIZABETH ST SPENCERVILLE OH 45887 |
| BURKHART FOAM, INC. | 220 S. ELIZABETH ST MANITOWOC WI 54220 |
| BURKHOLDER, DAWN | C/O ROBERT S. GALLAGHER GALLAGHER MILLAGE & GALLAGHER PC 4301 E 43RD ST, STE 300 DAVENPORT IA 52807 |
| BURKS, EARSTON | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BURLAN CORP | 2740 WEST FRANKLIN B GASTONIA NC 28052 |
| BURLAND ENTERPRISES | 53447 HWY 290W HEMPSTEAD TX 77445-8318 |
| BURLAND ENTERPRISES INC | ATTN: J PATRICK COULSON P O BOX 262683 HOUSTON TX 77207-2683 |
| BURLESON FLORIST | 2317 SO SHAVER PASADENA TX 77502 |
| BURLING INSTRUMENTS INC | PO BOX 298 CHATHAM NJ 07928 |
| BURLINGTON AIR EXPRESS | 371963 PITTSBURGH PA |
| BURLINGTON AIR EXPRESS | DEPT CH 10391 PALATINE IL 60055-0391 |
| BURLINGTON CONTAINERS, INC. | 320 DEAN ST. BROOKLYN NY 11217 |
| BURLINGTON INDUSTRIES | LEES CARPET 404 ANDERSON STREET GLASGOW VA 24555 |
| BURLINGTON INDUSTRIES INC | ROBERT A WICKER, VP & GERNERAL COUNSEL 3330  W FRIENDLY AVENUE GRENSBORO NC 27410 |
| BURLINGTON JUNCTION RAILWAY | 1510 BLUFF RD BURLINGTON IA 52601 |
| BURLINGTON MOTOR CARRIERS | 660 HUFFMAN MILL RD BURLINGTON NC |
| BURLINGTON MOTOR CARRIERS | 14611 WEST COMMERCE ROAD DALEVILLE IN 47334 |
| BURLINGTON MOTOR CARRIERS | PO BOX 970214 DALLAS TX 75397 |
| BURLINGTON MOTOR CARRIERS | 1809 HUNTERS POINT DR. ARLINGTON TX 76006 |
| BURLINGTON MOTOR CARRIERS | 10600 BEAUMONT HWY 90 E HOUSTON TX 77078 |
| BURLINGTON NORTHERN & SANTA FE RAILWAY | CO. 2650 LOU MENK DRIVE FT. WORTH TX 76131 |
| BURLINGTON NORTHERN & SANTA FE RAILWAY | 2500 LOU MENK DRIVE FORT WORTH TX 76131-2828 |
| BURLINGTON NORTHERN &SANTA FE | 5066 COLLECTION CENTER DRIVE CHICAGO IL |
| BURLINGTON NORTHERN – DO NOT USE | 16666 NORTHCHASE HOUSTON TX 77060 |
| BURLINGTON NORTHERN AND | PO BOX 847347 DALLAS TX 75284-7347 |
| BURLINGTON NORTHERN AND | SANTA, INC P.O. BOX 847347 DALLAS TX 75284-7347 |
| BURLINGTON NORTHERN AND | SANTA, FE, INC P.O. BOX 847347 DALLAS TX 75284-7347 |
| BURLINGTON NORTHERN AND SANTA FE RAILWAY | CO. PO BOX 961069 FORT WORTH TX |
| BURLINGTON NORTHERN AND SANTA FE RAILWAY | CO. 5650 N. RIVERSIDE DR. STE 101 FORT WORTH TX |
| BURLINGTON NORTHERN AND SANTA FE RAILWAY | CO. 3017 LOU MENK DRIVE, SUITE 100 FT. WORTH TX 76131 |
| BURLINGTON NORTHERN AND SANTA FE RAILWAY | CO. 2500 LOU MENK DRIVE FORT WORTH TX 76161 |
| BURLINGTON NORTHERN INC | 520 PIKE ST SEATTLE WA 98101 |
| BURLINGTON NORTHERN RAILROAD | 2200 FIRST INTERSTATE CENTER 999 3RD AVE SEATTLE WA 98104 |
| BURLINGTON NORTHERN RAILROAD COMPANY | & BN LEASING 999 3RD AVE SUITE 2000 SEATTLE WA 98104-1105 |
| BURLINGTON NORTHERN SANTA FE | 3001 LOU MENK DRIVE, BLDG 'A' FORT WORTH TX |

| Claim Name | Address Information |
|---|---|
| BURLINGTON NORTHERN SANTA FE | LIABILITY RATING-CON 176 EAST 5TH STREET ST PAUL MN 55101 |
| BURLINGTON NORTHERN SANTA FE | 3115 SOLUTIONS CENTER CHICAGO IL 60677 |
| BURLINGTON NORTHERN SANTA FE | 3115 SOLUTIONS CENTER CHICAGO IL 60677-3001 |
| BURLINGTON NORTHERN SANTA FE | 5066 COLLECTION CENTER DR CHICAGO 60693-5066 |
| BURLINGTON NORTHERN SANTA FE | 5066 COLLECTION CENTER DRIVE CHICAGO IL 60693-5066 |
| BURLINGTON NORTHERN SANTA FE | PO BOX 676152 DALLAS TX 75267-6152 |
| BURLINGTON NORTHERN SANTA FE | 214 BRISBANE HOUSTON TX 77061 |
| BURLINGTON NORTHERN SANTA FE RAILWAY CO. | PO BOX 961069, 3001 LOU MENK DRIVE FORT WORTH TX |
| BURLINGTON NORTHERN SANTA FE RAOLROAD | P.O. BOX 961069 FORT WORTH TX |
| BURLINGTON NORTHERN SANTE FE | 920 SOUTHEAST QUINCY TOPEKA KS 66612-1116 |
| BURLINGTON NORTHERN, INC. | BN BLDG., GEN. OFFICE 176 E. FIFTH STREET SAINT PAUL MN 55101 |
| BURLINGTON PACKAGING INC | 320 DEAN ST BROOKLYN 11217 |
| BURLINGTON PACKAGING INC | 320 DEAN ST BROOKLYN NY 11217 |
| BURLINGTON RESOURCES | 5051 WESTHEIMER, PO BOX 4239 HOUSTON TX |
| BURLINGTON RESOURCES | 717 TEXAS AVE, SUITE 2100 HOUSTON TX |
| BURLINGTON RESOURCES | 717 TEXAS AVENUE, SUITE 2100 HOUSTON TX 77002-2712 |
| BURLINGTON RESOURCES INC | 5051 WESTHEIMER RD STE 1400 HOUSTON TX 77056 |
| BURLINGTON RESOURCES INC | 5051 WESTHEIMER SUITE 1400 HOUSTON TX 77056-2124 |
| BURLINGTON RESOURCES INC | 600 N DAIRY ASHFORD ST HOUSTON TX 770791100 |
| BURLISON, BOYD | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BURLISON, BOYD | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BURLISON, BOYD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BURLISON, BOYD/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BURLISON, BOYD/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BURMAH OIL TANKERS LTD | BP LEGAL WESTERN REGION 333 SOUTH STREET 2032 LOS ANGELES CA 90071 |
| BURMAR TECHNICAL CORP | 106 RANSOM AVE SEA CLIFF NY 11579 |
| BURNAM, LEE ROY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0188 HOUSTON TX 77007 |
| BURNAND, MARY ELLEN | 14 THE HEADWAY EWELL EPSOM   Account No. 4384 SURREY KT17 1UN UNITED KINGDOM |
| BURNDY CORPORATION | WILLIAM J TRACY-GENERAL COUNSEL PO BOX 2500 NORWALK CT 06856 |
| BURNETT'S STAFFING, INC. | P.O. BOX 5986 ARLINGTON TX 76011 |
| BURNETT, CAMI | JESSE BRANICK, ESQ. 221 HIGHWAY 69 SOUTH, SUITE 100 NEDERLAND TX 77627 |
| BURNETT, CAMI | BUSH LEWIS, PLLC DALE K. HANKS, ESQ. 595 ORLEANS STREET, SUITE 500 BEAUMONT TX 77701 |
| BURNETT, SAM P. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8115 HOUSTON TX 77007 |
| BURNEY, FRANK | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BURNEY, FRANK | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BURNEY, FRANK | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BURNEY, FRANK | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BURNEY, MARTHELL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BURNEY, MARTHELL | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| BURNEY, MARTHELL | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BURNEY, MARTHELL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BURNEY, MARTHELL/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BURNEY, MARTHELL/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BURNHAM INSTITUTE | A CALIFORNIA CORPORATION 10901 N TORREY PINES ROAD LA JOLLA CA 92037 |
| BURNHAM LABORATORIES INC | 7117 N AUSTIN AVENUE NILES IL 60714 |
| BURNHAM ROSEN GROUP | 88 BRD ST BOSTON 02110 |

| Claim Name | Address Information |
|---|---|
| BURNHAM, PHILLIP W. | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BURNS & BURNS RECRUITING | 526 KINGWOOD DRIVE  PMB 360 KINGWOOD TX 77339 |
| BURNS & BURNS RECRUITING | PO BOX 1934 CROSBY TX 77532 |
| BURNS & MC DONNELL ENGINEERING CO I | 1776 YORKTOWN HOUSTON TX 77056 |
| BURNS & MCBRIDE ENERGY | 105 SOUTH MARKET ST WILMINGTON DE 19801 |
| BURNS & MCDONNELL ENGINEERING CO | PO BOX 411883 KANSAS CITY MO 64141-1883 |
| BURNS CONTROL COMPANY | 200644 ADDISON TX |
| BURNS CONTROL COMPANY | C/O PHILLIP R. DOEPFNER 600 ONE LINCOLN CENTRE 5400 LBJ FREEWAY DALLAS TX 75240 |
| BURNS CONTROL COMPANY | WALKER & DOEPFNER, PHILLIP R. DOEPFNER 5400 LBJ FREEWAY, 60 1 LINCOLN CENTER DALLAS TX 75240 |
| BURNS CONTROLS | 13735 BETA RPAD DALLAS TX 75244 |
| BURNS CONTROLS | P.O. BOX 200644 DALLAS TX 75320-0644 |
| BURNS CONTROLS CO | 7701 HARBORSIDE DRIVE ADDISON TX 75001-0593 |
| BURNS CONTROLS CO | 13735 BETA RD DALLAS TX 75244 |
| BURNS CONTROLS CO | DEPT 230  PO BOX 4869 HOUSTON TX 77210 |
| BURNS CONTROLS CO | P O BOX 4869  DEPT 230 HOUSTON TX 77210-4869 |
| BURNS INT'L SECURITY SERVICES | 37 S RODNEY DR WILMINGTON DE 198093319 |
| BURNS INTERNATIONAL/SECURITAS | 6 DENNY ROAD, SUITE 300 WILMINGTON DE 19809 |
| BURNS PHILP FOOD INC | 240 LARKIN WILLIAMS INDUSTRIAL CT FENTON MO 63026 |
| BURNS PRINTING | PO BOX 55830 HOUSTON TX 77255 |
| BURNS PUMP SERVICE | 1612 SHEPHERD DRIVE HOUSTON TX |
| BURNS PUMP SERVICE | 1612 SHEPHERD DRIVE HOUSTON TX 77007 |
| BURNS PUMP SERVICE INC | 1612 SHEPHERD DR HOUSTON TX 77007 |
| BURNS PUMP SERVICE INC | 1612 SHEPHERD DR HOUSTON TX 77007 |
| BURNS SR., RAYMOND J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5307 HOUSTON TX 77007 |
| BURNS, ALICE | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| BURNS, HAZEL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BURNS, JOHN | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| BURNS, LAWRENCE | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| BURNS, LUCILLE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BURNS, ROBERT W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5862 HOUSTON TX 77007 |
| BURPEE CO INC | 339 CARY POINT DRIVE CARY IL 60013 |
| BURR | 3355 WEST ALABAMA, SUITE 600 HOUSTON TX 77098 |
| BURR & WOLF | 3355 WEST ALABAMA, SUITE 600 HOUSTON TX |
| BURR WOLFF LP | PO BOX 840575 DALLAS TX 75284-0575 |
| BURR WOLFF LP - HOUSTON OFFICE | PO BOX 201977 HOUSTON TX 77216-1977 |
| BURRELL, CLEVELAND | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1147 HOUSTON TX 77007 |
| BURRIS CHEMICAL INC | 1401 E HILL AVENUE VALDOSTA GA 31601 |
| BURRIS COMPANY OF CHARLESTON | 1930 HANAHAN ROAD SUITE 1500 CHARLESTON SC 29406 |
| BURRIS ENTERTAINMENT & EVENTS | 3127 FT. JACKSON DR. JACKSONVILLE FL 32246 |
| BURROUGHS CORP CO UNISYS | PO BOX 500 BLUE BELL PA 19424-0001 |
| BURROUGHS CORP. | BURROUGHS PLACE DETROIT MI 48232 |
| BURROW, CALVIN L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2652 HOUSTON TX 77007 |
| BURROW, SUSIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BURRUSS MOTOR COMPANY INC | 135 WHITCOMB BOULEVARD TARPON SPRINGS FL 34689 |

| Claim Name | Address Information |
|---|---|
| BURSON, NORMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1854 HOUSTON TX 77007 |
| BURT KOBYLIVKER | 414 W 121ST ST APT 38 NEW YORK NY 100276004 |
| BURT PROCESS EQUIPMENT | PO BOX 185100 HAMDEN CT 06518 |
| BURT PROCESS EQUIPMENT | 185100 HAMDEN CT 06518 |
| BURT PROCESS EQUIPMENT | PO BOX 185100 HAMDEN CT 065180100 |
| BURTON B. LETULLEE, ET AL | PO BOX 508 BAY CITY TX 77414 |
| BURTON COLISEUM | 7001 GULF HWY LAKE CHARLES LA 70607 |
| BURTON CORBLIN, INC. | PO BOX 100602 ATLANTA GA 30384-0602 |
| BURTON GROUP, INC | 7090 UNION PARK CENTER, SUITE 200 MIDVALE UT 84047 |
| BURTON RUBBER PROCESSING INC | 14330 KINSMAN RD BURTON OH 44021 |
| BURTON WIRE & CABLE INC | 504 SILVER STREET MANCHESTER NH 03103 |
| BURTON, CITY OF | 4303 S. CENTER ROAD BURTON MI 48519 |
| BURTON, GLENN JR. | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 1600 PROVIDENCE RI 02903 |
| BURTON, LOUISE | SHRADER & WILLIAMSON, L.L.P. DAMON J. CHARGOIS, ESQ. 16903 RED OAK DRIVE, SUITE 220 HOUSTON TX 77090 |
| BURTON, ROMA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BURTRON H DAVIS | 2540 RESEARCH PARK DRIVE LEXINGTON KY 40511-8410 |
| BURWELL K MARSHALL 111 | TR UA 01/20/71 MARGARET BROWN 2307 CROSS HILL ROAD LOUISVILLE KY 40206-2809 |
| BURWOOD PRODUCTS | SUITE 800 171 MONROE AVE.  N.W. GRAND RAPIDS MI 49503 |
| BURWOOD PRODUCTS COMPANY | 807 AIRPORT ACCESS ROAD TRAVERSE CITY MI 49684 |
| BURWOOD PRODUCTS COMPANY | 807 AIRPORT ACCESS ROAD PO BOX 789 TRAVERSE CITY MI 49684 |
| BURZICHELLI FOR ASSEMBLY | 65 TROY AVENUE GIBBSTOWN NJ 08027 |
| BUSCH HUTCHINSON & ASSOCIATES | 1209 DECKER DRIVE BAYTOWN TX 77520 |
| BUSCH INC | 516 VIKING DR VIRGINIA BEACH VA 23452 |
| BUSCH INC | PO BOX 100602 ATLANTA GA 30384-0602 |
| BUSCH'S GARAGE | ROUTE 46 NORTH JEFFERSON OH 44047 |
| BUSCH, HUTCHISON & ASSOCIATES, INC | 1107 FLEETWOOD DRIVE BAYTOWN TX 77520 |
| BUSCH, LLC | 1901 SOUTH STARPOINT HOUSTON TX 77032 |
| BUSH BOAKE ALLEN INC | 2711 W IRVING PARK ROAD CHICAGO IL 60618 |
| BUSH CLINTON FUND | PO BOX 56369 HOUSTON TX 77256 |
| BUSH CONCRETE | 3584 AIRLINE ROAD MUSKEGON MI 49444 |
| BUSH HYDRAULICS INC | 2012 N LEXINGTON BLVD CORPUS CHRISTI TX 78409 |
| BUSH, JOE H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1125 HOUSTON TX 77007 |
| BUSH, MARION RUTH | PERSONAL REP. OF MR. HERBERT BUSH WESTFIELD, MALMESBURY ROAD LEIGH, SWINDON Account No. 19361 WILTS SNG 6RH ENGLAND |
| BUSINESS & LEGAL REPORTS INC | 39 ACADEMY STREET MADISON CT 06443-1513 |
| BUSINESS & LEGAL REPORTS INC | 141 MILL ROCK RD EAST OLD SAYBROOK CT 06475 |
| BUSINESS & PROF COLLECTION BUREAU | PO BOX 5785 BEAUMONT TX 77726 |
| BUSINESS ADVANTAGE INC | 4900 UNIVERSITY AVENUE WEST DES MOINES IA 50266-6769 |
| BUSINESS AND EDUCATION PARTNERSHIP | 201 BOOTH STREET ELKTON MD 21921 |
| BUSINESS COMMUNICATIONS INC. | G.P.O. 9352 NEW YORK NY 10087-9352 |
| BUSINESS DEVELOPMENT ASSOCIATES INC | 4550 MONTGOMERY AVE BETHESDA MD 20814 |
| BUSINESS FORECAST SYSTEMS | 68 LEONARD ST BELMONT MA 02178 |
| BUSINESS INFORMATION GROUP | 1450 DON MILLS ROAD DON MILLS M3B 2X7 CANADA |
| BUSINESS INSTIT FOR POLITICAL ANALY | 888 SIXTEENTH STREETH SW WASHINGTON DC 20006 |
| BUSINESS INTEGRATORS INC | 1240 BLALOCK SUITE 150 HOUSTON TX 77055 |
| BUSINESS INTELLIGENCE GROUP LLC | 39 COUNTRYSIDE ROAD COLUMBIA NJ 07832 |

| Claim Name | Address Information |
|---|---|
| BUSINESS LAWS INC | 11630 CHILLICOTHE ROAD CHESTERLAND OH 44026 |
| BUSINESS LAWS INC | PO BOX 185 CHESTERLAND OH 44026-9982 |
| BUSINESS MACHINES INCORPORATED | 112 STATE STREET LAKE CHARLES LA 70605 |
| BUSINESS MACHINES INCORPORATED | 112 STATE ST LAKE CHARLES LA 706055718 |
| BUSINESS NEWS PUBLISHING COMPANY | PO BOX 2600 TROY MI 48007-2600 |
| BUSINESS OBJECTIVES | 11440 WEST BERNARDO CT, SUITE 300 SAN DIEGO CA 92127 |
| BUSINESS OBJECTS AMERICAS | ATTN: DONALD K. LUDMAN, ESQ. C/O BROWN & CONNERY, LLP 6 N. BROAD ST, SUITE 100 Account No. 6973 WOODBURY NJ 08096 |
| BUSINESS OBJECTS AMERICAS | PO BOX 2299 CAROL STREAM IL 60132-2299 |
| BUSINESS OBJECTS AMERICAS | 3410 HILLVIEW AVE PALO ALTO CA 943041395 |
| BUSINESS PRODUCT SUPPLY | 4614 BALDWIN BOULEVARD CORPUS CHRISTI TX 78408 |
| BUSINESS STRATEGY, INC. | 944 52ND STREET SE GRAND RAPIDS MI 49508 |
| BUSINESS STRATEGY, INC. | 944 52ND ST. GRAND RAPIDS MI 49508 |
| BUSINESS TAX | SHANGHAI |
| BUSINESS TRAINING SYSTEMS INC | 18000 HORIZON WAY SUITE 300 MT LAUREL NJ 08054-4309 |
| BUSINESS WEEK | HIGHTSTOWN NJ 08520-0645 |
| BUSINESSWARE LEARNING CENTERS | 4710 BELLAIRE SUITE 310 BELLAIRE TX 77401-4517 |
| BUSKER, DOUGLAS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BUSSELL, EZRA | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600 Account No. 7706 HOUSTON TX 77007 |
| BUSSEY, BOBBY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BUSSHER'S PUMPING SERVICE | 11305 S. LAKEWOOD BOULEVARD HOLLAND MI 49423 |
| BUSTER FRUGIE | 3800 TANGLEWILDE #303 HOUSTON TX 77063 |
| BUSTERS BAR-B-QUE | 2901 PRESTON PASADENA TX 77503 |
| BUSYBODY | 4540 BELTWAY DR DALLAS TX 75244 |
| BUSYBODY | 21515 PARK YORK DRIVE KATY TX 77450 |
| BUTCHER'S WELDING & FABRICATING SER | 5637 ETHELINE HOUSTON TX 77039 |
| BUTCHER'S WELDING & FABRICATING SER | 6019 GREENWAY MANOR LANE SPRING TX 77373 |
| BUTCHER, H. L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600 Account No. 9915 HOUSTON TX 77007 |
| BUTEAUX, OSWALD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BUTELINE MALAYSIA SDN BHD | 15 KAWASAN PERUSAHAA NILAI NEGERI SEMBILAM MALAYSIA 71800 MOROCCO |
| BUTLER & COMPANY INC | 7950 THOMPSON ROAD HIGHLANDS TX 77562 |
| BUTLER & LAND INC | 550399 DALLAS TX |
| BUTLER & LAND INC | PO BOX 550399 DALLAS TX 75355-0399 |
| BUTLER & LAND INC | 10900 J BRITTMORE PARK DR HOUSTON TX 77041 |
| BUTLER & LAND INC | PO BOX 40996 HOUSTON TX 77240-0996 |
| BUTLER AND LAND INC | PO BOX 40996 HOUSTON TX 77240 |
| BUTLER AND LAND, INC. | P.O. BOX 550399 DALLAS TX 75355 |
| BUTLER BALANCING COMPANY | 3533 EAST LINCOLN HIGHWAY, THORNDALE PA 19372 |
| BUTLER COUNTY OHIO | 315 HIGH STREET HAMILTON OH 45011 |
| BUTLER COUNTY OHIO | 315 HIGH ST HAMILTON 45011 |
| BUTLER COUNTY TREASURER | 315 HIGH STREET 10TH FLOOR HAMILTON OH 45011 |
| BUTLER RESOURCES INC | 14633 SWEETWATER CREEK CORPUS CHRISTI TX 78410-5637 |
| BUTLER TRUCKING | PO BOX 640296 PITTSBURGH PA 15264-0298 |
| BUTLER UNIVERSITY | 4600 SUNSET AVENUE INDIANAPOLIS IN 46208-3485 |
| BUTLER'S FLORIST & GREENHOUSE | 530 WEST 15TH OTTAWA KS 66067 |
| BUTLER, BOBBY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BUTLER, FRANCIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BUTLER, FRANCIS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |

| Claim Name | Address Information |
|---|---|
| BUTLER, FRANCIS | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| BUTLER, FRANCIS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BUTLER, FRANCIS/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BUTLER, FRANCIS/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BUTLER, JACKIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BUTLER, JAVINE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| BUTLER, JAVINE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| BUTLER, JAVINE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| BUTTE CENTRAL FOUNDATION | PO BOX 634 BUTTE MT 59703 |
| BUTTE DES MORTS COUNTRY CLUB INC | 3600 W PROSPECT AVE APPLETON WI 54914 |
| BUTTER CATERING | 923 NICHOLSON STREET HOUSTON TX 77008 |
| BUTTERBALL GIFT PROGRAM | 750 PASQUINELLI DRIVE #228 WESTMONT IL 60559 |
| BUTTERWICK COMPANY | TIMOTHY BERGERE MONTGOMERY MCCRACKEN 123 SOUTH BROAD STREET PHILADELPHIA PA 19109 |
| BUTTERWORTH JETTING SYSTEMS INC | 846085 DALLAS TX |
| BUTTNER HAMMOCK & COMPANY | 7800 BELFORT PARKWAY SUITE 165 JACKSONVILLE FL 32258-0165 |
| BUTTS FOODS INCORPORATED | 432 N. ROYAL ST JACKSON TN 38301 |
| BUTY WAVE PRDTS CO | 7323 BEVERLY BLVD LOS ANGELES CA 90036 |
| BUTYL CORPORATION | 7F., 124 NANKING E. RD., SEC. 2 TAIPEI 44444 TAIWAN |
| BUTZ-LEPER MEXICO SA DE CV | MK 4 CARRETERA PUEBL FABRICAS COVADONGA T CUANTLANCINGO PUEBLA 19C 72700 MONTENEGRO, REPUBLIC OF |
| BUURMAN, CLARENCE | 19 RED FOX TRAIL GREENVILLE SC 29615 |
| BUXTON MANUFACTURING CO. | 106 RICHARDS AVE DOVER NJ 07801 |
| BUXTONS COUNTRY SHOP | FORSGATE DRIVE JAMESBURG NJ 08831 |
| BUZ'S AUTOMOTIVE | 1761 N WICKHAM ROAD MELBOURNE FL 32935 |
| BUZZAN FUEL OIL | 112 EAST LAMBRIGHT AVENUE TAMPA FL 33604 |
| BUZZELLI, RALPH A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2476 HOUSTON TX 77007 |
| BV TOOL CO LTD | 1130 VANIER RD SARNIA ON CANADA |
| BVA | 589 ST-JEAN-BAPTISTEM BUREAU 101 TERREBONNE QC CANADA |
| BW 10 MINUTE OIL CHANGE | 2502 W KENNEDY BLVD TAMPA FL 33609 |
| BW IP INTERNATIONAL INC | PO BOX 91329 CHICAGO IL 60693 |
| BW SINCLAIR INC | 3003 CENTRAL FREEWAY EAST WICHITA FALLS TX 76302 |
| BW SINCLAIR INC | PO BOX 1111 WICHITA FALLS TX 76307 |
| BW TECHNOLOGIES BY HONEYWELL | PO BOX 840209 DALLAS TX 75284-0209 |
| BW TECHNOLOGIES BY HONEYWELL | 3279 WEST PIONEER PKWY ARLINGTON TX 76013 |
| BWAY CORPORATION | 4651 HICKORY HILL ROAD SUITE 104 MEMPHIS TN 38141 |
| BWC STATE INS FUND-BWC CASH CONTROL | 30 W SPRING STREET 24TH FLOOR COLUMBUS OH 43215-2256 |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT COLUMBUS OH 43271-0821 |
| BWC/BETTER WORKERS COMPENSATION | CORP PROCESSING DEPT COLUMBUS 43271-0977 |
| BWC/BETTER WORKERS COMPENSATION | CORPORATE PROCESSING DEPT COLUMBUS OH 43271-0977 |
| BWF AMERICA C/O SPECS INC | 10690 SHADOW WOOD DRIVE SUITE 105 HOUSTON TX 77043 |
| BWF AMERICA INC | 1772 SOLUTIONS CENTER CHICAGO IL 60677-1007 |
| BWO STATE INSURANCE FUND | CORPORATE PROCESSING DEPT COLUMBUS OH |
| BWS TECHNOLOGIE GMBH | NORDSTRASSE 41 GREVENBROICH 41515 GEORGIA |
| BWXT PANTEX LLC | MAIL DROP 9 06 0A AMARILLO TX |
| BYB | 507 W YORK GANADO TX 77962 |
| BYK CHEMIC USA | PO BOX 40000 DEPT 553   Account No. 5051 HARTFORD CT 06151 |
| BYK CHEMIC USA INC | 524 S CHERRY ST WALLINGFORD CT 06492 |
| BYK CHEMIE USA INC. | MUSCIO & KAPLAN, LLC MICHAEL MUSCIO, ESQ 3125 RT. 10 EAST, SUITE 2D DENVILLE |

| Claim Name | Address Information |
|---|---|
| BYK CHEMIE USA INC. | NJ 07834 |
| BYK GARDNER USA | 9104 GUILFORD ROAD COLUMBIA MD |
| BYK GARDNER USA | 33045 HARTFORD CT 06150 |
| BYK GARDNER USA | 9104 GUILFORD RD. COLUMBIA MD 21046 |
| BYK-CHEMIE USA, INC. | 524 SOUTH CHERRY STREET WALLINGFORD CT 06492-4453 |
| BYK-GARDNER | PO BOX 33045 HARTFORD CT 06150-3045 |
| BYK-GARDNER | 9104 GUILFORD RD COLUMBIA 21046-2729 |
| BYK-GARDNER | 9104 GUILFORD ROAD COLUMBIA MD 21046-2729 |
| BYLO OIL | PO BOX 7068 ROYAL OAK MI 48067 |
| BYNUM TRANSPORT INC | 4609 HIGHWAY 92 EAST LAKELAND FL 33801 |
| BYNUM, ELDRED L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0979 HOUSTON TX 77007 |
| BYNUM, GARY D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4911 HOUSTON TX 77007 |
| BYNUM, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| BYRD INSTRUMENTS | 3611 HWY 90 WEST WESTLAKE LA 70669 |
| BYRD INSTRUMENTS | 3611 HWY 90 WEST    Account No. FINS WESTLAKE LA 70669-7912 |
| BYRD INSTRUMENTS INC | 560 SULPHUR LA |
| BYRNE-BURNS, J.H.F. | BANK OF SCOTLAND 2ND FLOOR, 8 LOCHSIDE AVENUE SOUTH GYLE EDINBURGH EH12 9DJ UNITED KINGDOM |
| BYRNE-BURNS, J.H.F. | 35 BROOKHOUSE ROAD WALSALL WEST MIDLANDS WS5 3AE UNITED KINGDOM |
| BYRNES OIL CO INC | PO BOX 2216 WALLA WALLA 99362 |
| BYRNES OIL CO INC | PO BOX 2216 WALLA WALLA WA 99362 |
| BYRNES OIL CO INC | 1205 NORTH 11TH STREET WALLA WALLA WA 99362 |
| BYRON B UNTERBRINK | 452 WOOD RIVER DR CRP CHRISTI TX 784105735 |
| BYRON BROOKS | 4579 NORTHCROSS CT BATAVIA OH 45103 |
| BYRON G TATUM | PO BOX 4000 ALVIN TX 77511 |
| BYRON H MULLEN DD | 4615 STONEMEDE DR FRIENDSWOOD TX 77546 |
| BYRON HEBERT | 430 W WOOD ST W LAFAYETTE IN 479064233 |
| BYRON HOLCOMBE | 2555 S SHORE BLVD SUITE A LEAGUE CITY TX 77573 |
| BYRON J BROOKS (JIM) DD | 11530 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| BYRON JONES | 11419 E JAYHAWK HOUSTON TX 77044 |
| BYRON LEBLANC | 1103 DESIRABLE HUFFMAN TX 77336 |
| BYRON LEBLANC | 8300 FM 1960 #1011 ATASCOCITA TX 77346 |
| BYRON LITTLE | 3906 SPRING RIVER DR PEARLAND TX 77584 |
| BYRON N LITTLE | PO BOX 3646 HOUSTON TX 77253-3646 |
| BYRON ORIGINALS INC | HWY 59 & 175 IDA GROVE IA 51445 |
| BYRON S BANKSTON | PO BOX 2451 HOUSTON TX 77252-2451 |
| BYRON TATUM JR | 2142 COUNTY ROAD 367 ALVIN TX 77511 |
| BYRON UNTERBRINK | 4542 WOOD RIVER DR CRP CHRISTI TX 784105735 |
| BYRON YELVERTON | 612 MILLERS DAM CT PONTE VEDRA BEACH FL 32082 |
| BYRON YELVERTON | 612 MILLERS DAM CT PONTE VEDRA BEACH 32082 |
| BYRON YELVERTON | 2555 S SHORE BLVD SUITE A LEAGUE CITY TX 77573 |
| BYTEL INC | 2555 S SHORE BLVD SUITE A LEAGUE CITY TX 77573 |
| BYTEL INC | 2525 SOUTH SHORE BLVD STE 202 LEAGUE CITY TX 77573 |
| C & A SERVICE INC. | DEPT 214 COLUMBUS OH |
| C & B MASONRY INC | 16702 MCLEAN RD PEARLAND TX 77584 |
| C & C BOILER SALES & SERVICE, INC. | CHARLOTTE NC 28256 |
| C & C BULK LIQUID TRANSFER | 401 BRYAN STREET JACKSONVILLE FL 32202 |
| C & C COATINGS | 1380 LOUGAR AVENUE SARNIA ON CANADA |

| Claim Name | Address Information |
|---|---|
| C & C CONSTRUCTION - GENERAL CONTRA | 126 GREEN ST SARNIA ON CANADA |
| C & C LIFT TRUCK INC | VICTORY BRIDGE PLAZA SOUTH AMBOY NJ 08879 |
| C & C PLASTICS | 4409 MONTEREY HIGHWAY SPARTA TN 38583 |
| C & C SPORTS, INC. | WAYCROSS GA 31502-1434 |
| C & D  PRINTING & GRAPHIC DESIGN | 1717 5TH STREET BAY CITY TX 77414 |
| C & D ENVIRONMENTAL COATINGS, INC | WHITEHOUSE FL 32220 |
| C & D TROPHY | 3327 RED BLUFF PASADENA TX 77503 |
| C & D WAREHOUSE INC | 24964 HOUSTON TX |
| C & E SALES INC | DEPT 214 COLUMBUS OH |
| C & E SALES INC | 750128 DAYTON OH 45475 |
| C & E SPECIALTIES | 17043 GRAMPIN DRIVE HOUSTON TX 77084 |
| C & F STAMPING CO. INC | 2369 BRETON INDUSTRIAL PARK DR. S.E. GRAND RAPIDS MI 49508 |
| C & F TRANSMISSION | 924 S COCKRELL HILL RD DALLAS TX 75211-4924 |
| C & G DELIVERY INC | 600 NORTH UNION AVENUE HILLSIDE NJ 07205 |
| C & G INDUSTRIAL SUPPLY INC | 9415 WINKLER DRIVE HOUSTON TX 77017-5964 |
| C & H DISTR LLC | 770 SO 70 ST MILWAUKEE WI 53214 |
| C & H DISTR LLC | 22133 NETWORK PL CHICAGO IL 53214 |
| C & H DISTRIBUTORS | 770 SOUTH 70TH ST MILWAUKEE WI 53214 |
| C & H DISTRIBUTORS INC | PO BOX 88031 MILWAUKEE WI 53288-0031 |
| C & H PACKAGING COMPANY INC | 3606  HWY 8 WEST RHINELANDER WI 54501 |
| C & H SALES & SERVICE | 1308 SOUTHEAST 13 TH STREET WAGONER OK 74467 |
| C & H TECHNOLOGY INC | 6121 BAKER RD SUITE 108 MINNETONKA MN 55345 |
| C & I OIL COMPANY | PO BOX 2702 BEAUMONT TX 77704-2702 |
| C & J ROOFING CO INC | 367 N 6TH ST HAMILTON 45011 |
| C & J ROOFING CO INC | 367 N 6TH ST HAMILTON OH 45011 |
| C & L AQUA PROFESSIONALS INC | 3301 CARBIDE DR SULPHUR LA |
| C & M COMERCIAL S.R.L. | GUILLERMO RONAL MZ E CALLAO PERU |
| C & M CONTRACTORS | 200 TOEN CREEK DR. N.E. CALHOUN GA 30701 |
| C & M CORPORATION OF CONNECTICUT | 51 SOUTH WALNUT STREET WAUREGAN CT 06387 |
| C & P PUMP SERVICES | 514 BONHAM STREET GRAND PRAIRIE TX 75050 |
| C & P TELEPHONE | PO BOX 646 BALTIMORE MA 21265-0646 |
| C & S | 1345 INDUSTRIAL PARK ROAD MULBERRY FL 33860 |
| C & S ASPHALT SEALING | PO BOX 2117 PEARLAND TX 77588 |
| C & S ASPHALT SEALING CO INC | PO BOX 2117 PEARLAND TX 77588 |
| C & S MAINTENANCE CONSULTANTS, INC. | TAMPA FL 33630-3748 |
| C & S SAFETY SYSTEMS OF LA LLC | NEW IBERIA 70562 |
| C & S SAFETY SYSTEMS OF LA LLC | 12948    Account No. B051 NEW IBERIA LA 70562 |
| C & S SAFETY SYSTEMS OF LOUISIANA, LLC | 915 GRANADA DRIVE NEW IBERIA LA 70560 |
| C - P CHEMTANKS DIVISION | 13425 A STREET OMAHA NE 68144 |
| C A DIGIOVANNI | 67463 CROOKED CREEK RD WHITE PIGEON MI 49099 |
| C A MURPHY OIL CO | PO BOX 676 STURGIS MI 49091 |
| C A R C | 4100 J BENNETT JOHNSTON AVE. LAKE CHARLES LA 70615 |
| C A S T | PO BOX 2002 CLINTON IA 52733-2002 |
| C A SHORT | PO BOX 310 SHELBY NC 28150 |
| C A SHORT CO. INC | PO BOX 890151 CHARLOTTE 28289-0151 |
| C A SHORT COMPANY INC | PO BOX 890151 CHARLOTTE NC 28289-0151 |
| C ALBERT MONTGOMERY | 133 HUNTERS CROSSING SE CALHOUN GA 30701 |
| C AND C POWERLINE, INC. | JACKSONVILLE FL 32226-6100 |
| C AND H DISTRIBUTORS, INC | 770 S 70TH STREET P.O. BOX 14770 MILWAUKEE WI 53214 |

| Claim Name | Address Information |
|---|---|
| C AND T WORLDWIDE (PVT) LTD | 13, 4TH FLOOR, LLOYDS BUILDING, SIR BAARON JAYATI MAWATHA COLOMBO 1 SURINAME |
| C B FLEET COMPANY INCORPORATED | 4615 MURRAY PLACE LYNCHBURG VA 24506 |
| C B I CONSTRUCTORS INC | PO BOX 41146 HOUSTON TX 77241-1146 |
| C BOWER & SONS LIMITED | CARR HOUSE FARM HOLLINGWORTH HYDE CHESHIRE SK14 8NA * |
| C C T CORP | 24 GREENWAY PLAZA   SUITE 808 HOUSTON TX 77046 |
| C D BLACKWELL JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| C D L EXPRESS INC | 9800 EASTEN FRWY HOUSTON TX 77093 |
| C D NETWORKS | 16 HARVEST HILL DRIVE STOCKTON NJ 08559 |
| C D R PIGMENTS | 410 GLENDALE MILFORD ROAD CINCINNATI OH 45215 |
| C DEAN MORRISON | PO BOX 2100 BAY CITY TX 77414 |
| C DOUGLAS DUNLAP | 3848 N ALBERTA LN STONE LAKE WI 54876-8006 |
| C E EXPO | 112 MAIN ST NORWALK CT 06851 |
| C E W  COMPUTING EDGE | 727 EAST UTAH VALLEY DR STE 310 AMERICAN FORK UT 84003 |
| C FLOWERS | HC01 BOX 504 CLEVELAND TX 77327 |
| C FREDRICK FRICK & | PATRICIA B FRICK JT TEN 3115 N MENOMONEE RIVER PKWY WAUWATOSA WI 53222-3311 |
| C GOODMAN | 2777 PATERSON NJ 07509 |
| C H HEIST FIELD SERVICES | PO BOX 8000 DEPARTMENT 149 BUFFALO NY 14267 |
| C H HEIST FIELD SERVICES | 3018 N HIGHWAY 146 BAYTOWN TX 77520 |
| C H ROBINSON | 8100 MITCHELL RD., STE 200 EDEN PRAIRIE MN 55344 |
| C HUNT THOMAS REVOCABLE TRUST | C/O THOMAS R THOMAS TTEE 431 E COURT AVENUE PO BOX 148 JEFFERSONVILLE IN 47131-0148 |
| C I A INSPECTION  US INC | 13800 WESTFAIR EAST DRIVE HOUSTON TX 77041-1101 |
| C I ACTUATION | 8010 ROSWELL RD STE 270A ATLANTA GA 303507020 |
| C I ACTUATION | 1619 E RICHEY ROAD HOUSTON TX 77073 |
| C I GAYLE KUMCHY | 197 GEORGE STREET SARNIA ON CANADA |
| C I LAW TRUSTEES LIMITED 2D3111 | A/C, WESTAWAY CHAMBERS 39 DON STREET ST HELIER JERSEY * |
| C I M A | 866 DEER PARK TX 77536 |
| C I W M B | PO BOX 278328 SACRAMENTO CA 95827-8328 |
| C J G INTERNATIONAL INC | PO BOX 430 OAKHURST CA 93644 |
| C J ROBINSON CO | 522 NEW GULPH RD HAVEFORD PA 19041 |
| C JEWELL | PO BOX 2451 HOUSTON TX 77252-2451 |
| C JIM STEWART & STEVENSON INC | 200441 HOUSTON TX |
| C K E INC | LUCERNEMINES PA |
| C L BRYANT INC | 237 E WHITMORE AVENUE MODESTO CA 95358 |
| C L M EQUIPMENT COMPANY INC | 52870 LAFAYETTE LA 70505 |
| C LEE COOK | 2372 NETWORK PLAC CHICAGO IL 60673-1223 |
| C LEE COOK | PO BOX 10946 HOUSTON TX 77018 |
| C LEE COOK | 65 SOUTHBELT INDUSTRIAL DR HOUSTON 77047 |
| C LOGISTICS GROUP INC | 14208 ATLANTA INTERAMERICA IND P LAREDO TX 78045 |
| C M A I | 11757 KATY FREEWAY SUITE 750 HOUSTON TX 77079 |
| C M C | 247 DAYTON TX 77535 |
| C M COPELAND | PO BOX 2451 HOUSTON TX 77252-2451 |
| C MICHAEL GRABOWSKI JR | 106 GLEN AVON COURT NEWARK DE 19702 |
| C MICHAEL GRABOWSKI JR | 106 GLEN AVON COURT NEWARK 19702 |
| C N BROWN PLASTICS & CHEM INC | C/O DSM RESINS COLUMBIA NITROGEN ROAD AUGUSTA GA 30903 |
| C N FREIGHT | 455 NORTH CITYFRONT PLAZA DR CHICAGO IL 60611-5504 |
| C N FREIGHT | 7600 W TIDWELL SUITE 114 HOUSTON TX 77040 |
| C N J XPRESS | PO BOX 2542 LEAGUE CITY TX 775742542 |
| C P E INC | 1460 RUSSELL ROAD PAOLI PA 19301-1259 |

| Claim Name | Address Information |
|---|---|
| C P HALL | 311 SOUTH WACKER DRIVE, SUITE 4700 CHICAGO IL 60606 |
| C P HALVORSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| C P I COMPANIES | PO BOX 1710 PEARLAND TX 77588 |
| C P I GROUP INC | PO BOX 1710 PEARLAND TX 77581 |
| C P I PACKAGING INC | 50 JIFFY RD SOMERSET NJ 088733438 |
| C PLASTICS | 243 WHITNEY STREET LEOMINSTER MA 01453 |
| C R & L | 10100 BAY AREA BOULEVARD PASADENA TX 77507 |
| C R BARD INCORPORATED | 289 BAY ROAD QUEENSBURY NY 12804-2045 |
| C R C PRESS INC | 2000 CORPORATE BLVD N W BOCA RATON FL 33431 |
| C R GIBSON CO | 17 INDUSTRIAL WEST CLIFTON NJ 07012 |
| C R I  MET | PO BOX 1340 BRAITHWAITE LA 70040-1340 |
| C R I MET | 16825 NORTHCHASE DR SUITE 1100 HOUSTON TX 77060 |
| C R MANUFACTURING            MMN | 5338 SHORELINE BOULEVARD MOUND MN 55364 |
| C R PLASTICS INC | 1104 SEECOND AVE COUNCIL BLUFFS IA 51502 |
| C ROBERT DORSETT | 12912 HILL COUNTRY BLVD STE F210 AUSTIN TX 787386306 |
| C ROBERT SPERATI | 261 HYDE PARK ROAD LANDENBERG PA 19350 |
| C ROBERT SPERATI | 261 HYDE PARK RD LANDENBERG 19350 |
| C S C S BLOCK SHOP | 619 JACKSON PASADENA TX 77502 |
| C S I CROWN | PO BOX 101162 ATLANTA GA 30392-1162 |
| C S I SERVICES | 835 INNOVATION DRIVE KNOXVILLE TN 37932 |
| C S X TRANSPORTATION | PO BOX 100235 ATLANTA GA 30384-0235 |
| C T C ANALYTICAL SERVICES INC | PO BOX 711266 CINCINATTI OH 45271-1266 |
| C T CORP SYS | 350 N ST PAUL ST DALLAS TX 75201-4201 |
| C T CORP SYSTEM | 350 N SAINT PAUL ST DALLAS TX 75201-4240 |
| C T CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| C T CORPORATION SYSTEM | 309 WIEGAND DR WESTWEGO LA 700943037 |
| C T CORPORATION SYSTEM | 5615 CORPORATE BLVD STE 400B BATON ROUGE LA 708082536 |
| C T CORPORATION SYSTEM | ATTN: BEATRICE CASAREZ 350 NORTH ST. PAUL STREET DALLAS TX 75201 |
| C T CORPORATION SYSTEM | 1601 ELM ST DALLAS TX 75201-4701 |
| C T DRIVESHAFT COMPANY INC | PO BOX 266498 HOUSTON TX 77207-6498 |
| C T I I | PO BOX 80 WARREN MI 48090 |
| C T PHOENIX OF INDIANA INC | PO BOX 681 MOUNT VERNON IN 47620 |
| C V HAROLD RUBBER CO | 13688 NEW ORLEANS LA 70185 |
| C W A G | 1300 I STREET SACRAMENTO CA 95814 |
| C W BRABENDER INSTRUMENTS INC | 50 E WESLEY STREET SO HACKENSACK NJ 07606 |
| C W R ENERGY INC | 3020 ALBANS ROAD SUITE 200 HOUSTON TX 77005 |
| C W TECHNICAL SALES INC | 9597 JONES RD 348 HOUSTON TX 77065 |
| C W VALVES INC | PO BOX 10233 HOUSTON TX 77206 |
| C X TRANSPORTATION DIVISION | PO BOX 970158 DALLAS TX 75397 |
| C&B SALES AND SERVICE INC | 119 NOLAN RD BROUSSARD LA 70518 |
| C&B TRUCKING CO INC | 2501 FOXRUN MAGNOLIA AR 717534304 |
| C&C COATINGS | 2382 SARNIA ON CANADA |
| C&C POWERLINE, INC. | 22133 NETWORK PL CHICAGO IL |
| C&C SOFTWARE | PO BOX 560008 DALLAS TX 75356-0008 |
| C&D ENVIRONMENTAL COATINGS, INC. | 986 BEA LANE JACKSONVILLE FL 32220 |
| C&D TECHNOLOGIES | 4515 S PINEMONT  SUITE 200 HOUSTON 77041 |
| C&D TECHNOLOGIES | 4515 S PINEMONT  SUITE 200 HOUSTON TX 77041 |
| C&D TECHNOLOGIES C/O JANES POWER SY | 1400 UNION MEETING RD BLUE BELL PA 19422 |
| C&D TECHNOLOGIES INC | 75 REMITTANCE DRIVE STE 3188 CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| C&D TECHNOLOGIES INC | 75 REMITTANCE DRIVE STE 3188 CHICAGO IL 60675-3188 |
| C&D TECHNOLOGIES INC C/O HUBILL INC | PO BOX 3784 DAVENPORT IA 52808 |
| C&G HOLDINGS I, INC FKA SUNBEAM BAKERS | 701 HARGER ROAD SUITE 190 HINSDALE IL 60521 |
| C&G IND SUPPLY (VP 839) | 3500 SOUTH RICHEY STE 140 HOUSTON TX 77017 |
| C&G INDUSTRIAL SUPPLY | 3500 SOUTH RICHEY STE 140 HOUSTON TX 77017 |
| C&G INDUSTRIAL SUPPLY INC | 3500 S RICHEY ST STE 140 HOUSTON TX 77017 |
| C&H DISTRIBUTORS | 22133 NETWORK PL CHICAGO IL |
| C&H DISTRIBUTORS INC | PO BOX 14770 MILWAUKEE WI 53214-0770 |
| C&H DISTRIBUTORS INC | 22133 NETWORK PL CHICAGO IL 60673-1133 |
| C&H DISTRIBUTORS INCORPORATED | 53031 MILWAUKEE WI |
| C&H DISTRIBUTORS INCORPORATED | 770 SOUTH 70TH STREET MILWAUKEE WI 53214 |
| C&H DISTRIBUTORS, LLC | 770 SOUTH 70TH STREET MILWAUKEE WI 53214 |
| C&H ENGINEERS INC | PO BOX 1805 SOUTHEASTERN PA 19399-1805 |
| C&H PRODUCTOS INDUSTRIAL S | GALILEO 20 PH POLANCO MEXICO CITY 11560 MONTENEGRO, REPUBLIC OF |
| C&I AUTO PARTS | 30212 JOHN R. MADISON HEIGHTS GRAND RAPIDS MI 49508 |
| C&J AUTOMOTIVE | 1001 LANCASTER AVE BERWYN PA 19312 |
| C&J PARKING LOT SWEEPING | 2200 E 10 MILE ROAD WARREN MI 48091 |
| C&J ROOFING CO., INC. | 2960 DIXIE HWY   Account No. 2568 HAMILTON OH 450151625 |
| C&M ENTERPRISE | 6808 WILGROVE MINT HILL R CHARLOTTE NC 28227-3428 |
| C&M FORWARDING CO,INC | 45 JETVIEW DRIVE ROCHESTER NY 14624 |
| C&M PRESSURE PUMP SUPPLY | 610 EAST CO RD 1075N TUSCOLA IL 61953 |
| C&M REFRIGERATION LTD | 3334 LINCOLNWAY CLINTON IA 52732 |
| C&O  RAILWAY | CSX TRANSPORTATION  INC 500  WATER STREET JACKSONVILLE FL 32202 |
| C&R INSURANCE AGENCY INCORPORATED | 200 WEST GERMANTOWN PIKE BUILDING B PLYMOUTH MEETING PA 19462 |
| C&S CHEMICAL AND AIR | 1014 COMMERCIAL DR NORTH ARLINGTON TX 76001 |
| C&S RAILROAD | PO BOX 125 JIM THORPE PA 18229 |
| C-B GEAR AND MACHINE INC | PO BOX 111278 HOUSTON 77293 |
| C-B GEAR AND MACHINE INC | PO BOX 111278 HOUSTON TX 77293 |
| C-B TOOL CO. | 640 BEAN HILL RD LANCASTER PA 17603 |
| C-BRITE METAL FINISHING INC | 1213 W 253RD ST HARBOR CITY CA 90710-2413 |
| C-K ASSOCIATES INC | 17170 PERKINS RD BATON ROUGE LA 70810 |
| C-MAC (HEADQUATERS) | PO BOX 5410 GLENCORE AL 35905-0410 |
| C-MAC ENVIRONMENTAL GROUP INC. | 402 WEBSTER CHAPEL RD. GLENCORE AL 35905-7150 |
| C-P FLEXIBLE PACKAGING, INC. | 15 GRUMBACHER ROAD YORK PA 17402 |
| C-TECH/COMPUTER DOCTOR | 293 PASSAIC ST HACKENSACK NJ 07601 |
| C-TECH/COMPUTER DOCTOR - DO NOT USE | 336 MAIN STREET HACKENSACK NJ 07601 |
| C-TREC | 1700 WEST LOOP SOUTH STE 1100 HOUSTON TX 77027 |
| C-TREC/COMPUTER TECH RSRCH ED CTR | 1700 W LOOP SOUTH SUITE 100 HOUSTON TX 77027 |
| C. A. E. CONSULTING | 3528 WILLIAM & MARY BIRMINGHAM AL 35216 |
| C. ADAMS & B. ADAMS TEN COM | 61 BANKES ROAD SMALL HEATH BIRMINGHAM WEST MIDLANDS B10 9PP * |
| C. BODY & D. BODY & I. CLOUT | MALCOLM NAPIER TEN COM 23 BRANKSOME HOUSE WESTGATE STREET/ CARDIFF SOUTH GLAMORGAN CF1 1DG * |
| C. CAPELLA, C/O FCO-BRUSSELS UK | REPRESENTATION TO THE EUROPEAN UNION KING CHARLES STREET LONDON SW1A 2AH ENGLAND |
| C. CLEMENT, C/O THE MANAGER | BARCLAYS BANK PLC 1 BANK STREET BRAINTREE ESSEX CM7 7UQ * |
| C. CUMMINGS DECD EXORS & H. CUMMINGS | KATHLEEN LESLEY LOMAS & GLENYS MARY 57 NORTH GATE GARDEN SUBURB OLDHAM OL8 3AF * |
| C. DALEY, THE DIOCESE OF N E | CARIBBEAN & ARUBA BISHOPS LODGE P O BOX 23 ST JOHNS WEST INDIES * |
| C. DOUGLAS GOINS | LOCKHEED MARTIN CORPORATION 6801 ROCKLEDGE DRIVE MP CLE620 BETHESDA MD 10817 |
| C. ECKERY | 105 SHEFFIELD DRIVE HOCKESSIN DE 19707 |

| Claim Name | Address Information |
|---|---|
| C. F. PICOU ASSOCIATES | 11934 MARKET PLACE AVENUE BATON ROUGE LA 70816 |
| C. FARQUHARSON CDSF & G. FARQUHARSON | P. FARQUHARSON & R. FARQUHARSON TEN COM C/O A & R ROBERTSON & BLACK BANK ST BLAIRGOWRIE PH10 6DE * |
| C. GOENAGA & M. JEANNE GOENAGA & | J. CARLOS GOENAGA TEN COM C/O MIDLAND BANK PLC PO BOX 648 POULTRY & PRINCES STREET LONDON EC2P 2BX ENGLAND |
| C. GRIFFITHS-HARDMAN | FLAT 8, RAFORD HOUSE 49 KENILWORTH ROAD LEAMINGTON SPA WARWICKSHIRE CV32 6JJ * |
| C. H. HANSON CO | 3630 NORTH WOLF ROAD FRANKLIN PARK IL 60131 |
| C. HOLMES B A/C & J. COUCHMAN & | C. MURPHY & F. BOLINGBROKE-KENT TEN COM RED HOUSE COLCHESTER RD HALSTEAD ESSEX C00 2DZ * |
| C. INA CONNELL DECD EXORS, F. REGINALD | CONNELL KILLOUNTAIN BANDON CO CORK * |
| C. JOHNSTON IHTRS A/C & M. MACPHERSON TE | COM 197 HIGH STREET KIRKCALDY FIFE KY1 1JE * |
| C. JOPPE | 2 CHILTON CT., BATH ROAD TAPLOW MAIDENHEAD BERKS SL6 0PL * |
| C. KNOX & D. KNOX & | WINDSOR PATRICK WALKER DOWDESWELL & MARGARET KNOX TEN COM C/O SAUGH HOUSE CAMBO MORPETH * |
| C. L. P. | KIBBUTZ NEGBA, M.P. LACHISH-TZAFON 79408 ICELAND |
| C. LEE COOK | 916 S 8TH ST PO BOX  138 LOUISVILLE KY 423-334 |
| C. LYNN EASTBURN | 239 DALLAM RD NEWARK 19711 |
| C. MCKEAND & H.MCKEAND | TR UA 04/04/93 THE D J MCKEAND DISCRETIONARY TRUST 2 ELM TREES LONG CRENDON BUCKS HP18 9DF * |
| C. MICHAEL KIDD & S. ARNOLD | EXECUTOR ESTATE OF KATHLEEN SOMERVILLE MONKHOUSE 42 THE BROADWAY EALING LONDON W5 2NP * |
| C. MURIEL COOPER NRC | A. COOPER & NIGEL ROCK COOPER TEN COM 5 REGENTS WALK ASCOT BERKS SL5 9JQ * |
| C. P. HALL COMPANY | 311 SOUTH WACKER DRIVE, SUITE 4700 CHICAGO IL |
| C. RICHARD HENRY BULLOUGH | FINLANDIA 42 HALL ROYD LANE, SILKSTONE COMMON BARNSLEY SOUTH YORKSHIRE * |
| C. RICHARD SPRINGER | DIRECTOR E, H & S HEXION SPECIALTY CHEMICALS, INC. 180 EAST BROAD STREET COLUMBUS OH 43215 |
| C. ROBERT MACE | TEKELL BOOK MATTHEWS & LIMMER, LLP 1221 MCKINNEY, SUITE 4300 HOUSTON TX 77010 |
| C. ROBERTSON PCR A/C & C. ROBERTSON TEN | C/O CHARLES ROBERTSON DEVELOPMENTS LTD TRAGO MILLS TRADING ESTATE TWOWATERSFOOT / LISKEARD CORNWALL PL14 6HY * |
| C. RODNEY GORMAN | SWAARDVENSTRAAT 45 TILBURG 5004 EA NIGER |
| C. ROGER CARD & A. JEFFREY CARD & | NOEL HOUSLEY TEN COM C/O MESSRS HEWITT CARD 60 SCOTLAND STREET SHEFFIELD S3 7DB * |
| C. STODDARD & SONS INC. | MEMBER, CAM-OR SITE EXTENDED GROUP C/O DENNIS REIS, BRIGGS AND MORGAN 2200 IDS CENTER, 80 S 8TH ST MINNEAPOLIS MN 55402 |
| C. STODDARD & SONS, INC. | 3456 12TH ST WAYLAND MI 49348-9545 |
| C. STODDARD & SONS, INC. C/O RICHARD | 38777 6 MILE RD STE 300 LIVONIA MI 481522660 |
| C. VIVIAN HUNTER, MATHON COACH HOUSE | LLOYD ROAD TETTENHALL WOLVERHAMPTON WEST MIDLANDS WV6 9AU * |
| C. WARBURTON & B. HARMAN TEN COM | THE VICARAGE, LINDHURST LANE MANSFIELD NOTTS * |
| C. WILKINSON & C. PRIESTLEY & | L. BARWICK EXES EST OF A.WILKINSON TEN COM GARRIS HOUSE AIRTON SKIPTON N YORKSHIRE BD23 4AL * |
| C. WILLIAM DANIELS & PHILIP | R DANIELS EXECUTORS OF THE ESTATE OF BESSIE DANIELS 296 TURTON RD, BRADSHAW BOLTON BL2 3EF * |
| C. WILSON CONSTRUCTION CO | 418 EAST VIRGINIA STREET BRANDON FL 335111 |
| C.A. SWAANS & ZN. B.V. | SWAARDVENSTRAAT 45 TILBURG 5004 EA NIGER |
| C.A. SWAANS & ZN. B.V. | SWAARDVENSTRAAT 45 TILBURG 004 EA |
| C.B. DOLGE CO. | 11 FERRY LANE WEST WESTPORT CT 06880 |
| C.B. FLEET, INC. | 4615 MURRAY PLACE LYNCHBURG VA 24506 |
| C.D. BISSEL ENGINEERING SERVICE LTD. | UNITS 16 – 18 MOORFIELDS INDUSTRIAL ESTATE COTES HEATH STAFFORD, ST5 4DD UNITED KINGDOM |
| C.E. RACINE | P.O. BOX 100 PLACE D'ARMES MONTREAL PQ CANADA |

| Claim Name | Address Information |
|---|---|
| C.F. MCDONALD ELECTRIC | DBA MCDONALD ELECTRIC THOMAS L. HUNT 5353 WEST ALABAMA, SUITE 605 HOUSTON TX 77056 |
| C.F. MCDONALD ELECTRIC, INC. | PORTZ & PORTZ, CHUCK PORTZ 1314 TEXAS AVE, SUITE 1001 HOUSTON TX 77002 |
| C.G. INTERNATIONAL FORWARDING N.V. | BIJKHOEVELAAN 18 WIJNEGEM 2110 BELGIUM |
| C.G. INTL FORWARDING N.V. | BIJKHOEVELAAN 18 WIJNEGEM 110 |
| C.G.H & CIA. LTDA | CARRERA 51 B NO. 90-85 BARRANQUILLA COLOMBIA |
| C.H. ROBINSON COMPANY | 7400 W. 132ND STREET SUITE 260 OVERLAND PARK KS 66213 |
| C.H. SPRAGUE (SPRAGUE ENERGY GROUP) | ONE PARADE MALL PORTSMOUTH NH 03801 |
| C.H.E.M. PRODUCTIONS | UNIVERSITY COLLEGE OF CAPE BRETON P.O. BOX 5350 SYDNEY NS B1P 6L2 CANADA |
| C.I. ACTIVATION | 1619 EAST RICHEY ROAD HOUSTON TX 77073 |
| C.L. OTTER | 304 NORTH 8TH STREET, 347 BOISE ID 83702 |
| C.L. SMITH COMPANY | LYONS BLOW MOLDING DIVISION 1311 SOUTH 39TH STREET SAINT LOUIS MO 63110 |
| C.N. BROWN PLASTICS & CHEMICALS INC | NORTH AUGUSTA SC 29861 |
| C.O. & COMPANY, INC. | 37436 HILLS TECH DRIVE FARMINGTON HILLS MI 48331-3414 |
| C.O. SIMS WAREHOUSE INC. | C/O W.G STEVE COMPANY 413 VIRGIL DRIVE DALTON GA 30721 |
| C.O.S. CONSULTING GROUP | 1223 FANSHAWE STREET PHILADELPHIA PA 19111 |
| C.P. CONVERTERS | 15 GRUMBACHER RD YORK PA 17406 |
| C.P. HALL COMPANY | 311 SOUTH WACKER DR., STE 1600 CHICAGO IL |
| C.P. HALL COMPANY | 311 S. WACHER SUITE 4700 CHICAGO IL 60606 |
| C.P. HALL COMPANY | 311 S. WACKER, SUITE 4700 CHICAGO IL 60606 |
| C.P. PACKAGING INDUSTRY CO. LTD | 130 MOO 17, BANGPLEE BANGSAOTHONG BANGPLEE, SAMUTPRAKARN 10540 THAILAND |
| C.P. POST CENTER | 720 NORTHERN BLVD BROOKVILLE NY 11548 |
| C.R. GIBSON | SHARON E. JAFFE, ESQUIRE CUMMINGS & LOCKWOOD 10 STAMFORD FORUM STAMFORD CT 06901 |
| C.R. HUTCHEON, INC. | 225 BELLEVILLE AVE. BLOOMFIELD NJ 07003 |
| C.T. CORPORATION SYSTEM | 350 N. SAINT PAUL STREET DALLAS TX 75201 |
| C.T. CORPORATION SYSTEM | 350 N. ST. PAUL STREET DALLAS TX 75201 |
| C.T.L. FORWARDING L.C. | 14407 IMPORT DRIVE LAREDO TX 78045 |
| C.T.L. FORWARDING L.C. | 14407 IMPORT DRIVE INTERNATIONAL TRADE CENTER LAREDO TX 78045 |
| C.V. NICHOLS | 410 AZALEA DRIVE BAYTOWN TX 77520 |
| C.W. BRABENDER INSTRUMENTS, INC | 50 EAST WESLEY STREET, PO BOX 2127 SOUTH HACKENSACK NJ 07606 |
| C.W. HAYDEN CO., INC. | 556 KITTYHAWK AVENUE PO BOX 1030 AUBURN ME 04210 |
| C/O AMERICAN COUMPOUNDING | 200 VETERANS DRIVE FOWLERVILLE MI 48836 |
| C/O HUB EXPRESS WHSE (JACKSON) | 2228 NORTH PARKWAY E JACKSON TN 38305 |
| C/O KATOEN NATIE (MISSISSAUGA) | 6660 FINANCIAL DRIVE MISSISSAUGA CANADA |
| C2 INDUSTRIAL DESIGN LLC | 404 STEPHANIE AVE. RINCON GA 31326 |
| C2 LEGAL OF HOUSTON | 1001 FANNIN SUITE M-162 HOUSTON TX 77002 |
| C2 LEGAL OF HOUSTON | 919 MILAM ST STE 120 HOUSTON TX 770025356 |
| C2 MEDIA.COM | PO BOX 100992 ATLANTA GA 30384 |
| C2 MEDIA.COM | PO BOX 100992 ATLANTA GA 30384-0992 |
| C2 STUDIOS INC | 1141 HEIGHTS BLVD HOUSTON TX 77008 |
| CA BALDWIN & AL BALDWIN | 73 BROOKHAVEN DR LITTLETON CO 80123-6689 |
| CA C CORPORATION RETURN EFT | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO CA 94257-0500 |
| CA DEPT OF TOXIC SUBSTANCE CONTROL | 1001 I STREET  25TH FLOOR SACRAMENTO CA 95812-0806 |
| CA DEPT OF TOXIC SUBSTANCES CONTROL | C/O JAVIER HINOJOSA,  CHIEF SCHOOLS UNIT SHARON FAIR, HAMID SAEBFAR 9211 OAKDALE AVE CHATSWORTH CA 91311 |
| CA INTEGRATED WASTE MGMT. BOARD | 1001 I STREET RE: SITE NO. 19-AA-5190 P.O. BOX 4025 SACRAMENTO CA 95812-4025 |
| CABANO KINGSWAY TRANSPORT | 6600 CHEMIN SAINT FRANCOIS SAINT LAURENT QC H4S 1B7 CANADA |
| CABANO-KINGSWAY INC. | 6700 CHEMIN ST FRANCOIS SAINT LAURENT PQ CANADA |
| CABARRUS PLASTICS | 6530 WEST CAMPUS NEW ALBANY OH 43054 |

| Claim Name | Address Information |
|---|---|
| CABEZUT INTERNATIONAL INC | 11918 CONY ROAD LAREDO TX 78045 |
| CABINET BEAU DE LOMENIE | 158 RUE DE L'UNIVERSITE PARIS CEDEX 75340 FRANCE |
| CABINET FACTORY OUTLET | VINE STREET ARTHUR IL 61911 |
| CABLE AND WIRELESS USA INC | PO BOX 650781 DALLAS TX 75265-0781 |
| CABLE DESIGN TECHNOLOGIES INC | 661 ANDERSON DRIVE PITTSBURGH PA 15220 |
| CABLE MARKERS CO INC | 22600F LAMBERT ST SUITE 1204 LAKE FOREST CA 92630 |
| CABLE SPINNING EQUIPMENT CO INC | PO BOX 308 NEW LONDON MN 56273-0308 |
| CABLE TECHNOLOGY INC | 73 RIVER RD. WILLINGTON CT 06279 |
| CABLE TECHNOLOGY LABORATORIES INC | 690 JERSEY AVE NEW BRUNSWICK NJ 08903 |
| CABLE WAVE SYSTEMS OPERATIONS | CELWAVE SYSTEMS INC 60 DODGE AVE NORTH HAVEN CT 06473 |
| CABLEGUIDE | 100 MATSONFORD ROAD RADNOR PA 19088 |
| CABLEGUIDE | PO BOX 7777 W0345 PHILADELPHIA PA 19175-0345 |
| CABLENET INTERNATIONAL LTD | 201 GOVERNMENT AVE SW SUITE 203 HICKORY NC 28602 |
| CABLES OF ZION - UNITED WORK LTD. | LE-ZION 75150 ICELAND |
| CABLESA SA DE CV | FELIPE CARRILLO PUER QUERETARO CITY 76130 MONTENEGRO, REPUBLIC OF |
| CABLETRON SYSTEMS INC | PO BOX 730527 DALLAS TX 75373-0527 |
| CABOT | 75 STATE STREET BOSTON MA |
| CABOT BILLORICA | BILLERICA BUSINESS A 157 CONCORD ROAD BILLERICA MA 01821-7001 |
| CABOT CORP | 1095 WINDWARD RIDGE PARKWAY ALPHARETTA GA 30005 |
| CABOT CORP/CAB-O-SIL DIVISION | PO BOX 371202M PITTSBURGH PA 15251-7202 |
| CABOT CORP/CAB-O-SIL DIVISION | PO BOX 188 TUSCOLA 61953 |
| CABOT CORP/CAB-O-SIL DIVISION | PO BOX 188 TUSCOLA IL 61953 |
| CABOT CORPORATION | PO BOX 360049M PITTSBURGH PA |
| CABOT CORPORATION | TWO SEAPORT LANE, SUITE 1300   Account No. 1749 BOSTON MA 02210 |
| CABOT CORPORATION | 2 SEAPORT LN STE 1300 BOSTON MA 02210-2019 |
| CABOT CORPORATION | PO BOX 360049M PITTSBURGH PA 15251 |
| CABOT CORPORATION | 360049M PITTSBURGH PA 15251 |
| CABOT CORPORATION | 700 EAST US HIGHWAY 36 TUSCOLA IL 61953 |
| CABOT CORPORATION | ATTN: SAFETY, HEALTH AND ENVIRONMENTAL MANAGER 700 2AST US HIGHWAY 36 TUSCOLA IL 61953-9643 |
| CABOT CORPORATION/SPECIAL BLACK DIVISION | 157 CONCORD RD BILLERICA MA 01821 |
| CABOT INDUSTRIES | 1095 WINDWARD RIDGE PARKWAY ALPHARETTA GA 30005 |
| CABOT SAFETY CORP | ST LOUIS MO 63160-8026 |
| CABRERA, RICHARD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6045 HOUSTON TX 77007 |
| CAC SAFE SHORES/CASA | 104 HUME AVE ALEXANDRIA VA 22301 |
| CACO-PACIFIC CORP | 813 N CUMMINGS RD COVINA CA 91724-2506 |
| CACTUS ENVIRONMENTAL SYSTEM | 1141 BRITTMOORE RD HOUSTON TX 77043 |
| CACTUS ENVIRONMENTAL SYSTEM | 1141 BRITTMOORE HOUSTON TX 77043 |
| CAD AFFILIATES | 106 TUSCANY SUGAR LAND TX 77478 |
| CAD AFFILIATES | 106 TUSCANY SUGAR LAND TX 77478-4095 |
| CAD/ADVANTAGE INC | 16360 PARK TEN PLACE DRIVE STE 120 HOUSTON TX 77084 |
| CADAPULT LTD | 3 MILL RD NEWARK DE 19713 |
| CADBURY ADAMS (THAILAND) LTD | SUKHUMVIT ROAD, TSAMRONG-NUA AMPHUR MUANG SAMUTPRAKARN 10270 THAILAND |
| CADBURY ADAMS COLUMBIA S.A. | CALLE 47 # 6-07 CALI COLOMBIA |
| CADBURY ADAMS MEXICO S.DE R.L.DE CV | COLONIA SAN PABLO TEPETLAPA MEXICO 4620 MONTENEGRO, REPUBLIC OF |
| CADBURY ADAMS USA LLC | ROCKFORD IL 61105-1205 |
| CADBURY SCHWEPPES | 941 ROUTE 10 E WHIPPANY NJ 07981 |
| CADBURY SCHWEPPS, INC | HIGH RIDGE PK. P.O. BOX 3800 STAMFORD CT 06905 |

| Claim Name | Address Information |
|---|---|
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION P. O. BOX 104 SHREVEPORT LA 71161 |
| CADDO-SHREVEPORT SALES-USE TAX COMM | PO BOX 104 SHREVEPORT LA 71161 |
| CADE HODGSON - CANDIDATE | 3617 30TH ST LUBBOCK TX 79410 |
| CADE LEDEAUX | 10801 CHOATE PASADENA TX 77507 |
| CADE LEDOUX | 10801 CHOATE ROAD PASADENA TX 77507 |
| CADE, FRANK | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8322 HOUSTON TX 77007 |
| CADENCE CHEM CORP | 24 EAST AVE NEW CANAAN CT 068405529 |
| CADENCE CHEMICAL | 24 EAST AVE NEW CANAAN CT 068405529 |
| CADENCE INNOVATION LLC | 17085 MASONIC BLVD FRASER MI 48026 |
| CADENCE INNOVATION LLC | 17085 MASONIC    Account No. 0171 FRASER MI 480263927 |
| CADENCE INNOVATION LLC | 34501 HARPER AVENUE CLINTON TOWNSHIP MI 48035 |
| CADENCE INNOVATION LLC | 35135 GROESBECK CLINTON TOWNSHIP MI 48035 |
| CADENCE INNOVATION LLC | 10230 NORTH HOLLY RO GRAND BLANC MI 48439 |
| CADENCE INNOVATION LLC | 29 SUPERIOR STREET HILLSDALE MI 49242 |
| CADICK CORPORATION | PO BOX 70851 CHICAGO IL 60673-0851 |
| CADILLAC CATERING COMPANY | 940 CONFEDERATION ST SARNIA ON CANADA |
| CADILLAC GAUGE | 25760 GROESBECK WARREN MI 48089 |
| CADILLAC PLASTIC | PO BOX 70851 CHICAGO IL 60673-0851 |
| CADILLAC PLASTIC | 1805 TURNING BASIN DR SUITE 150 HOUSTON TX 77029 |
| CADILLAC PRODUCKS | 530 STEPHENSON HWY TROY MI 48083 |
| CADILLAC PRODUCTS PACKAGING | 5800 CROOKS TROY MI 48098-2830 |
| CADILLAC PRODUCTS PACKAGING COMPANY | 4858 WILLIAMS ROAD ROGERS CITY MI 49779 |
| CADILLAC PRODUCTS PACKAGING COMPANY | 2005 SOUTH MAIN STRE PARIS IL 61944 |
| CADILLAC RUBBER | 800 CALDER PLAZA BUILDING GRAND RAPIDS MI 49503 |
| CADMAN, MICHAEL | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| CADNET | 47 PERIMETER CENTER EAST 6TH FL ATLANTA GA 30346 |
| CADRE & CO | CITIBANK N A SORT 3196 111 WALL STREET 5TH FL NEW YORK NY 10043-0001 |
| CADVIEW ENGINEERING SOLUTIONS BV | PIETER BRAAIJWEG 85 AMSTERDAM 1099 DK NIGER |
| CADWALADER WICKERSHAM & TAFT | 700 6TH ST NW WASHINGTON DC 200013704 |
| CADY BAG CO INC | OLD DOUGLAS ROAD PEARSON GA 31642 |
| CADY BAG COMPANY | 41 PROJECT CIRCLE PEARSON GA 31642 |
| CADY INDUSTRIES INC | PO BOX 932134 ATLANTA GA 31193-2134 |
| CAE SERVICES | 280 BELLEVIEW LANE BATAVIA IL 60510 |
| CAER | 265 N. FRONT ST SARNIA ON CANADA |
| CAESAR J THIBODEAUX INC | PO BOX 1839 PASADENA TX 77501 |
| CAF EXTRUSION | 246 OLD DALTON ROAD CALHOUN GA 30701 |
| CAF EXTRUSION INC | PO BOX 1488 DALTON GA 307221488 |
| CAFETERIA DAG INC | 4260 MARIE-VICTORIN VARENNES PQ CANADA |
| CAFETERIA DAG INC | 4260 MARIE-VICTORIN    Account No. 527795 VARENNES PQ J3X 1P7 CANADA |
| CAFFEY, DIVISION OF CRANE EQUIPMENT & | SERVICES, INC 1436 N. DUCK CREEK RD. CLEVELAND TX 77327 |
| CAFFEY, EARL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CAFT / COOK COLLEGE | 63 DUDLEY RD NEW BRUNSWICK NJ |
| CAGECO | 2291 KENNER LA |
| CAGLE, MERLIN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CAHERINE ANN STAFFORD | 8 TIVOLI CLOSE DUN LAOGHAIRE CO DUBLIN * |
| CAHILL GORDON & REINDEL LLP | EIGHTY PINE STREET NEW YORK NY 10005 |
| CAI COAST ACIDIZING SVC | BE CONWAY 6226 DOMINION RD SANTA MARIA CA 93455 |
| CAIN CHEMICAL INC | PO BOX 513 VICTORIA TX 77902 |

| Claim Name | Address Information |
|---|---|
| CAIN CHEMICAL INC. | ELEVEN GREENWAY PLAZA SUITE 2700 HOUSTON TX |
| CAIN CHEMICAL INC. PENSION PLAN | 2100 MCKINNEY AVE DALLAS TX 75201 |
| CAIN CHEMICAL, INC. PENSION PLAN | ELEVEN GREENWAY PLAZA SUITE 700 HOUSTON TX |
| CAIN HIBBARD MYERS & COOK PC | 66 WEST ST PITTSFIELD MA 01201 |
| CAIN INDUSTRIES | PO BOX 189 GERMANTOWN WI 53022 |
| CAIN, NORMAN J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2881 HOUSTON TX 77007 |
| CAIN, PATRICIA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CAIN, ROBERT | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| CAINE CORP | 85 HIGH STREET HEBRON OH 43025 |
| CAIRO FOR CARTON MANUFACTURING SAE | COPACK 162 AL AHRAM STREET GIZA EGYPT |
| CAISLEY, BRIAN | 8 BANKSIDE ALLERY BANKS MORPETH   Account No. 3146 NORTHD NE61 1XD UK |
| CAITLIN LEE | 16430 FOREST BEND AVE FRIENDSWOOD TX 77546 |
| CAJUN CHEF | 519 JOSEPH RD SAINT MARTINVILLE LA 70582 |
| CAJUN CONSTRUCTOR | 2828 CENTER ST DEER PARK TX 77536 |
| CAJUN CONSTRUCTORS INC | PO BOX 104 BATON ROUGE LA 70821-0104 |
| CAJUN CONSTRUCTORS, INC. | PO BOX 104 BATON ROUGE LA 70821 |
| CAJUN CONTROL SYSTEMS LLC | 2142 O'NEAL LANE #343 BATON ROUGE LA 70816 |
| CAJUN DISTRIBUTING | PO BOX 2181 ALVIN TX 77512-2181 |
| CAKES 4 U | 1010 S BROOKS BRAZORIA TX 77422 |
| CAKES BY JACKIE | 12620 BRIAR FOREST HOUSTON TX 77077 |
| CAL CHECK | 11600 BLACK HORSE RUN RALEIGH NC 27613 |
| CAL CHECK/JOHN M ROSENQUEST DBA | 11600 BLACK HORSE RUN RALEIGH NC 27613 |
| CAL FARLEY'S BOYS RANCH AND AFFILIA | PO BOX 1890 AMARILLO TX 79174 |
| CAL FUND CLO INVESTMENT 2008-1 LLC | 335 N. MAPLE DRIVE SUITE 240 BEVERLY HILLS CA 90210 |
| CAL INSTITUTE OF TECHNOLOGY | 391 S HOLLISTON AVE PASADENA CA 91125 |
| CAL POLY POMONA | 3801 W TEMPLE AVE BLDG 1-211 POMONA CA 91768 |
| CAL TEX SALES | PO BOX GERMANTOWN WI 53022 |
| CAL TEX SALES | 880 TULLY #90 HOUSTON TX 77079 |
| CAL THERMOPLASTICS INC | C/O POLYMER DISTRIBU 1111 12TH AVENUE NOR SORTIN QC H8S 4K9 CANADA |
| CAL THERMOPLASTICS INC | C/O PDI SORTIN TRANS 2316 1111-12TH AVE. SORTIN QC H8S 4K9 CANADA |
| CAL THERMOPLASTICS INC | C/O TRANSPLASTEK INC 1475 RUE MARIE-VICTO SAINT BRUNO QC J3V 6B7 CANADA |
| CAL THERMOPLASTICS INC | C/O SOL MAX 2801 MARIE VICTORIN VARENNES QC J3X 1P7 CANADA |
| CAL THERMOPLASTICS INC | C/O CANADIAN NATIONA CANADIAN NATIONAL SI CORNWALL ON K6J 5X4 CANADA |
| CAL THERMOPLASTICS INC | C/O DONRO 850 MCKAY ROAD PICKERING ON L1W 2Y4 CANADA |
| CAL THERMOPLASTICS INC | C/O FOSS TRANSPORT 220 DOREY CRES TORONTO ON L6V 1A1 CANADA |
| CAL THERMOPLASTICS INC | C/O CHEMPLAST BULK T 241 STUART STREET HAMILTON ON L8R 3H2 CANADA |
| CAL THERMOPLASTICS INC | DONRO TRACK 550 AGINCOURT ON M1S 3R6 CANADA |
| CAL THERMOPLASTICS INC | C/O POLYMONT PLASTIC SIDING QR39 REDDEER AB T4N 2N7 CANADA |
| CAL THERMOPLASTICS INC | C/O MID-STATE WAREHO 152 US HWY 206 SOUTH ROYCE NJ 08876 |
| CAL THERMOPLASTICS INC | C/O INTERNATIONAL PO 426 SOUTH AUBREY STR ALLENTOWN PA 18103 |
| CAL THERMOPLASTICS INC | C/O AIR PRODUCTS 7201 HAMILTON BLVD L ALLENTOWN PA 18195 |
| CAL THERMOPLASTICS INC | C/O PAC 1 BLIGH STREET AYER MA 01432 |
| CAL THERMOPLASTICS INC | C/O PMI 56 STERLING STREET CLINTON MA 01510 |
| CAL THERMOPLASTICS INC | C/O CCL 4 PLANT STREET PLATTSBURGH NY 12901 |
| CAL THERMOPLASTICS INC | C/O TYCO PLASTICS   ( 112 MAIN STREET MACEDON NY 14502-0799 |
| CAL THERMOPLASTICS INC | C/O ALLOY POLYMERS I 3310 DEEPWATER TERMI RICHMOND VA 23234 |
| CAL THERMOPLASTICS INC | 115 POTOMIC AVENUE PETERSBURG WV 26847 |
| CAL THERMOPLASTICS INC | C/O TYCO (NC) 1200 UNITY STREET THOMASVILLE NC 27360 |

| Claim Name | Address Information |
|---|---|
| CAL THERMOPLASTICS INC | C/O TYCO 1419 STATE ROAD BATTLEBORO NC 27809 |
| CAL THERMOPLASTICS INC | C/O ECLIPSE 3610 TAYLORSVILLE PA STATESVILLE NC 28677 |
| CAL THERMOPLASTICS INC | C/O PLASTIFORM 60 MILLS GAP ROAD ASHEVILLE NC 28803 |
| CAL THERMOPLASTICS INC | C/O WELLINGTON LEISU 135 EAST COLUMBUS AV LEESVILLE SC 29070 |
| CAL THERMOPLASTICS INC | C/O TRANSPLASTICS SOUTH TERMINAL GREER SC 29651 |
| CAL THERMOPLASTICS INC | LAICH INDUSTRIES COR 1051 O'NEILL DRIVE HEBRON OH 43025 |
| CAL THERMOPLASTICS INC | C/O LAICH INDUSTRIES 13225 LAKEWOOD HEIGH CLEVELAND OH 44107 |
| CAL THERMOPLASTICS INC | C/O HCI 250 FOUNDATION PLACE BARBERTON OH 44203 |
| CAL THERMOPLASTICS INC | C/O ASW SUPPLY 3375 GILCHRIST ROAD MOGADORE OH 44260 |
| CAL THERMOPLASTICS INC | MC CANN PLASTICS 5600 MAYFAIR ROAD NORTH CANTON OH 44720 |
| CAL THERMOPLASTICS INC | C/O LUCKEY TRUCKING 401 ROBB AVENUE LIMA OH 45801 |
| CAL THERMOPLASTICS INC | C/O PRIME SOURCE POL 12003 TOEPFER ROAD WARREN MI 48089 |
| CAL THERMOPLASTICS INC | C/O RAILSERVICES (JA 1111 E ELM & LIBERTY JACKSON MI 49201 |
| CAL THERMOPLASTICS INC | C/O HUGHART YARD INTERSTATE 131 NORTH GRAND RAPIDS MI 49502 |
| CAL THERMOPLASTICS INC | C/O PLASTIC MATERIAL 4150 JVL IND DRIVE MARIETTA GA 30066 |
| CAL THERMOPLASTICS INC | C/O M A INDUSTRIES 303 DIVIDEND DRIVE PEACHTREE CITY GA 30269 |
| CAL THERMOPLASTICS INC | C/O HOME PRODUCTS IN 323 INDUSTRIAL BLVD THOMASVILLE GA 31792 |
| CAL THERMOPLASTICS INC | C/O CSX BIDS 504 NORTH 34TH STREE JACKSONVILLE FL 32226 |
| CAL THERMOPLASTICS INC | C/O ACE PRODUCTS/WHE 320 ACE ROAD LINEVILLE AL 36266 |
| CAL THERMOPLASTICS INC | C/O LIGHTHOUSE PLAST 550 INDUSTRIAL PARK HOLLY SPRINGS MS 38635 |
| CAL THERMOPLASTICS INC | C/O TYCO (KY) 7641 NATIONAL TURNPI LOUISVILLE KY 40214 |
| CAL THERMOPLASTICS INC | C/O TORAY RESIN COMP 821 MAUSOLEUM DRIVE SHELBYVILLE IN 46176 |
| CAL THERMOPLASTICS INC | C/O WAVERLY 1001 INDUSTRIAL STRE WAVERLY IA 50677 |
| CAL THERMOPLASTICS INC | C/O GENERAL TRANSPOR 21790 HAMBURG AVENUE LAKEVILLE MN 55044 |
| CAL THERMOPLASTICS INC | C/O NATIONAL POLYMER 7920 WEST 215TH STRE LAKEVILLE MN 55044 |
| CAL THERMOPLASTICS INC | C/O TYCO (LAKEVILLE 8234 220TH STREET NO LAKEVILLE MN 55044 |
| CAL THERMOPLASTICS INC | C/O TYCO (MN) 1401 WEST 94 STREET MINNEAPOLIS MN 55431 |
| CAL THERMOPLASTICS INC | C/O R BLEET TRANSPOR 1450 PRATH BLVD ELK GROVE VILLAGE IL 60007 |
| CAL THERMOPLASTICS INC | C/O MID AMERICA BAG 2332 COMMONWEALTH NORTH CHICAGO IL 60064 |
| CAL THERMOPLASTICS INC | CO MAJOR PRIME PLAST 649 NORTH ARDMORE AV VILLA PARK IL 60181 |
| CAL THERMOPLASTICS INC | C/O COLONIAL BAG COR 205 EAST FULLERTON A CAROL STREAM IL 60188 |
| CAL THERMOPLASTICS INC | C/O TYCO (IL) 921 INDUSTRIAL DRIVE AURORA IL 60506 |
| CAL THERMOPLASTICS INC | C/O ARROW PACKAGING 11861 S COTTAGE GROV CHICAGO IL 60628 |
| CAL THERMOPLASTICS INC | C/O TYCO (FL) 2290 AVENUE L RIVIERA BEACH FL 33404 |
| CAL THERMOPLASTICS INC | C/O CARSON INDUSTRIE 200 ST CHARLES AVENU FLORA MS 39071 |
| CAL THERMOPLASTICS INC | C/O JOHNS MANVILLE 286 CARRIER BLVD JACKSON MS 39218 |
| CAL THERMOPLASTICS INC | C/O TYCO (FAIRMONT M 820 EAST 10TH STREET FAIRMONT MN 56031 |
| CAL THERMOPLASTICS INC | C/O TYCO PLASTICS (S 1800 NORTH MAUFANE SIOUX FALLS SD 57117 |
| CAL THERMOPLASTICS INC | C/O FRONTIER BAG GRANDVIEW SIDING GRANDVIEW MO 64030 |
| CAL THERMOPLASTICS INC | C/O LAICH INDUSTRIES 1550 DAVIS STREET OTTAWA KS 66067 |
| CAL THERMOPLASTICS INC | C/O TYCO (LA) 4611 CENTRAL AVENUE MONROE LA 71203 |
| CAL THERMOPLASTICS INC | C/O TYCO (OK) 10001 EAST 54 STREET TULSA OK 74145 |
| CAL THERMOPLASTICS INC | C/O RODEO PLASTIC BA 3328 EXECUTIVE BLVD MESQUITE TX 75149 |
| CAL THERMOPLASTICS INC | C/O SPECTRUM POLYMER 600 JUSTICE LANE MANSFIELD TX 76063 |
| CAL THERMOPLASTICS INC | C/O WALD TINKLE (CAN 7745 CANNON STREET HOUSTON TX 77021 |
| CAL THERMOPLASTICS INC | C/O AMTECH WAREHOUSE 5633 OLD CLINTON ROA HOUSTON TX 77023 |
| CAL THERMOPLASTICS INC | C/O C&W WAREHOUSE 4343 EAST PARK HOUSTON TX 77028 |
| CAL THERMOPLASTICS INC | C/O KATOEN TRACK ZON 1905 TURNING BASIN D HOUSTON TX 77029 |
| CAL THERMOPLASTICS INC | C/O UNITED DC WAREHO 8947 MARKET STREET HOUSTON TX 77029 |

| Claim Name | Address Information |
|---|---|
| CAL THERMOPLASTICS INC | 1815 TURNING BASIN R HOUSTON TX 77029 |
| CAL THERMOPLASTICS INC | C/O UNITED DC WAREHO 1200 LATHROP STREET HOUSTON TX 77050 |
| CAL THERMOPLASTICS INC | C/O WALD-TINKLE PACK 2768 HOLMES ROAD HOUSTON TX 77051 |
| CAL THERMOPLASTICS INC | C/O GLOBAL THERMOPLA 1307 CHILDERS PEARLAND TX 77061 |
| CAL THERMOPLASTICS INC | C/O PREMIER POLYMERS 29702 E HIGHWAY 6, R CLUTE TX 77531 |
| CAL THERMOPLASTICS INC | C/O FRONTIER LOGISTI 101 EAST BARBOURS CU LA PORTE TX 77571 |
| CAL THERMOPLASTICS INC | C/O KATOEN NATIE (WH 10925 SSH225 LA PORTE TX 77571 |
| CAL THERMOPLASTICS INC | C/O HOUSTON POLYMERS 10925 STATE HWY 225 LA PORTE TX 77571 |
| CAL THERMOPLASTICS INC | C/O KATOEN NATIE (RA HPT ZONE 29 TRACK 29 LA PORTE TX 77571 |
| CAL THERMOPLASTICS INC | 10016 PORTER RD LA PORTE TX 775717592 |
| CAL THERMOPLASTICS INC | C/O TYCO (TX) 202 SOUTH JOHN STOCK VICTORIA TX 77904 |
| CAL THERMOPLASTICS INC | C/O ENVIROTECH MOLDE 1075 WEST NORTH TEMP SALT LAKE CITY UT 84116 |
| CAL THERMOPLASTICS INC | C/O VENTURA LESBRO 707 NORTH 20 AVENUE PHOENIX AZ 85009 |
| CAL THERMOPLASTICS INC | C/O LAICH INDUSTRIES 4534 NORTH 44TH AVEN PHOENIX AZ 85031 |
| CAL THERMOPLASTICS INC | C/O A Z  POLYMERS 4210 SOUTH 36TH STRE PHOENIX AZ 85040 |
| CAL THERMOPLASTICS INC | C/O TUBBS ROPE WORKS 815 EAST 18TH STREET TUCSON AZ 85702 |
| CAL THERMOPLASTICS INC | C/O PLASTIC EXPRESS ZONE 2 TRACK 757 MOAPA NV 89025 |
| CAL THERMOPLASTICS INC | C/O AMCA PLASTICS 1827 SOUTH BROADWAY LOS ANGELES CA 90015 |
| CAL THERMOPLASTICS INC | C/O DIAL INDUSTRIES 1538 ESPERANZA STREE LOS ANGELES CA 90023 |
| CAL THERMOPLASTICS INC | C/O COAST CONVERTERS 1601 PERRINO PLACE LOS ANGELES CA 90023 |
| CAL THERMOPLASTICS INC | C/O CALTEX PLASTICS 2380 EAST 51ST STREE VERNON CA 90058 |
| CAL THERMOPLASTICS INC | C/O GREAT AMERICAN P 4361 SOUTH SOTO STRE VERNON CA 90058 |
| CAL THERMOPLASTICS INC | C/O AMCA PLASTICS IN 4906 ALCOA AVENUE VERNON CA 90058 |
| CAL THERMOPLASTICS INC | C/O PRIMO WAREHOUSE 4921 GIFFORD AVENUE VERNON CA 90058 |
| CAL THERMOPLASTICS INC | C/O QUALITY 2883 EAST VICTORIA S DOMINGUEZ CA 90221 |
| CAL THERMOPLASTICS INC | C/O APPLE PLASTICS 3100 EAST HARCOURT S EAST RANCHO DOMINGUE CA 90221 |
| CAL THERMOPLASTICS INC | C/O PAC CHEM WAREHOU 6250 CABALLERO BLVD BUENA PARK CA 90620 |
| CAL THERMOPLASTICS INC | C/O MEDEGEN MEDICAL 15210 DESMAN ROAD LA MIRADA CA 90638 |
| CAL THERMOPLASTICS INC | C/O TYCO (CA) 13861 BORATE STREET SANTA FE SPRINGS CA 90670 |
| CAL THERMOPLASTICS INC | C/O PLASTICORP INC 24105 FRAMPTON AVENU HARBOR CITY CA 90710 |
| CAL THERMOPLASTICS INC | 2660 TOWNSGATE ROAD WESTLAKE VILLAGE CA 91361 |
| CAL THERMOPLASTICS INC | 2625 FEATHERWOOD STR WESTLAKE VILLAGE CA 91362 |
| CAL THERMOPLASTICS INC | C/O TULIP CORPORATIO 14955 SALT LAKE AVEN CITY OF INDUSTRY CA 91744 |
| CAL THERMOPLASTICS INC | C/O MOHAWK WESTERN P 1496 ARROW HIGHWAY LA VERNE CA 91750 |
| CAL THERMOPLASTICS INC | C/O PLASSIEN 5601 SANTA ANA ST ONTARIO CA 91761 |
| CAL THERMOPLASTICS INC | C/O TOILIN CORPORATI 600 S ETIWANDA ONTARIO CA 91761 |
| CAL THERMOPLASTICS INC | C/O POLYTEX (POMONA) 1315 EAST 3RD STREET POMONA CA 91766 |
| CAL THERMOPLASTICS INC | C/O PRETIUM PACKAGIN 5235 EAST HUNTER AVE ANAHEIM CA 92807 |
| CAL THERMOPLASTICS INC | C/O MCCONKEY & COMPA 12321 WESTERN AVENUE GARDEN GROVE CA 92841 |
| CAL THERMOPLASTICS INC | C/O REPUBLIC BAG INC 580 EAST HARRISON ST CORONA CA 92879 |
| CAL THERMOPLASTICS INC | C/O METRO POLY 1651 AURORA DRIVE SAN LEANDRO CA 94577 |
| CAL THERMOPLASTICS INC | C/O WOODLAND POLY 1351 EAST BEAMER STR WOODLAND CA 95776 |
| CAL THERMOPLASTICS INC | C/O MCCONKEY (SUMNER 1615 PUYALLUP STREET SUMNER WA 98390 |
| CAL THERMOPLASTICS INCORPORATED | 2660 TOWNSGATE ROAD #150 WESTLAKE VILLAGE CA 91361 |
| CAL-CHEK CANADA | 250 GOVERNORS ROAD DUNDAS ON CANADA |
| CAL-MOLD INCORPORATED          MCA | 3900 HAMNER AVENUE MIRA LOMA CA 91752 |
| CALABRIAN CORPORATION | 5500 HIGHWAY 366 PORT NECHES TX 77651 |
| CALALLEN BASEBALL BOOSTER CLUB | PO BOX 260063 CORPUS CHRISTI TX 78426 |
| CALALLEN HIGH SCHOOL | PO BOX 10707 CORPUS CHRISTI TX 78460-0107 |

| Claim Name | Address Information |
|---|---|
| CALALLEN HIGH SCHOOL CHEERLEADERS | 15158 SHOSHONE DR CORPUS CHRISTI TX 78410 |
| CALALLEN INDEPENDENT SCHOOL DIST | 4205 WILDCAT DRIVE CORPUS CHRISTI TX 78410 |
| CALALLEN TOPCATS BOOSTER CLUB | 4001 WILDCAT DRIVE CORPUS CHRISTI TX 78410 |
| CALALLEN WILDCAT CHRLDR BOOSTER CLU | PO BOX 261164 CORPUS CHRISTI TX 78426 |
| CALALLEN WILDCAT TOUCHDOWN CLUB | 4022 WOODRIVER DRIVE #512 CORPUS CHRISTI TX 78410 |
| CALARUS INC | 3820 SOUTH ELM STREET TEMPE AZ 85282 |
| CALAWAY, STEPHEN | HEARD ROBINS CLOUD & LUBEL IAN CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| CALBLOCHEM NOVABIOCHEM | 10394 PACIFIC CENTER COURT SAN DIEGO CA 92121 |
| CALCASIEU ASSOCIATION FOR RETARDED | 4100 J BENNETT JOHNSTON AVE LAKE CHARLES LA 70615 |
| CALCASIEU CAMERON FOSTER PARENTS AS | 2272 BELFIELD ROAD LAKE CHARLES LA 70611 |
| CALCASIEU EMERGENCY RESPONSE | 3287 LAKE CHARLES LA |
| CALCASIEU EMERGENCY RESPONSE TRAINI | PO BOX 3287 LAKE CHARLES LA 70601 |
| CALCASIEU EMERGENCY RESPONSE TRAINI | 1015 PITHON STREET LAKE CHARLES LA 70601 |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION P.O. BOX 2050 LAKE CHARLES LA 70602-2050 |
| CALCASIEU PARISH EMER PLANNING COMM | PO BOX 1391 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH EMER PLNG COM | 1391 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH EMER PLNG COMM | 1391 LAKE CHARLES LA |
| CALCASIEU PARISH LOCAL EMERGENCY | PO BOX 3287 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH POLICE JURY/ATTN O | PO BOX 1391 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH SALES & USE TAX DE | PO BOX 2050 LAKE CHARLES LA 70602-2050 |
| CALCASIEU PARISH SCHOOL BOARD | PO BOX 800 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT C/O SCOTT J. SCOFIELD P.O DRAWER 3028    Account No. 0381 LAKE CHARLES LA 70602-3028 |
| CALCASIEU PARISH SCHOOL SYSTEM | 2050 LAKE CHARLES LA |
| CALCASIEU PARISH SCHOOL SYSTEM | 800 LAKE CHARLES LA |
| CALCASIEU PARISH SHERIFF'S OFFICE | 1803 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH SHERIFF'S OFFICE | PO BOX 1450 LAKE CHARLES LA 70602-1450 |
| CALCASIEU PARISH TAX COLLECTOR | P.O. BOX 3722 LAKE CHARLES LA 70602 |
| CALCASIEU REFINING CO | 4359 WEST TANK FARM RD LAKE CHARLES LA 70605 |
| CALCASIEU REFINING CO | 9010 TRAVIS ST SUITE 920 HOUSTON TX 77002 |
| CALCASIEU WOMEN'S SHELTER | PO BOX 276 LAKE CHARLES LA 70602 |
| CALCOMP | CHICAGO IL 60673 |
| CALCON ANALYTICAL INC | PO BOX 1654 ROSENBERG TX 77471 |
| CALDER TESTERS | 8402 SCRANTON HOUSTON TX 77061 |
| CALDERON & DE LA SIERRA | PASEO DE LA REFORMA # 115 PISO 8 COL LOMAS DE CHAPULTEPEC 11000 MONTENEGRO, REPUBLIC OF |
| CALDERONE, ALEX | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CALDIC CHEMIE | BLAAK 22, POSTBUS 21122, 3001 AC ROTTERDAM |
| CALDIC CHEMIE PRODUKTIE B.V. | BLAAK 22, POSTBOX 21122 ROTTERDAM NIGER |
| CALDIC CHEMIE PRODUKTIE B.V. | SCHANSDIJK 12 4761 RH ZEVENBERGEN |
| CALDIC CHEMIE PRODUKTIE BV | BLAAK 22, POSTBOX 21122 ZEVENBERGEN NIGER |
| CALDWELL'S LEASING COMPANY | 99 UNION CITY TN 38281 |
| CALDWELL'S OFFICE OUTFITTERS | 99 UNION CITY TN 38281 |
| CALDWELL, MOSES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CALDWELL, MOSES | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CALDWELL, MOSES | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CALDWELL, MOSES | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| CALDWELL, MOSES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CALDWELL, TAMRA | 2848 LEELAND ST    Account No. 5854 HOUSTON TX 77003 |

| Claim Name | Address Information |
|---|---|
| CALEB BAUGHMAN | 13591 JBK MEMORIAL DR WILLIS TX 77318 |
| CALEB BENNETT - CANDIDATE | 2574   74TH ST - STE 210 LUBBOCK TX 794231440 |
| CALEB BRETT | 1411 SEACO DEER PARK TX 77536 |
| CALEB BRETT (CHANNEL VIEW) | 16640 JACINTOPORT BLVD HOUSTON TX 77015 |
| CALEB BRETT (CHICAGO) | 7315 S 76TH AVE BRIDGEVIEW IL 60455 |
| CALEB BRETT (CINCINNATI) | 3484 RIVER RD CINCINNATI OH 45204 |
| CALEB BRETT (HOUSTON) | 9809 ROWLETTE HOUSTON TX 77075 |
| CALEB BRETT (NEW ORLEANS) | 4937 JENNIFER LN MILTON FL 325712671 |
| CALEB BRETT (PITTSBURG) | 2420 MILL ST ALIQUIPPA PA 15001 |
| CALEB BRETT (PORT NECHES) | 116  11TH ST NEDERLAND TX 77627 |
| CALEB BRETT (TEXAS CITY) | 101 20TH ROUTE SOUTH TEXAS CITY TX 77590 |
| CALEB BRETT U.S.A., INC. | DALLAS TX 75373-0284 |
| CALEB BRETT USA INC | PO BOX 12973 HOUSTON TX 77217 |
| CALEB BRETT USA/INTERTEK TESTING SV | 1114 SEACO AVE DEER PARK 77536 |
| CALEB BRETT USA/INTERTEK TESTING SV | 1114 SEACO AVE DEER PARK TX 77536 |
| CALEB SPENCE | 31003 STILL OAKS LN SPRING TX 77386 |
| CALED | 26 HANES DRIVE WAYNE NJ 07470-4789 |
| CALED CHEMICAL | 26 HANES DRIVE WAYNE NJ 07470 |
| CALEDONIAN TRUST (CAYMAN) LIMITED | 69 DR. ROY'S DRIVE GEORGE TOWN CANADA |
| CALEXICO FORWARDING INC | 426 LOGISTICS LAREDO TX 780458930 |
| CALGENE CHEMICAL, INC | CHICAGO IL 60694-5786 |
| CALGENE CHEMICAL, INC. | 7247 NORTH CHEMICAL PARK AVENUE SKOKIE IL 60076 |
| CALGON CARBON CORP | 500 CALGON CARBON DR PITTSBURGH PA |
| CALGON CARBON CORP | PO BOX 717 PITTSBURGH PA 15230-0717 |
| CALGON CARBON CORP | 2950 NORTH LOOP WEST SUITE 850 HOUSTON 77092 |
| CALGON CARBON CORPORATION | 23713 NETWORK PL CHICAGO IL |
| CALGON CARBON CORPORATION | P.O. BOX 717   Account No. 0594 PITTSBURG PA 15230-0717 |
| CALGON CARBON CORPORATION | PO BOX 182214  DEPT 60009 COLUMBUS OH 43218-6009 |
| CALGON CARBON CORPORATION | 73318 CLEVELAND OH 44193 |
| CALGON CARBON CORPORATION | 23713 NETWORK PLACE CHICAGO IL 60673-1237 |
| CALGON CARBON CORPORATION | 23713 NETWORK PL   Account No. 0171 CHICAGO IL 60673-1273 |
| CALGON CARBON CORPORATION | 2050 NORTH LOOP WEST SUITE 200 HOUSTON TX 77018 |
| CALGON CARBON CORPORATION | 2950 NORTH LOOP WEST SUITE 850 HOUSTON TX 77092 |
| CALGON CARBON CORPORATION | 2500 CENTRAL PKWY STE C HOUSTON TX 770927713 |
| CALGON CORP METASOL PRODUCTS DIV | 200 WAGRAW ROAD HAWTHORNE NJ 07506 |
| CALGON CORPORATION | 640509 PITTSBURGH PA |
| CALGON VESTAL INC | 7405 PAGE AVENUE SAINT LOUIS MO 63133 |
| CALHOUN CAD | C/O MCCREARY VESELKA BRAGG & ALLEN, P.C. 700 JEFFREY WAY, SUITE 100 P.O. BOX 1269 ROUND ROCK TX 78680 |
| CALHOUN COUNTY APPRAISAL DISTRICT | PO BOX 49 PORT LAVACA TX 77979 |
| CALHOUN COUNTY CHIEF APPRAISER | P.O. BOX 49 PORT LAVACA TX 77979-0049 |
| CALHOUN COUNTY TAX ASSESSOR/COLLECT | PO BOX 49 PORT LAVACA 77979 |
| CALHOUN COUNTY TAX ASSESSOR/COLLECT | PO BOX 49 PORT LAVACA TX 77979 |
| CALHOUN, CAROL | C/O DEBRA JENNINGS, ESQ. 3401 LOUISIANA STE 110   Account No. 1224 HOUSTON TX 77002 |
| CALHOUN, EARNEST | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0430 HOUSTON TX 77007 |
| CALIBRATED INSTRUMENTS | 171 BRADY AVE STE 2 HAWTHORNE NY 105322217 |
| CALIBRATED INSTRUMENTS INC | 171 BRADY AVE HAWTHORNE NY 10532 |
| CALIBRATED INSTRUMENTS INC | 171 BRADY AVE STE 2 HAWTHORNE NY 105322217 |

| Claim Name | Address Information |
|---|---|
| CALIBRON SYSTEMS INC | 2000 NORTHFIELD COURT ROSWELL GA 300764908 |
| CALIFORNIA AIR RESOURCES BOARD | P.O. BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA CLEANERS ASSN | 530 BERCUT DR  SUITE G SACRAMENTO CA 95814 |
| CALIFORNIA CONSERVATION CORPS | 1719 24TH STREET SACRAMENTO CA 95816 |
| CALIFORNIA CONSOLIDATED ENTERPRISES | PO BOX 10114 WILMINGTON NC 28404 |
| CALIFORNIA CUSTOM CABLE | 1727 W. 180TH STREET GARDENA CA 90248 |
| CALIFORNIA DEPARTMENT OF | PO BOX 942872 SACRAMENTO CA 94271-2872 |
| CALIFORNIA DEPARTMENT OFTOXIC SUBSTANCES | CONTROL, C/O JAVIER HINOJOSA, CHIEF SCHOOLS UNIT, SHARON FAIR, HAMID SAEBFAR 9211 OAKDALE AVE CHATSWORTH CA 91311 |
| CALIFORNIA DEPT OF CONSERVATION | 801 K STREET MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF HEALTH SERVICES | DIVISION OF DRINKING WATER AND ENVIRONMENTAL MANAGEMENT 1616 CAPITOL AVENUE, 2ND FLOOR SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF WATER RESOURCES | P.O. BOX 942836 SACRAMENTO CA 94236 |
| CALIFORNIA DEPTARTMENT OF TOXIC | SUBSTANCES CONTROL, MARGARITA PADILLA OFFICE OF CALIFORNIA ATTORNEY GENERAL 1515 CLAY ST, 20TH FLOOR-P.O. BOX 70550 OAKLAND CA 94612-0550 |
| CALIFORNIA DOMESTIC WATER | 15505 E WHITTIER BLVD WHITTIER CA 90603-1339 |
| CALIFORNIA E.P.A | OFFICE OF THE SECRETARY 1001 I STREET 25TH FLOOR SACRAMENTO CA 95812 |
| CALIFORNIA ENERGY, RESOURCES, | CONSERVATION AND DEVELOPMENT COMMISSION 1516 NINTH STREET MS-29 SACRAMENTO CA 95814 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET, P.O. BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA EPA | 1001 I STREET, P.O. BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA FILM EXTRUDERS | 904 SILVER SPUR ROAD - #491 ROLLING HILLS EST CA 902743800 |
| CALIFORNIA FISH AND GAME COMMISSION | 1416 NINTH STREET ROOM 1320 SACRAMENTO CA 95814 |
| CALIFORNIA FISH AND GAME DEPT | RESOURCES BUILDING 1416 NINTH STREET 12TH FLOOR SACRAMENTO CA 95814 |
| CALIFORNIA FLEURISH INC | 469 VERNON WAY EL CAJON CA 92020 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942840 SACRAMENTO CA 94240-0040 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | INDUSTRIAL RELATIONS CENTER 1-90 PASADENA CA 91125 |
| CALIFORNIA INSTITUTE OF THE ARTS | 24700 MCBEAN PARKWAY VALENCIA CA 91355-3618 |
| CALIFORNIA INSULATED WIRE | 3050 NORTH CALIFORNIA STREET BURBANK CA 91504 |
| CALIFORNIA INTEGRATED | WASTE MANAGEMENT BOARD 1001 I STREET SACRAMENTO CA 95812 |
| CALIFORNIA INTEGRATED WASTE | MANAGEMENT BOARD 1001 I STREET, P.O. BOX 4025 RE: SITE NO. 19-AA-5190 SACRAMENTO CA 95812-4025 |
| CALIFORNIA INTEGRATED WASTE MGMT BOARD | 1001 I STREET P.O. BOX 4025 RE: SITE NO. 19-AA-5190 SACRAMENTO CA 95812-5190 |
| CALIFORNIA INTEGRATION COORDINATORS | 2929 GRANDVIEW PLACERVILLE CA 95667 |
| CALIFORNIA INTEGRATION COORDINATORS | 2929 GRANDVIEW PLACERVILLE CA 95667-4365 |
| CALIFORNIA OFFICE OF ENVTL | HEALTH HAZARD ASSESSMENT OAKLAND OFFICE 1515 CLAY STREET 16TH FLOOR OAKLAND CA 94612 |
| CALIFORNIA OFFICE OF ENVTL | HEALTH HAZARD ASSESSMENT SACRAMENTO OFFICE 1001 I STREET SACRAMENTO CA 95812 |
| CALIFORNIA OILS CORP | 1145 HARBOUR WAY SOUTH VALENCIA CA 91355-2397 |
| CALIFORNIA PUBLIC EMPLOYEES | 1300 2 GALLERIA TOWER 13455 NOEL RD LB 45 DALLAS TX 75240 |
| CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD |
| CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD - C/O MARILYN H LEVIN, DAG OFFICE OF THE ATTORNEY GENERAL 300 SOUTH SPRING STREET, STE 1702 LOS ANGELES CA 90013 |
| CALIFORNIA REGIONAL WATER QUALITY | CONTROL BOARD, LOS ANGELES REGION 320 WEST FOURTH STREET, SUITE 200 RE: CASE NO. 104.1132 LOS ANGELES CA 90013 |
| CALIFORNIA REGIONAL WATER QUALITY | TRACY EGOSCUE, EXECUTIVE OFFICER LOS ANGELES REGION 320 WEST 4TH STREET, SUITE 200 LOS ANGELES CA 90013-2343 |
| CALIFORNIA REGIONAL WATER QUALITY | TRACY EGOSCUE, EXECUTIVE OFFICER LOS ANGELES REGION 30 WEST 4TH STREET, SUITE 200 LOS ANGELES CA 90013-2343 |
| CALIFORNIA REGIONAL WATER QUALITY | JENNIFER FORDYCE, COUNSEL C/O STATE WATER RESOURCES CONTROL BOARD OFFICE OF CHEIF COUNSEL 1001 I STREET, 22ND FLOOR SACRAMENTO CA 95814 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA REGIONAL WATER QUALITY | JENNIFER FORDYCE, COUNSEL C/O STATE WATER RESOURCES CONTROL BOARD OFFICE OF CHIEF COUNSEL 1001 I STREET, 22ND FLOOR SACRAMENTO CA 95814 |
| CALIFORNIA SECRETARY OF STATE | 944230 SACRAMENTO CA |
| CALIFORNIA SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SPORTFISHING | PROTECTION ALLIANCE C/O BERMAN DEVALERIO ET AL 425 CALIFORNIA ST #2025 SAN FRANCISCO CA 94104 |
| CALIFORNIA SPORTFISHING | PROTECTION ALLIANCE 1360 NEILSON STREET BERKELEY CA 94702-1116 |
| CALIFORNIA STATE | WATER RESOURCES CONTROL BOARD P.O. BOX 100 SACRAMENTO CA 95812 |
| CALIFORNIA STATE BOARD-EQUALIZATION | PO BOX 942879 SACRAMENTO CA 94279-8064 |
| CALIFORNIA STRS | 100 WATERFRONT PL W SACRAMENTO CA 956052807 |
| CALIFORNIA THREAD & SUPPLY | 1827 S. BROADWAY LOS ANGELES CA 90015 |
| CALIFORNIA TOXIC SUBSTANCES CONTROL | DEPARTMENT HEADQUARTERS 1001 I STREET SACRAMENTO CA 95814 |
| CALIFORNIA TOXIC SUBSTANCES CONTROL DEPT | CYPRESS REGIONAL OFFICE 5796 CORPORATE AVENUE CYPRESS CA 90630 |
| CALIFORNIA TOXIC SUBSTANCES CONTROL DEPT | CHATSWORTH REGIONAL OFFICE 9211 OAKDALE AVENUE CHATSWORTH CA 91311 |
| CALIFORNIA TOXIC SUBSTANCES CONTROL DEPT | SAN DIEGO FIELD OFFICE 9174 SKY PARK COURT SUITE 150 SAN DIEGO CA 92123 |
| CALIFORNIA TOXIC SUBSTANCES CONTROL DEPT | 627 WAKE AVE EL CENTRO CA 922439543 |
| CALIFORNIA TOXIC SUBSTANCES CONTROL DEPT | CLOVIS FIELD OFFICE 1515 TOLLHOUSE ROAD CLOVIS CA 93611 |
| CALIFORNIA TOXIC SUBSTANCES CONTROL DEPT | BERKELEY REGIONAL OFFICE 700 HEINZ AVENUE SUITE 200 BERKELEY CA 94710 |
| CALIFORNIA TOXIC SUBSTANCES CONTROL DEPT | SACRAMENTO REGIONAL OFFICE – CAL CENTER 8800 CAL CENTER DRIVE SACRAMENTO CA 95826 |
| CALIFORNIA-AMERICAN WATER CO. | 4701 BELOIT DR SACRAMENTO LIFORNIA 9 |
| CALIFORNIA-AMERICAN WATER COMPANY | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CALIGEN EUROPE B.V. | KONIJNENBERG 59 NL-4825 BC BREDA THAILAND |
| CALIGEN EUROPE B.V. | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| CALIGEN FOAM LIMITED | TIMES PLACE, 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| CALIGEN FOAM LIMITED | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| CALIPSO B V | 5612 AZ EINDHOVEN PO BOX 513 EINDHOVEN 5600 MB NIGER |
| CALLAGHAN TAILOR LIMITED | 12 SUFFOLK STREET QUEENSWAY BIRMINGHAM B1 1LT * |
| CALLAHAN CHEMCIAL CO. | BROAD STREET & FILMORE AVENUE PALMYRA NJ 08065 |
| CALLAHAN CHEMICAL CO | 200 INDUSTRIAL AVE RIDGEFIELD PARK NJ 07660 |
| CALLAHAN CHEMICAL CO | PO BOX 65 PALMYNA NJ 08065 |
| CALLAHAN CHEMICAL CO | P O BOX 7777 W-3200 PHILADELPHIA PA 19175 |
| CALLAHAN CHEMICAL CO. | 200 INDUSTRIAL AVE RIDGEFIELD PARK 7660 |
| CALLAHAN CHEMICAL COMPANY | P.O.BOX 65 PALMYRA NJ 08065 |
| CALLAHAN CHEMICAL COMPANY | BROAD STREET AND FILMORE AVENUE PALMYRA NJ 08065 |
| CALLERY CHEMICAL COMPANY | 201 NORTH BRADDOCK AVENUE PITTSBURGH PA 15208 |
| CALLERY, WILLIAM CHARLES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CALLIDUS DEBT PARTNERS CLO FUND II, | 301 SOUTH COLLEGE STREET 1 WACHOVIA CENTER DC-6 CHARLOTTE NC |
| CALLIDUS DEBT PARTNERS CLO FUND III | 301 SOUTH COLLEGE STREET 1 WACHOVIA CENTER DC-6 CHARLOTTE NC |
| CALLIDUS DEBT PARTNERS CLO FUND IV | PO BOX 1093GT  QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CANADA |
| CALLIDUS DEBT PARTNERS CLO FUND VII | P.O. BOX 1093 GT  QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CANADA |
| CALLIDUS DEBT PRTNRS CLO FUND V LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |

| Claim Name | Address Information |
|---|---|
| CALLIDUS DEBT PRTNRS CLO FUND VI LT | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| CALLIDUS TECHNOLOGIES | 7130 SOUTH LEWIS STE. 335 TULSA OK 74136 |
| CALLIDUS TECHNOLOGIES   INC | 7130 SOUTH LEWIS TULSA OK 74136 |
| CALLIDUS TECHNOLOGIES INC | DEPT 2135 TULSA 74182 |
| CALLIDUS TECHNOLOGIES INC | DEPT 2135 TULSA OK 74182 |
| CALLIDUS TECHNOLOGIES LLC | 7130 SOUTH LEWIS AVE  STE 335 TULSA OK |
| CALLIDUS TECHNOLOGIES LLC | PO BOX 91861 CHICAGO IL 60693 |
| CALLIDUS TECHNOLOGIES LLC | 7130 S LEWIS SUITE 335 TULSA OK 74136 |
| CALLIDUS TECHNOLOGIES LLC | DEPT 2135 TULSA OK 74182 |
| CALLIDUS TECHNOLOGIES, INC. | 7130 LEWIS-T LEWIS AVE., SUITE 635 TULSA OK 74136 |
| CALLIDUS TECHNOLOGIES, L.L.C. | 7130 SO. LEWIS AVENUE TULSA OK 74136 |
| CALLIE E FLANAGAN | PO BOX 3646 HOUSTON TX 77253-3646 |
| CALLIE FLANAGAN | 4209 HIAWATHA DR KNOXVILLE TN 379196605 |
| CALLOWAY COUNTY SHERIFF | 304 MAPLE STREET MURRAY KY 42071 |
| CALLUM, JOSEPH | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CALLUM, JOSEPH | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CALLUM, JOSEPH | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CALLUM, JOSEPH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CALLUM, JOSEPH/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CALLUM, JOSEPH/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CALM VA-1 646 | DEPT VETERAN'S AFFAIRS AUSTIN TX 78714 |
| CALMAR INC | 333 TURNBULL CANYON RD LA PUENTE CA 91749 |
| CALORIC COPRORATION | DAVID G. MANDELBAUM, ESQ BALLARD, SPAHR, ANDREWS & INGERSOLL 1735 MARKET STREET, 51ST FL PHILADELPHIA PA 19103-7599 |
| CALORIC CORPORATION | 1500 RANGE WAY FLORENCE SC 29501 |
| CALORIC CORPORATION C/O | DAVID G. MANDELBAUM, ESQUIRE BALLARD SPAHR ANDREWS & INGERSOLL 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 191037599 |
| CALPIN MORRIS LLC | 700 LOUISIANA SUITE 2700 HOUSTON TX 77002 |
| CALPINE | CALPINE, WILLIAM CHENETTE 717 TEXAS AVENUE, SUITE 1000 HOUSTON TX 77002 |
| CALPINE CENTRAL LIMITED PARTNERSHIP | 4100 UNDERWOOD PASADENA TX 77507 |
| CALPINE CHANNEL ENERGY CENTER | 700 LOUISIANA HOUSTON TX 77002 |
| CALPINE COPORATION | TERESA RYBINSKI 21064 NETWORK PL CHICAGO IL 60673 |
| CALPINE CORP | 12000 LAWNDALE HOUSTON 77017 |
| CALPINE CORPORATION | 12000 LAWNDALE HOUSTON TX 77017 |
| CALPINE ENERGY SERVICES LP | 717 TEXAS AVENUE SUITE 1000 HOUSTON TX 77002 |
| CALPINE MORRIS LLC | 4160 DUBLIN BLVD #100 DUBLIN CA 945687755 |
| CALPINE POWER AMERICA | PO BOX 45324 SAN FRANCISCO CA 94145-0324 |
| CALSCIENCE ENVIRONMENTAL LAB INC | 7440 LINCOLN WAY GARDEN GROVE CA 92841-1432 |
| CALSONIC CLIMATE CONTROL INC. | LARRY G GUTTERRIDGE 444 S FLOWER STREET STE 1500 LOS ANGELES CA 90071-2916 |
| CALSONIC CLIMATE CONTROL INC. | LARRY G GUTTERRIDGE HANNA & MORTON 444 S FLOWER ST, STE 1500 LOS ANGELES CA 90071-2916 |
| CALSONIC CLIMATE CONTROL INC. | KEITH F. MILLHOUSE MILLHOUSE LAW GROUP 2801 TOWNSGATE ROAD, SUITE 215 WESTLAKE VILLAGE CA 91361 |
| CALSONIC KASEI | 27000 HILLS TECH COU FARMINGTON HILLS MI 48331 |
| CALSONIC KASEI NORTH AMERICA INCORP | 1801 CHILDERS DRIVE LEWISBURG TN 37091 |
| CALTEX PLASTICS | 2380 E 51ST STREET VERNON CA 90058 |
| CALUMET LUBRICANTS | 2780 WATERFRONT PKWY E DR INDIANAPOLIS IN 46214 |
| CALUMET LUBRICANTS | 21457 NETWORK PLACE CHICAGO IL 60673-1214 |
| CALUMET LUBRICANTS | 4263 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CALUMET LUBRICANTS CO | 2780 WATERFRONT PKWY EAST  DR INDIANAPOLIS IN 46214 |

| Claim Name | Address Information |
|---|---|
| CALUMET LUBRICANTS CO LP | PO BOX 66341 INDIANAPOLIS IN 46266 |
| CALUMET PENRECO, LLC | C/O MARK R. OWENS & SAMUEL D. HODSON BARNES & THORBURG, LLP 11 S. MERIDIAN STREET INDIANAPOLIS IN 46204 |
| CALUMET SHREVEPORT LUBRICANTS | PO BOX 844334 DALLAS TX 75284-4334 |
| CALUMET SPECIALTY PRODUCTS | 841311 DALLAS TX |
| CALUMET SPECIALTY PRODUCTS | PARTNERS, L.P. 2780 WATERFRONT PKWY E. DRIVE SUITE 200 INDIANAPOLIS IN 46214 |
| CALUMET SPECIALTY PRODUCTS | C/O PENRECO 2780 WATERFRONT PW E DR - STE 200 INDIANAPOLIS IN 462142030 |
| CALUMET SPECIALTY PRODUCTS | 2780 WTRFRNT PW E DR STE 200 INDIANAPOLIS IN 462142030 |
| CALVERT COMPANY INC, THE | 120 AZTEC DR   Account No. 4617 RICHLAND MS 39218 |
| CALVERT HALL COLLEGE | 8102 LA SALLE ROAD BALTIMORE MD 21288 |
| CALVERT MCBRIDE INC | 3811 PLANTERS RD FORT SMITH AR 72906 |
| CALVILLO, LOUIS RONALD | C/O BRAYTON PURCELL 222 RUSH LANDING RD. NOVATO CA 94948-6169 |
| CALVIN CAVE | 1018 E SINTON STREET SINTON TX 78387 |
| CALVIN CRYER III | 250 CR 2003S LIBERTY TX 77575 |
| CALVIN D BAMFORD JR | 701 EAST D STREET TACOMA WA 98401-2274 |
| CALVIN D CAVE | 1018 E SINTON ST SINTON TX 78387 |
| CALVIN E STEVENSON DD | 5250 WESTGATE LN LUMBERTON TX 776571113 |
| CALVIN EVANS | 8081 MARVIN D LOVE #304 DALLAS TX 75237 |
| CALVIN F LUSTICK | 2609 CADDY LANE JOLIET IL 60435 |
| CALVIN JONES | 7106 LIBERTY OAK HOUSTON TX 77049 |
| CALVIN L CLARK | 900 I-10 WEST WESTLAKE LA 70669 |
| CALVIN M CRYER III DD | 250 CR 2003 SOUTH LIBERTY TX 77575 |
| CALVIN MALONE | 3305 CENTENNIAL FOREST HILL TX 76119 |
| CALVIN RUSSELL | 3416 GLEN HAVEN BAY CITY TX 77414 |
| CALVIN S RUSSELL | PO BOX 2100 BAY CITY TX 77414 |
| CALVIN STEVENSON | 5250 WESTGATE LN LUMBERTON TX 776571113 |
| CALYON NEW YORK BRANCH | 55 EAST MONROE STREET SUITE 4500 CHICAGO IL 60603 |
| CAM ENVIRONMENTAL SERVICES | DEPT 174   PO BOX 4652 HOUSTON TX 77210-4652 |
| CAM ENVIRONMENTAL SERVICES | PO BOX 4652 DEPT 174 HOUSTON TX 77210-4652 |
| CAM ENVIRONMENTAL SERVICES | 312 SOUTH RICHEY PASADENA TX 77502 |
| CAM ENVIRONMENTAL SERVICES | 817 SOUTHMORE, SUITE 400   Account No. 1030001 PASADENA TX 77502 |
| CAM ENVIRONMENTAL SERVICES | 312 SOUTH RICHEY PASADENA TX 77506 |
| CAM ENVIRONMENTAL SERVICES | 312 S RICHEY STREET PASADENA TX 77506 |
| CAM ENVIRONMENTAL SVCS | DEPT 174   PO BOX 4652 HOUSTON 77210-4652 |
| CAM ENVIRONMENTAL SVCS | 312 S RICHEY ST PASADENA TX 77506-1804 |
| CAM-OR OF TEXAS, INC. | S&R OIL COMPANY PO BOX 35516 HOUSTON TX 77035 |
| CAM-OR SITE EXTENDED GROUP | PO BOX 99 ADELL WI 530010099 |
| CAM-OR, INC. | 2800 INDIANA NATIONAL BANK TOWER INDIANAPOLIS IN 46204 |
| CAMAC INTERNATIONAL LTD | PO BOX 32338 SME GEORGETOWN CANADA |
| CAMACHO, DEMETRIO | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CAMACHO, DEMETRIO | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CAMACHO, DEMETRIO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CAMACHO, DEMETRIO/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CAMACHO, DEMETRIO/A.W. CHESTERTON, ET AL | 25 ORLEANS ST BEAUMONT TX 777012221 |
| CAMANCHE ATHLETIC BOOSTERS | 937 9TH AVENUE CAMANCHE IA 52730 |
| CAMANCHE CLASSIC | 1510 HIAWATHA LANE CAMANCHE IA 52730 |
| CAMANCHE DAYS INC | PO BOX 123 CAMANCHE IA 52730-0123 |
| CAMANCHE FIRE DEPARTMENT | PO BOX 77 CAMANCHE IA 52730 |

| Claim Name | Address Information |
|---|---|
| CAMANCHE HIGH SCHOOL | 702 13TH AVE CAMANCHE IA 527301772 |
| CAMANCHE HIGH SCHOOL YEARBOOK | 937 9TH STREET CAMANCHE IA 52730 |
| CAMANCHE JUNIOR BASEBALL | PO BOX 51 CAMANCHE IA 52730 |
| CAMANCHE LITTLE LEAGUE | 1203 3RD STREET CAMANCHE IA 52730 |
| CAMANCHE MARINA | 3610 SOUTH 5TH STREET CLINTON IA 52732 |
| CAMANCHE POLICE DEPARTMENT | 819 S WASHINGTON BLVD PO BOX 77 CAMANCHE IA 52730-0077 |
| CAMANCHE SCHOOLS FINE ARTS BOOSTERS | 937 9TH AVE CAMANCHE IA 52730 |
| CAMANCHE SUPER VALUE | 908 7TH AVENUE CAMANCHE IA 52730 |
| CAMARA BE LU MEX AC | FLORENCIA NO 39 COL JUAREZ MEXICO CITY 6600 MONTENEGRO, REPUBLIC OF |
| CAMAS PRAIRIE RAILNET INC | 135 S LASALLE DEPT 3755 CHICAGO IL 60674-3755 |
| CAMAS PRAIRIE RAILNET, INC | 135 S. LASALLE STREET, DEPT. 3907 CHICAGO IL |
| CAMAS PRAIRIE RAILNET,INC | 135 S. LASALLE STREET, DEPT. 3907 CHICAGO IL 60674-3907 |
| CAMB MACHINE KNIVES INTERNATIONAL L | 911 BRENDA ST HOUSTON TX 77076-3440 |
| CAMBAR/HAGEMEYER | 7920 14TH ST W ROCK ISLAND 61201 |
| CAMBAR/HAGEMEYER | 7920 14TH STREET W ROCK ISLAND IL 61201 |
| CAMBRIA & INDIANA RAILROAD COMPANY | 1170 EIGHT AVE ROOM 666 BETHLEHEM PA 18018 |
| CAMBRIDGE APPLIED SYSTEMS | 196 BOSTON AVENUE MEDFORD MA 02155 |
| CAMBRIDGE CHEMICAL INC | N115 W19392 EDISON DRIVE GERMANTOWN WI 53022 |
| CAMBRIDGE INC | PO BOX 791235 BALTIMORE MD 21279-1235 |
| CAMBRIDGE INC | P O BOX 399 CAMBRIDGE MD 21613 |
| CAMBRIDGE INDUSTRIAL DO BRASIL LTDA | RUA CAMBRIDGE # 55 DISTR. INDUSTRUA RIO CLARO PR 13.505-610 BRAZIL |
| CAMBRIDGE INDUSTRIES INC | ACCOUNTS PAYABLE 555 HORIACE BROWN DRIVE MADISON HEIGHTS MI 48071 |
| CAMBRIDGE ISOTOPE LABORATORIES | 50 FRONTAGE RD ANDOVER 01810 |
| CAMBRIDGE ISOTOPE LABORATORIES | 50 FRONTAGE ROAD ANDOVER MA 01810 |
| CAMBRIDGE ISOTOPE LABRATORIES | 50 FRONTAGE ROAD   Account No. 2390 ANDOVER MA 01810 |
| CAMBRIDGE KNOWLEDGE SYSTEMS | 10700 RICHMOND AVENUE SUITE 202 HOUSTON TX 77042 |
| CAMBRIDGE KNOWLEDGE SYSTEMS | PO BOX 42250 HOUSTON TX 77242-2250 |
| CAMBRIDGE MANAGEMENT CONSULTING | 2828 ROUTH STREET SUITE 825 DALLAS TX 75201 |
| CAMBRIDGE MARRIOTT | 2 CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| CAMBRIDGE SOFT CORP | PO BOX 5-0127 WOBURN MA 01815-0127 |
| CAMBRIDGE SOFT CORP | 100 CAMBRIDGE PARK DRIVE CAMBRIDGE MA 02140 |
| CAMBRIDGE VISCOSITY | 101 STATION LANDING MEDFORD MA 02155 |
| CAMBRO MFG CO | DONALD HUDSON 7601 CLAY HUNTINGTON BEACH CA 92648 |
| CAMBS MARINE SERVICES | 29347 HIGHWAY 124 WINNIE TX 77665 |
| CAMBS MARINE SERVICES | P.O. BOX 2094 WINNIE TX 77665 |
| CAMCO CHEMICAL CO | 8150 HOLTON DRIVE FLORENCE KY 41042 |
| CAMCO CHEMICALS INC | L-6060 CINCINNATI OH 45270-6060 |
| CAMCO ENGRAVING | PO BOX 118 CLEVES OH 45002 |
| CAMCO FLORENCE | 8150 HOLTON DRIVE FLORENCE KY 41042 |
| CAMCO MANUFACTURING INC | 121 LANDMARK DRIVE GREENSBORO NC 27409-9626 |
| CAMDEN CITY CENTER | 301  ST JOSEPH PKWY HOUSTON TX 77002 |
| CAMDEN COUNTY CHILD SUPPORT RECEIVE | WOODBINE GA 31569 |
| CAMELLIA SOFTWARE CORPORATION | 7807 126TH ST SE TENINO WA 98589-9240 |
| CAMELLIA SOFTWARE CORPORATION | 7807 126TH ST SE TENINO WA 98589-9420 |
| CAMELOT IDPRO AG | THEODOR-HEUSS-ANLAGE 12 MANNHEIM 68165 GEORGIA |
| CAMELOT S A INCORPORATED | 545 MAIN STREET LEOMINSTER MA 01453 |
| CAMELOT S A INCORPORATED | 54 MAIN STREET LEOMINSTER MA 01453 |
| CAMERAS THE WIRELESS STORE | 6825 SPENCER PASADENA TX 77505 |
| CAMERON | PO BOX 193520 LITTLE ROCK 72219-3520 |

| Claim Name | Address Information |
| --- | --- |
| CAMERON | PO BOX 193520 LITTLE ROCK AR 72219-3520 |
| CAMERON | PO BOX 730172 DALLAS TX 75373-0172 |
| CAMERON | PO BOX 730491 DALLAS TX 75373-0491 |
| CAMERON | 14450 JFK BLVD. HOUSTON TX 77032 |
| CAMERON | PO BOX 4346  DEPT 43 HOUSTON 77210-4346 |
| CAMERON | PO BOX 4346  DEPT 43 HOUSTON TX 77210-4346 |
| CAMERON & BARKLEY | 521 N. SAM HOUSTON PKWY E SUITE 300 HOUSTON TX 77060 |
| CAMERON & BARKLEY COMPANY | PO BOX 790405 SAINT LOUIS MO 63179-0405 |
| CAMERON & BARKLEY COMPANY | PO BOX 655609 DALLAS TX 75265-5609 |
| CAMERON & BARKLEY COMPANY | 8787 WALLISVILLE RD HOUSTON TX 77029 |
| CAMERON & BARKLEY COMPANY | 6614 EAST HWY 332 FREEPORT TX 77541 |
| CAMERON BRISCOE | 15914 MESA VERDE HOUSTON TX 77059 |
| CAMERON COMPRESSION SYSTEMS | 70132 CHICAGO IL |
| CAMERON COUNTY | TONY YZAGUIRRE, JR. TAX ASSESSOR-COLLECTOR PO BOX 952 BROWNSVILLE TX 78522 |
| CAMERON COUNTY | PO BOX 952 BROWNSVILLE TX 78522-0952 |
| CAMERON D ISAACS DD | 31330 SUMMIT GROVE LN SPRING TX 773863680 |
| CAMERON INT'L DBA    COMPRESSION SYS | 3101 BRDWAY  PO BOX 209 BUFFALO 14225 |
| CAMERON INT'L DBA    COMPRESSION SYS | 3101 BROADWAY  PO BOX 209 BUFFALO NY 14225 |
| CAMERON INT'L DBA    COMPRESSION SYS | PO BOX 70098 CHICAGO IL 60673-0098 |
| CAMERON INTERNATIONAL | PO BOX 200379 DALLAS TX 75320-0379 |
| CAMERON INTERNATIONAL | 901 WEST 13TH STREET DEER PARK TX 77536 |
| CAMERON INTERNATIONAL CORP | 7200 INTERSTATE 3 LITTLE ROCK AR 72209 |
| CAMERON INTERNATIONAL CORP | PO BOX 730098 DALLAS TX 75373-0623 |
| CAMERON INTERNATIONAL CORPORATION, | COMPRESSION SYSTEMS DIVISION ATTENTION: KENNETH WLOSINSKI 3101 BROADWAY ST. Account No. 3116 BUFFALO NY 14225-0209 |
| CAMERON INTL | 901 WEST 13TH ST DEER PARK 77536 |
| CAMERON INTL CORP | PO BOX 70098 CHICAGO 60673-0098 |
| CAMERON INVESTORS LIMITED | THORNHILL CULTS ABERDEEN AB15 9QJ * |
| CAMERON IRON WORKS, INC. | ACQUIRED BY COOPER INDUSTRIES INC. 600 TRAVIS SUITE 5600Z HOUSTON TX 77002 |
| CAMERON ISAACS | 31330 SUMMIT GROVE LN SPRING TX 773863680 |
| CAMERON MEASUREMENT SYSTEM | 14450 JFK BLVD HOUSTON 77032 |
| CAMERON MEASUREMENT SYSTEM | 14450 JFK BLVD HOUSTON TX 77032 |
| CAMERON PROCESS VALVES | PO BOX 730491 DALLAS TX 75373-0491 |
| CAMERON PROCESS VALVES | 8820 MELDRUM LANE HOUSTON 77075 |
| CAMERON PROCESS VALVES | 8820 MELDRUM LANE HOUSTON TX 77075 |
| CAMERON PROCESS VALVES | 1809 SOUTH WASHINGTON LIVINGSTON TX 77351 |
| CAMERON PROCESS VALVES | 7721 LEOPARD ST SUITE B CORPUS CHRISTI 78409 |
| CAMERON PROCESS VALVES | 7721 LEOPARD ST SUITE B CORPUS CHRISTI TX 78409 |
| CAMERON TECHNOLOGIES US   INC | PO BOX 730172 DALLAS TX 75373-0172 |
| CAMERON VALVE & MEASUREMENTS | 3250 BRIARPARK DRIVE HOUSTON TX 77042 |
| CAMERON VALVES & MEASUREMENT | KRISTA DUPUIS 3250 BRIARPARK DRIVE, SUITE 300   Account No. 4039 HOUSTON TX 77042 |
| CAMERON VALVES AND MEASUREMENT | PO BOX 730098 DALLAS 75373-0098 |
| CAMERON VALVES AND MEASUREMENT | PO BOX 730098 DALLAS TX 75373-0098 |
| CAMERON VALVES AND MEASUREMENT | 901 W 13TH STREET DEER PARK TX 77536-3163 |
| CAMERON, CHRIS N. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0935 HOUSTON TX 77007 |
| CAMERON, KATHY | 712 W. TEMPLE ST   Account No. 4916 HOUSTON TX 77009 |
| CAMERON, LARRY | HEARD, ROBINS, CLOUD & LUBEL, LLP J. ROBERT BLACK, ESQ. 3800 BUFFALO BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| CAMERON, LARRY | LAW OFFICES OF MARTIN DIES J. DONALD CARONA, JR., ESQ. 1009 WEST GREEN AVENUE ORANGE TX 77630-5697 |
| CAMERON, LARRY J. | C/O J. ROBERT BLACK HERAD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| CAMERON, LARRY J. | C/O J. ROBERT BLACK HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| CAMERON, MARJORIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CAMERON, MONROE | PO BOX 161672 BIG SKY 59716 |
| CAMERON, MONROE | PO BOX 161672    Account No. 8483 BIG SKY MT 59716 |
| CAMERON, MONROE | PO BOX 161672    Account No. 8483 BIG SKY MT 59716-1672 |
| CAMERON-BROOKS INC | PFIESTER ROAD BOX 839 FREDERICKSBURG TX 78624 |
| CAMERON-COLE | TIM HOBBS 101 WEST ATLANTIC AVE., BLDG. 90 ALAMEDA CA 94501 |
| CAMERONS COMPRESSION SYSTEMS DIV | PO BOX 70132 CHICAGO IL 60673-0132 |
| CAMERONS COMPRESSION SYSTEMS DIV | 16250 PORT NORTHWEST DR HOUSTON TX 77041 |
| CAMERONS COMPRESSION SYSTEMS DIV | 16250 PORT NORTHWEST DRIVE HOUSTON TX 77041 |
| CAMFIL FARR | 2785 FRANCIS HUGUES LAVAL PQ CANADA |
| CAMFIL FARR (CANADA) INC | 2785 AVE FRANCIS HUGUES LAVAL PQ CANADA |
| CAMILLA SMALLWOOD | 23 LENNOX GARDENS LONDON SW1 0DE ENGLAND |
| CAMIN CARGO CONTROL | 676211 DALLAS TX |
| CAMIN CARGO CONTROL | 230 MARIAN AVE    Account No. LYODOO-01 LINDEN NJ 07036 |
| CAMIN CARGO CONTROL | 230 MARION AVE LINDEN NJ 07036 |
| CAMIN CARGO CONTROL | 230 MARION AVE.    Account No. EQUI00-001 LINDEN NJ 08861 |
| CAMIN CARGO CONTROL INC | 230 MARION AVENUE    Account No. LYOD 00-01 LINDEN NJ 07036 |
| CAMIN CARGO CONTROL INC | PO BOX 676211 DALLAS TX 75267-6211 |
| CAMIN CARGO CONTROL INC | PO BOX 676211    Account No. LYD00-01 DALLAS TX 75267-6211 |
| CAMIN CARGO CONTROL INC | POO BOX 676211 DALLAS TX 75267-6211 |
| CAMINO SYSTEMES MODULAIRES INC | 230 RUE ELM ROSEMERE PQ CANADA |
| CAMINO SYSTEMES MODULAIRES INC | 89 CARLINGVIEW DR TORONTO, ETOBICOKE ON CANADA |
| CAMLAP PRECISION | 5795 DONAHUE VILLE ST-LAURENT PQ CANADA |
| CAMMPS HARDWARE & LAWN PRODUCTS | 2168 ROUTE 206 BELLE MEAD NJ 08502 |
| CAMMPS HARDWARE & LAWN PRODUCTS | 2168 ROUTE 206 BELLE MEAD NJ 08502-4008 |
| CAMP - UNIVERSITY OF HOUSTON CLEAR | 2700 BAY AREA BLVD HOUSTON TX 77058 |
| CAMP ALLEN CONFERENCE & RETREAT CTR | 18800 FM 362 NAVASOTA TX 77868 |
| CAMP COURAGEOUS OF IOWA | 12007 190TH ST.    PO BOX 418 MONTICELLO IA 52310 |
| CAMP DRESSER & MCKEE | 530623 ATLANTA GA |
| CAMP DRESSER & MCKEE | 3050 POST OAK BLVD STE 300 HOUSTON TX 77056 |
| CAMP NEW HOPE C/O ILLINI LODGE 17 | PO BOX 3901 CHAMPAIGN IL 61826-3901 |
| CAMP TA-KU-LA INC | PO BOX 7 CHESTER TX 75936 |
| CAMP, CHARLES K. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0463 HOUSTON TX 77007 |
| CAMP, JAY | RR 1 BOX 308 SULLIVAN IL 61951-9524 |
| CAMP, WALTER B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4760 HOUSTON TX 77007 |
| CAMPAIGN FOR STUYVESANT | 345 CHAMBERS ST  STE 105 NEW YORK NY 10282 |
| CAMPANILE YEARBOOK FUND | 2476 BOLSOVER # 170 HOUSTON TX 77005 |
| CAMPBELL & ASSOCIATES  C/O ABB INC | 14350 CYPRESS N HOUSTON CYPRESS TX 77429-3255 |
| CAMPBELL COUNTY SHERIFF | 330 YORK STREET NEWPORT KY 41071 |
| CAMPBELL DD, TRACEY | 15707 RIVER BIRCH WAY    Account No. 0498 HOUSTON TX 77059 |
| CAMPBELL FOUNDRY COMPANY | 800 BERGEN STREET HARRISON NJ 07029 |
| CAMPBELL INVESTMENTS LIMITED | 8 THE MALL LONDON SW14 7EN ENGLAND |

| Claim Name | Address Information |
|---|---|
| CAMPBELL MOTORS INC | PO BOX 20481 SARASOTA FL 34276 |
| CAMPBELL SCOTT M | 682 SW BAY ST PORT ORCHARD WA 98366 |
| CAMPBELL SOUP COMPANY | CHRISTOPHER R. GIBSON ARCHER & GREINER ONE CENTENNIAL SQUARE – PO BOX 3000 HADDONFIELD NJ 08033-0968 |
| CAMPBELL, A. L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8636 HOUSTON TX 77007 |
| CAMPBELL, DAVID | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CAMPBELL, DAVID | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CAMPBELL, DAVID | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CAMPBELL, DAVID | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CAMPBELL, DAVID/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CAMPBELL, DAVID/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CAMPBELL, DUANE O. | 2329 PARGO PL.    Account No. 2013 GOLD RIVER CA 95670 |
| CAMPBELL, EVERETTE | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| CAMPBELL, HERBERT E | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130    Account No. 6048 HOUSTON TX 77060 |
| CAMPBELL, HERBERT E | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLERY DRIVE STE 130    Account No. 6048 HOUSTON TX 77060 |
| CAMPBELL, HERBERT E | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| CAMPBELL, HUBERT | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0079 HOUSTON TX 77007 |
| CAMPBELL, IRENE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CAMPBELL, JACK R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4473 HOUSTON TX 77007 |
| CAMPBELL, JAMES B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3311 HOUSTON TX 77007 |
| CAMPBELL, JOE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4266 HOUSTON TX 77007 |
| CAMPBELL, JOSEPH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CAMPBELL, KING | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| CAMPBELL, RAYMOND | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CAMPBELL, THOMAS W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5892 HOUSTON TX 77007 |
| CAMPBELL, TRACEY | 15707 RIVER BIRCH HOUSTON TX 77059-4080 |
| CAMPBELL, VICTOR | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CAMPBELL, VICTOR | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CAMPBELL, VICTOR | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| CAMPBELL, VICTOR | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CAMPBELL, VICTOR/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CAMPBELL, VICTOR/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CAMPBELLS PORTABLE BUILDINGS | 2618 HIGHWAY 90 LIBERTY TX 77575 |
| CAMPER, DORISENE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CAMPER, DORISENE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CAMPER, DORISENE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CAMPER, DORISENE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CAMPHOR & ALLIED PRODUCTS LTD | 133, M.G. ROAD, JEHANGER BUILDING MUMBAI 400001 INDIA |
| CAMPHOR & ALLIED PRODUCTS, LTD | 133 MAHATMA GANDI ROAD MUMBAI 400001 INDIA |
| CAMPISE, FRANK | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7318 HOUSTON TX 77007 |
| CAMPO ELECTRIC CO LTD | 6 CARSON COURT BRAMALEA ON CANADA |

| Claim Name | Address Information |
|---|---|
| CAMPO SHEET METAL WORKS INC | 6811 LINDBERGH ST HOUSTON TX 77087 |
| CAMPUS ACTIVITIES BOX 548 | 51 UNIVERSITY CENTER HOUSTON 77204-3031 |
| CAMPUS INVESTORS B BUILDING, L.P. | 770 TOWNSHIP LINE RD, STE 150 YARDLY PA 19067 |
| CAMPUS INVESTORS OFFICE B, L.P. | 770 TOWNSHIP LINE RD, STE 150 YARDLY PA 19067 |
| CAMPUS INVESTORS OFFICE B, L.P. | C/O BPG MANAGEMENT COMPANY L.P. 3815 WEST CHESTER PIKE BETSY ROSS COTTAGE NEWTOWN SQUARE PA 19073 |
| CAMPUS INVESTORS OFFICE B, L.P. | ADAM H. ISENBERG, ESQ - SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET STREET PHILADELPHIA PA 19102 |
| CAMPUS INVESTORS OFFICE B, L.P. | CAMPUS INVESTORS OFFICE B, L.P. C/O LORETTA M. KELLY, ESQ, GENERAL COUNS BPG PROPERTIES, LTD. 3200 CENTRE SQ W, 1500 MARKET ST PHILADELPHIA PA 19102 |
| CAMPUS LEARNING SYSTEMS | 105 LOUDOUN ST. S.W. LEESBURG VA 20175 |
| CAMSERVE CANADA | 1407 PLANK ROAD SARNIA ON CANADA |
| CAMSERVE CANADA | 1407 PLANK ROAD SARNIA ON N7W 1A7 CANADA |
| CAMTEC INC | 343 HUGHES DRIVE TRAVERSE CITY MI 49686 |
| CAMTRACO ENTERPRISES INC | 14925 MEMORIAL DRIVE, SUITE 220 HOUSTON TX 77079 |
| CAN USA | 2832 CENTER STREET DEER PARK TX 77536 |
| CAN USA | 2832 CENTER STEET DEER PARK TX 77536 |
| CAN USA INC | 1800 JUTLAND DR HARVEY LA 700582361 |
| CAN USA INC | 5132 TARAVELLA ROAD MARRERO LA 70072 |
| CAN USA INC | 2832 CENTER STREET DEER PARK TX 77536 |
| CAN-AM DISTRIBUTORS AND | WAREHOUSE INC OF TEXAS 4101 FULTON HOUSTON TX 77009-3910 |
| CANA-TEX CORP. LLC | 8505 E. NORTH BELT DRIVE HUMBLE TX 77396 |
| CANA-TEX, LLC | 8505 E. NORTH BELT DRIVE HUMBLE TX 77396 |
| CANA-TEX, LLC | 8505 EAST NORTH BELT HUMBLE TX 77396 |
| CANAC | 395 HICKMORE AVENUE VILLE ST-LAURENT QC H4T 1K2 CANADA |
| CANAC INC | 11733 SUCCURSALE CENTRE-VILLE MONTREAL PQ CANADA |
| CANAC INC | 3950 HICKMORE ST-LAURENT QC CANADA |
| CANAC INC | 3950 HICKMORE AVENUE VILLE ST-LAURENT PQ CANADA |
| CANAC INC | 3950 HICKMORE STREET SAINT LAURENT QC H4T 1K2 CANADA |
| CANAC INC. | 25 CANVARCO RD LEASIDE ON CANADA |
| CANAC INDUSTRIAL RAIL OPERATIONS INC. | 12621 FEATHERWOOD, SUITE 250 HOUSTON TX 77034 |
| CANADA BAULTAR COMPOSITE INC | 101 PRINCIPLE SOUTH WINDSOR QC J1S 2M2 CANADA |
| CANADA CANUSA SYSTEMS | 25 BETHRIDGE ROAD REXDALE ON M9W 1M7 CANADA |
| CANADA CEECO MACHINERY MFG., LTD. | 65 BALSALTIC ROAD CONCORD ON L4K 1G4 CANADA |
| CANADA COLORS AND CHEMICALS LTD | C/O PLASTIQUES GAGNO 117 OUEST AVE DEL GA ST-JEAN-PORT-JOLI QC G0R 3G0 CANADA |
| CANADA COLORS AND CHEMICALS LTD | C/O WINDMILL PLASTIC 290 VICTORIA STREET KNOWLTON QC J0E 1V0 CANADA |
| CANADA COLORS AND CHEMICALS LTD | C/O QUEENSWAY PLASTI 624 NEAL DRIVE ATTN PETERBOROUGH ON K9J 6X7 CANADA |
| CANADA COLORS AND CHEMICALS LTD | C/O ROYAL DYNAMICS 20 ROYAL GROUP CRESC WOODBRIDGE ON L4H 1X9 CANADA |
| CANADA COLORS AND CHEMICALS LTD | C/O CANPLAS INDUSTRI 31 PATTERSON ROAD BARRIE ON L4M 4V3 CANADA |
| CANADA COLORS AND CHEMICALS LTD | 152 KENNEDY ROAD SOU BRAMPTON ON L6W 3G4 CANADA |
| CANADA COLORS AND CHEMICALS LTD | C/O TRI STAR PLASTIC 399 KENNEDY ROAD SCARBOROUGH ON M1K 2A1 CANADA |
| CANADA COLORS AND CHEMICALS LTD | 80 SCARSDALE ROAD DON MILLS ON M3B 2R7 CANADA |
| CANADA COLORS AND CHEMICALS LTD | C/O ULTRA MFG LTD 555 PARKSIDE DRIVE WATERLOO ON N2L 5E7 CANADA |
| CANADA COLORS AND CHEMICALS LTD | C/O LAYFIELD PLASTIC 11120 SILVERSMITH PL RICHMOND BC V7A 5E4 CANADA |
| CANADA COLORS AND CHEMICALS LTD | C/O VENTURE 700 LAFAYETTE ROAD A SEABROOK NH 03874 |
| CANADA COLORS AND CHEMICALS LTD | C/O MATRIX PACKAGING 1015 REPUBLIC DRIVE ADDISON IL 60101 |
| CANADA CORDAGE | 50 OTTAWA STREET SOU KITCHENER ON N2G 3S7 CANADA |
| CANADA CUSTOMS & REVENUE AGENCY | 275 POPE ROAD SUITE 103 SUMMERSIDE YT CANADA |
| CANADA CUSTOMS & REVENUE AGENCY | 875 HERON ROAD OTTAWA ON CANADA |
| CANADA DRY | JULIETTE BLAKE-MCINTOSH, ESQUIRE CADBURY SCHWEPPES, INC. 6 HIGH RIDGE ROAD |

| Claim Name | Address Information |
|---|---|
| CANADA DRY | STAMFORD CT 06905 |
| CANADA DRY | 100 PARK AVENUE NEW YORK NY 10017 |
| CANADA LAW BOOK INC | 240 EDWARD STREET AURORA ON CANADA |
| CANADA LAW BOOK INC | 240 EDWARD STREET AURORA ON L4G 3S9 CANADA |
| CANADA MARITIME AGENCIES LTD | 4150 STE-CATHERINE WEST, SUITE 200 MONTREAL PQ CANADA |
| CANADA MOLD TECHNOLOGY | 1075 RIDGEWAY ROAD WOODSTOCK ON N4V 1E3 CANADA |
| CANADA NORD-X CDT | 150 MONTREAL-TORONTO BLVD BLDG C LACHINE QC H8S 1B6 CANADA |
| CANADA PROTECTOLITE INC | 84 RAILSIDE ROAD HOUSTON TX 77010 |
| CANADA PULTECH | KAMLOOPS BC V2C 5P3 CANADA |
| CANADA REVENUE AGENCY | TAX CENTRE 275 POPE ROAD, SUITE 103 SUMMERSIDE PE C1N 6A2 CANADA |
| CANADA REVENUE AGENCY | PO BOX 6000 STN MAIN SHAWINIGAN-SUD QC G9N 7W2 CANADA |
| CANADA REVENUE AGENCY | SUMMERSIDE TAX CENTRE SUMMERSIDE PE CANADA |
| CANADA REVENUE AGENCY | 875 HERON ROAD OTTAWA ON CANADA |
| CANADA REVENUE AGENCY | P.O. BOX 6000 STN MAIN SHAWINIGAN-SUD QC G9N-7W2 CANADA |
| CANADA REVENUE AGENCY | 875 HERON ROAD OTTAWA ON K1A 1B1 CANADA |
| CANADA REVENUE AGENCY | NON RESIDENT UNIT NOVA SCOTIA TAX SERVICES 1557 HOLLIS STREET HALIFAX 0B3J 2T5 NORWAY |
| CANADA SILGAN | 1795 32ND AVENUE LACHINE QC H8T 3J1 CANADA |
| CANADA UNIV OF ALBERTA | MATERIALS MGT DEPT 85 AVENUE & 116 STREET EDMONTON AB T6G 2R3 CANADA |
| CANADA WIDE MEDIA LIMITED | 4180 LOUGHEED HWY 4TH FL BURNABY BC CANADA |
| CANADA-ISRAEL CHILDREN'S CENTER | 111 PROGRESS AVE SCARBOROUGH ON M1P 2Y9 CANADA |
| CANADIAN AMERICAN RAILROAD | RR2 BOX 45 NORTHERN MAINE JUNCTION BANGOR ME 04401 |
| CANADIAN AMERICAN RAILROAD COMPANY | RR 2 BOX 45 BANGOR ME 04401-9602 |
| CANADIAN BEARINGS LTD | 870 UPPER CANADA DR SARNIA ON CANADA |
| CANADIAN CANCER SOCIETY | 714 LITE ST POINT EDWARD ON CANADA |
| CANADIAN CENTRE FOR | 250 MAIN ST E/250 RUE MAIN EST HAMILTON ON L8N1H6 CANADA |
| CANADIAN CHEMICAL PRODUCERS AS | 350 SPARKS STREET   STE 805 OTTAWA ON CANADA |
| CANADIAN CRUDE OIL CONF C/O FLINT | 1510 111 - 5 AVENUE SW CALGARY AB T2P 3Y6 CANADA |
| CANADIAN DERMATOLOGY ASSOCIATION | 774 ECHO DRIVE  STE 521 OTTAWA ON CANADA |
| CANADIAN FLEXIBLE FOAM MFGRS ASSOC | BOX 85   6900 AIRPORT ROAD MISSISSAUGA ON L4V 1E8 CANADA |
| CANADIAN GASKET & SUPPLY INC. | 9480 TORONTO PQ CANADA |
| CANADIAN GASKET CO. | 505 CENTRAL AVENUE FORT ERIE ON CANADA |
| CANADIAN GENERAL TOWER | C/O GENDON POLYMERS 550 PIERCY RD BOLTON ON L7E 5B4 CANADA |
| CANADIAN GENERAL TOWER | 52 MIDDLETON STREET CAMBRIDGE ON N1R 5T6 CANADA |
| CANADIAN GOVERNOR & CONTROL SYSTEMS | 6110 ORDAN DRIVE MISSISSAUGA ON CANADA |
| CANADIAN NATIONAL | PO BOX 8100 MONTREAL PQ CANADA |
| CANADIAN NATIONAL | P.O. BOX 8100 MONTREAL QC CANADA |
| CANADIAN NATIONAL | P.O BOX 8100 MONTREAL PQ H3C 3N4 CANADA |
| CANADIAN NATIONAL | CHICAGO |
| CANADIAN NATIONAL | PO BOX 71351 CHICAGO IL 60694-1351 |
| CANADIAN NATIONAL FREIGHT TARIFF | P.O. BOX 8100 MONTREAL PQ CANADA |
| CANADIAN NATIONAL LEASED TRACK | TRACK# TD10 TD10 TRURO NS B2N 5G6 CANADA |
| CANADIAN NATIONAL RAILROAD | 277 FRONT STREET W, SUITE 701 TORONTO ON CANADA |
| CANADIAN NATIONAL RAILROAD COMPANY | 277 FRONT STREET W, SUITE 701 TORONTO ON CANADA |
| CANADIAN NATIONAL RAILRWAY COMPANY | PO BOX 8100 MONTREAL PQ CANADA |
| CANADIAN NATIONAL RAILWAY | PO BOX 8100 MONTREAL PQ CANADA |
| CANADIAN NATIONAL RAILWAY | PO BOX 786 TERMINAL A TORONTO ON CANADA |
| CANADIAN NATIONAL RAILWAY | 4254 TORONTO ON CANADA |
| CANADIAN NATIONAL RAILWAY | CLAIMS DEPARTMENT 3RD FLOOR 895 DE LA MONTREAL QC H3B 4G1 CANADA |

| Claim Name | Address Information |
|---|---|
| CANADIAN NATIONAL RAILWAY | REVENUE MANAGEMENT 277 FRONT WEST SUITE TORONTO ON M5V 2X7 CANADA |
| CANADIAN NATIONAL RAILWAY CO. | P.O. BOX 8100 MONTREAL QC CANADA |
| CANADIAN NATIONAL RAILWAY COMPANY | P.O. BOX 8100 MONTREAL PQ H3C 3N4 CANADA |
| CANADIAN NATIONAL RAILWAY COMPANY | PO BOX 8100 MONTREAL PQ CANADA |
| CANADIAN NATIONAL RAILWAY COMPANY | 935 DE LA GAUCHETIERE STREET WEST 4TH FLOOR   Account No. 1622 MONTREAL QC H3B 2M9 CANADA |
| CANADIAN NATIONAL RAILWAY COMPANY | P. O.  BOX 8100 MONTREAL PQ H3C 3N4 CANADA |
| CANADIAN NATIONAL RAILWAY COMPANY | P.O. BOX 8100, MONTREAL, P.Q. H3C 3N4 |
| CANADIAN NATIONAL RAILWAYS | 935 DE LA GAUCHETIERE 13TH FLOOR MONTREAL QC H3B 2M9 CANADA |
| CANADIAN NATIONAL RAILWAYS | TORONTO |
| CANADIAN NATIONAL RAILWAYS | P.O. BOX 71206 CHICAGO IL 60694 |
| CANADIAN NATIONAL RAILWAYS | PO BOX 95361 CHICAGO IL 60694-5361 |
| CANADIAN NATIONAL, ET AL | P.O. BOX 8100 MONTREAL PQ H3C 3N4 CANADA |
| CANADIAN NATIONAL, ET AL | P.O. BOX 8100 MONTREAL PQ H3C 3N4 CANADA |
| CANADIAN OFFSHORE PROD CO | SPEARS & GARY KENNETH SPEARS,MIRCHANA EVERHART; CAPITAL ONE BLDG,STE 900 ONE LAKESHORE DRIVE LAKE CHARLES LA 70602 |
| CANADIAN PACIFIC LIMITED | PO BOX 11223 MONTREAL PQ CANADA |
| CANADIAN PACIFIC RAILROAD | PO BOX 11223 MONTREAL PQ CANADA |
| CANADIAN PACIFIC RAILWAY | 401-9TH AVENUE SW CALGARY AB CANADA |
| CANADIAN PACIFIC RAILWAY | SUITE 500, GULF CANADA SQUARE 401- 9TH AVENUE SW CALGARY AB CANADA |
| CANADIAN PACIFIC RAILWAY | 1100 DE LA GAUCHETIERE ST. WEST SUITE 450   Account No. 8394 MONTREAL QC N3C 3E4 CANADA |
| CANADIAN PACIFIC RAILWAY | 401 9TH AVENUE SW CALGARY AB T2P 4Z4 CANADA |
| CANADIAN PACIFIC RAILWAY | STE. 500 GULF CANADA SQUARE 401 - 9TH AVENUE SW CALGARY AB T2P 4Z4 CANADA |
| CANADIAN PACIFIC RAILWAY | 77133 DETROIT MI 48277 |
| CANADIAN PACIFIC RAILWAY | CUSTOMER CLAIMS 3B 425 ETNA STREET SAINT PAUL MN 55106 |
| CANADIAN PACIFIC RAILWAY | 501 MARQUETTE AVENUE SOUTH MINNEAPOLIS MN 55402 |
| CANADIAN PACIFIC RAILWAY CO | CM-9527 SAINT PAUL 55170-9527 |
| CANADIAN PACIFIC RAILWAY CO | CM-9527 SAINT PAUL MN 55170-9527 |
| CANADIAN PACIFIC RAILWAY CO. | MONTREAL |
| CANADIAN PACIFIC RAILWAY CO. | PO BOX 77133 DETROIT 48277 |
| CANADIAN PACIFIC RAILWAY CO. | CM-9527 ST PAUL 55170-9527 |
| CANADIAN PACIFIC RAILWAY COMPANY | PO BOX 9516, STATION A TORONTO ON CANADA |
| CANADIAN PACIFIC RAILWAY INGENUITY | 401-9TH AVENUE SW, #500 CALGARY AB CANADA |
| CANADIAN PAINT & COATINGS ASSO | 170 LAURIER AVENUE WEST STE 1200 OTTAWA ON K1P 5V5 CANADA |
| CANADIAN RED CROSS | 413 EAST N STREET SARNIA PQ CANADA |
| CANADIAN STANDARDS ASSOCIATION | 178 REXDALE BLVD TORONTO ON M9W 1R3 CANADA |
| CANADIANOXY OFFSHORE PRODUCTION CO. | JAMES R. BECKETT, VICE PRESIDENT P.O. BOX 300 TULSA OK 74102 |
| CANADO/NACAN EQUIPEMENT INC. | 2393 RUE GUENETTE VILLE ST-LAURENT PQ CANADA |
| CANAFLEX INC. | 1760 55E AVENUE LACHINE PQ CANADA |
| CANAL BARGE CO. INC | PO BOX 62666 NEW ORLEANS 70162 |
| CANAL BARGE COMPANY INC | 835 UNION STREET NEW ORLEANS LA 70112 |
| CANAL BARGE COMPANY INC | 835 UNION STREET SUITE 300   Account No. 7013 NEW ORLEANS LA 70112-1469 |
| CANAL BARGE COMPANY INC | PO BOX 62666 NEW ORLEANS LA 70162 |
| CANAL BARGE LINES | 835 UNION ST SUITE 300 NEW ORLEANS LA 70112 |
| CANAL CARTAAGE COMPANY | 11643 WALLISVILLE HOUSTON TX 77013 |
| CANAL CARTAGE | PO BOX 671502 DALLAS TX 75267-1502 |
| CANAL CARTAGE CO | 11643A WALLISVILLE RD   Account No. 2532 HOUSTON TX 77013-3339 |
| CANAL CARTAGE CO. | DALLAS |
| CANAL CARTAGE COMPANY | 671502 DALLAS TX |

| Claim Name | Address Information |
| --- | --- |
| CANAL CARTAGE COMPANY | 4160 HOUSTON TX |
| CANAL CARTAGE COMPANY | 11643 WALLISVILLE HOUSTON TX 77013 |
| CANAL CARTAGE COMPANY | 4509 OATES ROAD HOUSTON TX 77013 |
| CANAL CARTAGE COMPANY | 4343 EAST PARK DRIVE HOUSTON TX 77028 |
| CANAL CORRIDOR ASSOCIATION | 754 1ST ST LA SALLE IL 613012536 |
| CANALES, ESEQUIEL R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4435 HOUSTON TX 77007 |
| CANALES, FELICIANO | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5089 HOUSTON TX 77007 |
| CANAM MINERALS | 2400 OLD CROW CANYON RD SUITE A2 SAN RAMON CA 94583 |
| CANAMEX QUIMICOS S.A. DE C.V. | INSURGENTES SUR 1685-PISO 11A CLOONIA GUADALUPE INN MONTENEGRO, REPUBLIC OF |
| CANAPORTE | 1038 DU VIGER LACHENAIE PQ CANADA |
| CANARAS SUMMIT CLO LTD | 2 PENNS WAY |
| CANARI | 10025 HUENNEKENS STREET SAN DIEGO CA 92121 |
| CANARY LABS INC | PO BOX 208 MARTINSBURG PA 16662 |
| CANAS COMMUNICATIONS | 705 DIXIE BOULEVARD BRUNSWICK GA 31525 |
| CANCARE OF HOUSTON | 9575 KATY FRWY - SUITE 428 HOUSTON TX 77024 |
| CANCER CARE INC | 141 DAYTON STREET SUITE 204 RIDGEWOOD NJ 07450 |
| CANCER PATIENT MINISTRY AT | 400 EAST 67TH STREET NEW YORK NY 10021 |
| CANCO MANUFACTURING INC | 8 BRAMWIN COURT BRAMPTON ON L6T 5G2 CANADA |
| CANCOPPAS LIMITED | 2595 DUNWIN DRIVE, UNIT# 2 MISSISSAUGA ON CANADA |
| CANDACE A EVANS | 3731 STUART GROVES TX 77619 |
| CANDACE KATHY CLEVELAND | 911 GLENLEA COURT FRIENDSWOOD TX 77546 |
| CANDACE MCGREW | 110 HOUSTON STREET PORT LAVACA TX 77979 |
| CANDACE MCGREW | PO BOX 1571 PORT LAVACA TX 77979 |
| CANDELA, ROBERTO O. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5220 HOUSTON TX 77007 |
| CANDELARIA, JOSE ANTONIO | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8750 HOUSTON TX 77007 |
| CANDELARIO DELGADO | 6521 DOWNING CORPUS CHRISTI TX 78414 |
| CANDELARIO DELGADO | 6521 DOWNING CORPUS CHRISTI 78414 |
| CANDI GARZA | 645 COUNTY RD. 239 BAY CITY TX 774142869 |
| CANDICE KEMP | 21107 ROYDENCREST SPRING TX 77388 |
| CANDICE Y KEMP | 21107 ROYDENCREST SPRING TX 77388 |
| CANDIDATES ON DEMAND | 112 TERRY RD STE C SMITHTOWN NY 117873898 |
| CANDLE CORP OF AMERICA | 141 W 62ND STREET CHICAGO IL 60621 |
| CANDLE CORPORATION OF AMERICA | 303 FALVEY BOULEVARD TEXARKANA TX 75501 |
| CANDLE LAMP COMPANY | 1799 RUSTIN AVENUE RIVERSIDE CA 92507 |
| CANDLE LAMP COMPANY LLC | 1799 RUSTIN AVENUE RIVERSIDE CA 92507 |
| CANDLE LAMP CORPORATION | 1799 RUSTIN AVENUE RIVERSIDE CA 92507 |
| CANDLE LAMP LLC | 1799 RUSTIN AVE RIVERSIDE CA 92507 |
| CANDLELIGHTERS INC | 8323 SW FREEWAY SUITE 435 HOUSTON TX 77074 |
| CANDO CONTRACTING LTD | 830 DOUGLAS ST BRANDON MB CANADA |
| CANDO CONTRACTING LTD | 75 FIRST AVE  SUITE 230 ORANGEVILLE ON L9W 5B6 CANADA |
| CANDO CONTRACTING LTD | 830 DOUGLAS STREET BRANDON MB R7A 7B2 CANADA |
| CANDY SHOP SHOP INC | 4212 W CAYUGA STREET TAMPA FL 33614 |
| CANDYCE M MASSEY | 8805 N TABLER ROAD MORRIS IL 60450-9988 |
| CANDYCE MASSEY | 2327 N 2879TH RD MARSEILLES IL 61341 |
| CANELLA, JOANN | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| CANEY HOUSE | PO BOX 681 VAN VLECK TX 77482 |

| Claim Name | Address Information |
|---|---|
| CANFOR PULP & PAPER MARKETING LTD | PO BOX 92329 CHICAGO IL 60675-2329 |
| CANICOSA, LAURO | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CANICOSA, LAURO | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CANICOSA, LAURO | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| CANICOSA, LAURO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CANICOSA, LAURO/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CANICOSA, LAURO/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CANINE COMPANIONS FOR INDEPENDENCE | 4989 ST RT 37 E DELAWARE OH 43015 |
| CANN PRINTERS | ONE MECO CIRCLE WILMINGTON DE 19804 |
| CANNAMEX COMMUNICATIONS CORP | 200 RIVERS DRIVE MARKHAM ON L3R 5M1 CANADA |
| CANNAT ENERGY INC | STE 2500    855  2 STREET SW CALGARY T2P 4J8 CANADA |
| CANNON & CANNON INDUSTRIAL | MACHINING, INC. 593 JEALOUSE WAY UNIT B-C CEDAR HILL TX 75104 |
| CANNON & CANNON INDUSTRIAL MACHINING INC | 593 JEALOUSE WAY UNIT B CEDAR HILL TX 75104 |
| CANNON & CANNON INDUSTRIAL MACHINING INC | 539 JEALOUSE WAY UNIT B CEDAR HILL TX 75104 |
| CANNON & CANNON INDUSTRIAL MACHINING INC | 539 JEALOUSE WAY UNIT B-C CEDAR HILL TX 75104 |
| CANNON ADVERTISING SPECIALTIES INC | 1375 E 40TH STREET CLEVELAND OH 44103 |
| CANNON BUICK INC | 5210 SOUTH FLORIDA AVENUE LAKELAND FL 33813 |
| CANNON INSTRUMENT CO | 2139 HIGH TECH RD STATE COLLEGE 16803 |
| CANNON INSTRUMENT CO | 2139 HIGH TECH RD STATE COLLEGE PA 16803 |
| CANNON INSTRUMENT CO | PO BOX 16 STATE COLLEGE PA 16804 |
| CANNON INSTRUMENT CO. | STATE COLLEGE PA 16804-0016 |
| CANNON SLINE | 35155 EAGLE WAY CHICAGO IL |
| CANNON SLINE | 10 INDUSTRIAL HIGHWAY MS 38 LESTER PA 19113 |
| CANNON SLINE | 2 LUKENS DR STE 600 NEW CASTLE DE 197202796 |
| CANNON SLINE | 2967 NATIONWIDE PARKWAY UNIT 4 BRUNSWICK OH 44212 |
| CANNON SLINE INDUSTRIAL | 2 LUKENS DR STE 600 NEW CASTLE DE 197202796 |
| CANNON SLINE, LLC | 35155 EAGLE WAY CHICAGO IL 60678-1351 |
| CANNON'S ENGINEERING  CORP. | BARRON & STADFELD 18 TREMONT ST. BOSTON MA 02108 |
| CANNON, LATONYA | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 9630 PROVIDENCE RI 02903 |
| CANNONBALL | 6815 LINDBERGH HOUSTON TX 77087 |
| CANNONBALL TRUCKING INC | PO BOX 262523   Account No. 6685 HOUSTON TX 77207 |
| CANNONBALL TRUCKING INC | 262523 HOUSTON TX 77207 |
| CANNONBALL TRUCKING INC | PO BOX 262523 HOUSTON TX 77207-9431 |
| CANO ARJONA GREGORIO | COLINAS DEL LAGO CUATITLAN IZACALLI 54744 MONTENEGRO, REPUBLIC OF |
| CANODE, MELVIN | 6804 E. 103 STREET TULSA OK 74133 |
| CANON BUSINESS MACHINES INC. | 3191 RED HILL AVENUE COSTA MESA CA 92626-3401 |
| CANON CANADA INC | RPO COURTNEY PK MISSISSAUGA ON CANADA |
| CANON COMMUNICATIONS | DEPT LA 22178 PASADENA CA 91185-2178 |
| CANON FINANCIAL SERVICES | 158 GAITHER DRIVE SUITE 200 MOUNT LAUREL NJ 08054 |
| CANON FINANCIAL SERVICES INC. | 33157 NEWARK NJ |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 CAROL STREAM IL 60197-4004 |
| CANON RICHARD HENRY BERTRAM | GLENCOE NORKE BEACH GREYSTONES CO WICKLOW IRAN (ISLAMIC REPUBLIC OF) |
| CANON USA INC | 33157 NEWARK NJ |
| CANON USA INC | 3200 REGENT BLVD IRVING TX 75063 |
| CANPARTNERS INVESTMENTS IV, LLC | 2000 AVENUE OF THE STARS LOS ANGELES CA 900674700 |
| CANRAD HANOVIA | 100 CHESTNUT STREET NEWARK NJ 07105 |

| Claim Name | Address Information |
|---|---|
| CANRAD-HANOVIA, INC. | HARRY J. SHUTT CANRAD, INC. 100 CHESTNUT STREET NEWARK NJ 07105 |
| CANSCO | 2203 TIMBERLOCH PLACE #100 THE WOODLANDS TX 77380 |
| CANSCO LLC | 2203 TIMBERLOCH PLACE #100 THE WOODLANDS TX 77380 |
| CANTAR/POLYAIR CANADA LTD | 195 REXDALE BLVD TORONTO ON M9W 1P7 CANADA |
| CANTAR/POLYAIR INC | 258 ATTWELL DRIVE TORONTO ON M9W 5B2 CANADA |
| CANTECH CONTROLS | 3221 AUTOROUTE 440 OUEST, SUITE 209 LAVAL PQ CANADA |
| CANTEEN | 5695 W RIVER DR BELMONT MI 49306 |
| CANTEEN SERVICE COMPANY | 16180 NATIONAL PARKWAY LANSING MI 48906 |
| CANTEEN VENDING | P.O. BOX 91337 CHICAGO IL 60693-1337 |
| CANTER, RICHARD & LOUANNA | GEORGE & SIPES, LLP 151 N. DELAWARE ST STE 1700 INDIANAPOLIS IN 46204 |
| CANTERA RESOURCES INC C/O TXU | 1817 WOOD STREET 620-WEST DALLAS TX 75201-5699 |
| CANTERA, DOMINIC & MARIANNE | 804 EDGEHILL RD. WILMINGTON DE 19807 |
| CANTIGNY FOUNDATION | 1S151 WINFIELD ROAD WHEATON IL 60187 |
| CANTINE PAYSANNE DES PRES ENRG | 837 CHEMIN DES PATRIOTES ST MATHIAS PQ CANADA |
| CANTLEY, ROBERT A. | C/O BRAYTON PURCELL 222 RUSH LANDING RD. NOVATO CA 94948-6169 |
| CANTOL INC | 2211 NORTH AMERICAN STREET PHILADELPHIA PA 19133 |
| CANTON CO. OF BALTIMORE | PATTON BOGGS LLP DUANE SILER 2250 M ST., N.W. WASHINGTON DC 20037 |
| CANTON RAILROAD CO. | WESTON D. PARK 8424 OLD HARFORD ROAD BALTIMORE MD 21234 |
| CANTON RAILROAD COMPANY | 1841 S NEWKIRK STREET BALTIMORE MD 21224-6009 |
| CANTONE, MICHAEL | C/O HISSEY KIENTZ, LLP ATTN: ANDREW MCENANEY 9442 CAPITAL OF TX HWY, N. STE. 400   Account No. 8471 AUSTIN TX 78759 |
| CANTOX HEALTH SCIENCES INC | 2233 ARGENTIA ROAD SUITE 308 MISSISSAUGA L5N 2X7 CANADA |
| CANTOX HEALTH SCIENCES INC | 2233 ARGENTIA ROAD SUITE 308 MISSISSAUGA ON L5N 2X7 CANADA |
| CANTOX HEALTH SCIENCES INTERNATIONAL | 2233 ARGENTIA ROAD, SUITE 308 MISSISSAUGA ON L5N 2X7 CANADA |
| CANTOX, INC. | 2233 ARGENTINA ROAD, SUITE 308 MISSISSAUGA ON CANADA |
| CANTRELL CONSTRUCTION | 313 OAKFIELD RD OAKFIELD TN 38362 |
| CANTRELL SUPPLY, INC. | P. O. BOX 150685 ARLINGTON TX 76015 |
| CANTRELL, ALVIN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CANTRELL, ALVIN | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CANTRELL, ALVIN | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| CANTRELL, ALVIN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CANTRELL, ALVIN/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CANTRELL, ALVIN/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CANTRELL, LEVI | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CANTU, BALDEMAR | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CANTU, NOE JESUS C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8460 HOUSTON TX 77007 |
| CANTU, RENE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8820 HOUSTON TX 77007 |
| CANTU, RUBEN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CANUM, THOMAS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CANUSA CPS | 25 BETHRIDGE RD REXDALE ON M9W 1E1 CANADA |
| CANUSA CPS | 25 BETHRIDGE ROAD TORONTO ON M9W 1M7 CANADA |
| CANUSA CPS | 455 WEST AIRPORT ROA HUNTSVILLE ON P1H 1Y7 CANADA |
| CANUSA HERSCHMAN | 2138 HIDEAWAY COURT ANNAPOLIS MD 21401 |
| CANVAS BY ML&B | 114-3 JACKSON ROAD JACKSONVILLE FL 32225 |
| CANYON CAPITAL CLO 2004-1 LTD. | 2 PENNS WAY |
| CANYON CAPITAL CLO 2006-1 LTD. | SOUTH CHURCH STREET GEORGETOWN CANADA |
| CANYON CAPITAL CLO 2007-1 LTD. | SOUTH CHURCH STREET GEORGETOWN CANADA |
| CANYON LAKE FIRE EMS | PO BOX 2140 CANYON LAKE TX 78133 |

| Claim Name | Address Information |
|---|---|
| CAOSTAL TANK LINES INC | 250 N CLVLAND MSSLLN RD BOX 5555 AKRON OH 44313 |
| CAP & COMPASS LLC | 2 CRESCENT BLUFF AVE BRANFORD CT 06405 |
| CAP AUTO PARTS INC | 1505 N. NAVARRO VICTORIA TX 77901 |
| CAP GEMINI | PHILADELPHIA PA 19175-9065 |
| CAP GEMINI ERNST & YOUNG US LLC | PO BOX 98836 CHICAGO IL 60693 |
| CAP LOGISTICS | PO BOX 5608    Account no. 1759 DENVER CO 80217-5608 |
| CAPACITY OF TEXAS INC | 401 CAPACITY DR LONGVIEW TX 75604-5341 |
| CAPALDI, EUGENE | 707 MALIN ROAD NEWTOWN SQUARE PA 19073 |
| CAPCO PLASTICS | COLUMBIANA OH 44408 |
| CAPE BRETON & CENTRAL NOVA SCOTIA | BAG 4444 13 WATER ST PORT HAWKESBURY NS B0E 2V0 CANADA |
| CAPE BRETON & CENTRAL NOVA SCOTIA RWY | ATTN LEEAN M. GREENWALD, VP-LIITIGATION 121 KING STREET, PO BOX 2240    Account No. 4228 STELLARTON NS BOK 15D CANADA |
| CAPE BRETON & NOVA SCOTIA RWY INC | 121 KING STREET STELLARTON NS CANADA |
| CAPE BRETON & NOVA SCOTIA RWY INC | 121 KING STREET STELLARTON NS B0K 1S0 CANADA |
| CAPE ENVIRONMENTAL MANAGEMENT INC | 5709 ERHARD DR MOBILE AL 36618 |
| CAPE MAY COUNTY MUNICIPAL UTILITIES AUTH | JOSEPH J. SLACHETKA HIGGINS SLACHETKA & LONG 1027 CHEWS LANDING RD -GLOUCESTER TWNSHP CLEMENTON NJ 08021 |
| CAPE SOFTWARE INC | 25211 GROGANS MILL RD STE 313 THE WOODLANDS TX 77380 |
| CAPE TANKERS INC | GREENWICH OFFICE PARK ONE SECAUCUS NJ 07094 |
| CAPETILLO, JOHN A. | C/O HISSEY KIENTZ, LLP ATTN: ANDREW MCENANEY 9442 CAPITAL OF TX HWY, N. STE. 400    Account No. 3398 AUSTIN TX 78759 |
| CAPGEMINI | 7777-W9065 PHILADELPHIA PA |
| CAPGEMINI | 98836 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CAPGEMINI DEUTSCHLAND GMBH | BERLINER STRASSE 76 OFFENBACH 63065 GEORGIA |
| CAPGEMINI DEUTSCHLAND GMBH | AM LIMESPARK 2, SULZBACH SULZBACH 65843 GEORGIA |
| CAPITAL AREA UNITED WAY | 1111 MICHIGAN AVE STE 300 EAST LANSING MI 48823 |
| CAPITAL AVIATION | 5500 PHILIP J RHOADS AVE BETHANY OK 73008 |
| CAPITAL AVIATION, INC | ATTN: GEORGE KIRKLEY 5700 N ROCKWELL BLDG W  SUITE B |
| CAPITAL BANK & TRUST | 2560 NORFOLK VA 23501 |
| CAPITAL CARGO INC. | 250 BRAMPTON ROAD GARDEN CITY GA 31408 |
| CAPITAL CARGO INC. | 250 BRAMPTON ROAD GARDEN CITY GA 31408-2207 |
| CAPITAL CHEMICAL CO | 1800 B MONTREAL CIRCLE TUCKER GA 30084 |
| CAPITAL CHEMICAL COMPANY | BERNIE HARTMAN 4561 W. HADDON AVENUE CHICAGO IL 60629 |
| CAPITAL CHILDREN'S MUSEUM | 800 3RD STREET NE WASHINGTON DC 20002 |
| CAPITAL CITY PAPER CO | 1212 STEVENSON DR SPRINGFIELD IL 62708 |
| CAPITAL CITY PRESS | PO BOX 613 BATON ROUGE LA 70821 |
| CAPITAL CLEANERS | 1502 BROADWAY ST TACOMA WA 98402 |
| CAPITAL CONTROLS C/O RAINES & ASSOC | 14910 GROVER STREET SUITE 200 OMAHA NE 68144 |
| CAPITAL COURIERS | 10878 WESTHEIMER ROAD  STE 150 HOUSTON TX 77042 |
| CAPITAL CREDIT UNION | 1010 PROSPECT ST KIMBERLY SCONSIN 54 |
| CAPITAL CREDIT UNION | VAN LIESHOUT LAW OFFICE DAVID VAN LIESHOUT 122 E. MAIN STREET, P.O. BOX 186 LA CHUTE WI 54140 |
| CAPITAL CREDIT UNION | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CAPITAL ENVIRONMENTAL SERVICES | PO BOX 79588 BALTIMORE MD 21279 |
| CAPITAL FIRE PROTECTION CO | DEPT L-1280 COLUMBUS OH 43260 |
| CAPITAL H GROUP LLC | 37599 EAGLE WAY CHICAGO IL 60678-1375 |
| CAPITAL MAGNETICS | 100 RESEARCH DRIVE STAMFORD CT 06906 |
| CAPITAL MAGNETICS | C/O CAPITAL RECORDS 1750 N VINE STREET HOLLYWOOD CA 90028 |
| CAPITAL OIL BROKERS INC | 3838 N SAM HOUSTON PKWY  E STE 160 HOUSTON 77032 |

| Claim Name | Address Information |
|---|---|
| CAPITAL OIL BROKERS, INC. | 3838 N. SAM HOUSTON PKWY. E., SUITE 160 HOUSTON TX 77032 |
| CAPITAL ONE BANK USA, N.A. BY AMERICAN | INFO SOURCE LP AS AGENT PO BOX 71083   Account No. 8306 CHARLOTTE NC 28272-1083 |
| CAPITAL PETROLEUM - OUT OF BUSINESS | 609 TALLEYRAND AVENUE JACKSONVILLE FL 32203 |
| CAPITAL PETROLEUM EQUIP CO | JACKSONVILLE FL 32239-1238 |
| CAPITAL POLY BAG INC | 3980 GROVES ROAD COLUMBUS OH 43232 |
| CAPITAL PROCESS EQUIPMENT CO | 3433 N SAM HOUSTON PKWY W STE 400 HOUSTON TX 770861486 |
| CAPITAL PROCESS EQUIPMENT INC | 3433 N SAM HOUSTON PKWY W STE 400 HOUSTON TX 770861486 |
| CAPITAL PUBLIC AFFAIRS INC | 5 MAPLETON RD SUITE 200 PRINCETON NJ 08540 |
| CAPITAL RECORDS MANAGEMENT | PO BOX 1628 SOUTHEASTERN PA 193991628 |
| CAPITAL RESIN CORPORATION | 324 DERING AVENUE COLUMBUS OH 43207-2956 |
| CAPITAL RESIN CORPORATION | PO BOX 710656 CINCINNATI OH 45271-0656 |
| CAPITAL SUPPLY, INC. | CLEMENTON NJ 08021 |
| CAPITAL VALVE & FITTING | 1812 ENGINEERS ROAD BELL CHASE LA 70037 |
| CAPITAL VALVE & FITTING CO | 3109 HIGHWAY 90 WEST WESTLAKE LA |
| CAPITAL VALVE & FITTING CO | 3109 HWY 90 WEST WESTLAKE LA 70669 |
| CAPITAL VALVE & FITTING CO | 3109 HIGHWAY 90 WEST WESTLAKE 70669-5496 |
| CAPITAL VALVE & FITTING CO | 9243 INTERLINE AVENUE   Account No. 2662 BATON ROUGE LA 70809 |
| CAPITAL VALVE & FITTING CO INC | 9243 INTERLINE AVE BATON ROUGE LA |
| CAPITALBRIDGE | PO BOX 10754 NEWARK NJ 07193-0754 |
| CAPITO, CARL | P O BOX 417 CHESTER WV 26034-0417 |
| CAPITOL ADHESIVES INC | PO BOX 2023 DALTON GA 30722 |
| CAPITOL ADVANTAGE LLC | 1255 22ND ST NW WASHINGTON DC 200371217 |
| CAPITOL ADVANTAGE PUBLISHING | PO BOX 2018 MERRIFIELD VA 22116-2018 |
| CAPITOL ALLIANCES | 13942 WATERFLOW PL CENTREVILLE VA 20121 |
| CAPITOL HILL CLUB | 300 FIRST ST SE WASHINGTON DC 20003 |
| CAPITOL LLC | PO BOX 811786 LOS ANGELES CA 90081-1786 |
| CAPITOL MACHINERY MOVERS | 20750 WEST BRADY RD ELSIE MI 48831 |
| CAPITOL MAGNETIC PRODUCTS | ALAN NEWHAM, VICE PRESIDENT & TREASURER 1750 NORTH VINE STREET LOS ANGELES CA 90028 |
| CAPITOL MCAHINERY MOVERS & RIGERS | 20750 WEST BRADY RD ELSIE MI 48831 |
| CAPITOL PROCESS EQUIPMENT CO | 3433 N SAM HOUSTON PKWY W STE 400 HOUSTON TX 770861486 |
| CAPITOL REPRODUCTION | 215 E. 12 MILE MADISON HEIGHTS MADISON HEIGHTS MI 48071 |
| CAPITOL SCHWINN CYCLERY | 722 EAST PRIEN LAKE RD LAKE CHARLES LA 70601 |
| CAPITOL UNIFORM & LINEN SERVICE | 105 COMMERCE WAY DOVER DE |
| CAPITOL VIAL INC | 40 UNION STREET FULTONVILLE NY 12072 |
| CAPITOL WAREHOUSE | 4461 DURAFORM LN WINDSOR WI 53598 |
| CAPITOL WAREHOUSING | PO BOX 228 WINDSOR WI 53598 |
| CAPLAN & LUBER | STEVEN N YERMISH, ESQUIRE 40 DARBY ROAD PAOLI PA 19301 |
| CAPLUGS | PO BOX 104 BUFFALO NY 14240 |
| CAPLUGS LLC | 2150 ELMWOOD AVE BUFFALO NY 14207 |
| CAPLUGS LLC | PO BOX 104 BUFFALO NY 14240 |
| CAPOZZOLI CATERING | 2111 WEST NEWPORT PIKE WILMINGTON DE 19804 |
| CAPRI AROMATICS US INC | 6 NEVIUS PLACE SOMERSET NJ 08873 |
| CAPRI AROMATICS US INC. | 6 NEVIUS PLACE SOMERSET NY 08873 |
| CAPRIOTTI'S | 607 E MARKET ST WEST CHESTER PA 19380 |
| CAPROCK | 4321 FM 2351 FRIENDSWOOD TX 77546 |
| CAPROCK COMMUNICATIONS/CAPROCK | 4400 S SAM HOUSTON PKWY E HOUSTON TX 77048 |
| CAPROCK COMMUNICATIONS/CAPROCK | PO BOX 270954 HOUSTON TX 77277-0954 |

| Claim Name | Address Information |
|---|---|
| CAPROCK MFG | 2303 120TH STREET LUBBOCK TX 79423 |
| CAPROCO (1987) LIMITED | 4815 ELENIAK ROAD EDMONTON AB T6B 2N1 CANADA |
| CAPS FUNDING | BALLENTINE SC 29002-0075 |
| CAPS RESEARCH | 2055 E CENTENNIAL CIRCLE TEMPE AZ 85285-2160 |
| CAPSTONE ENGINEERING SERVICES INC | 1505 HIGHWAY 6 SOUTH SUITE 250 HOUSTON TX 77077 |
| CAPSTONE ENGINEERING SERVICES, INC. | 11777 KATY FREEWAY, SUITE 570S HOUSTON TX 77079 |
| CAPSTONE ENGINEERING SVCS INC | 1505 HIGHWAY 6 SOUTH SUITE 250 HOUSTON 77077 |
| CAPSTRAT | 1201 EDWARDS MILL RD STE 102 RALEIGH NC 27607 |
| CAPT MICHAEL BARKLEY | PO BOX 9469 MICHIGAN CITY IN 46361 |
| CAPT-AIR INC | 5860 ST LAURENT MONTREAL PQ CANADA |
| CAPTAIN, GREGORY W  DD | 217 NORTH PRATER ST LAKE CHARLES LA 70601 |
| CAPTAIR LABX INC | 388 NEWBURYPORT TPKE. ROWLEY MA 019691755 |
| CAPTIVE PLASTICS INC | 251 CIRCLE DRIVE NORTH PISCATAWAY NJ 08854 |
| CAPTIVE-AIR | 4641 PARAGON PARK ROAD RALEIGH NC 27616 |
| CAPTREE CHEMICAL CORPORATION | 32 B NANCY STREET WEST BABYLON NY 11704 |
| CAR MASTERS | 1630 S BUCKNER DALLAS TX 75217-1707 |
| CAR QUEST AUTO OF CLINTON | 1532 CAMANCHE AVENUE CLINTON IA 52732-6049 |
| CAR QUEST AUTO PARTS | PO BOX 503749 SAINT LOUIS MO 63150-3749 |
| CAR QUEST AUTO PARTS | 600 EAST PRIEN LAKE ROAD LAKE CHARLES LA 70601 |
| CAR QUEST AUTO PARTS | 12869 MARKET HOUSTON TX 77015 |
| CAR-BER TESTING  SERVICES | 135 S LASALLE DEPT 6582 CHICAGO IL 60674-6582 |
| CAR-BER TESTING  SVCS | 135 S LASALLE DEPT 6582 CHICAGO IL 60674-6582 |
| CAR-BER TESTING OHIO INC | 315 HWY 146 BAYTOWN TX 77520 |
| CAR-BER TESTING SERVICES | 135 S. LA SALLE, DEPT 6582 CHICAGO IL |
| CAR-BER TESTING SERVICES | 3257 HOLDERMAN ROAD MORRIS IL 60450 |
| CAR-BER TESTING SERVICES | 315 SOUTH LOOP 201, HIGHWAY 146 BAYTOWN TX 77520 |
| CAR-BER TESTING SERVICES | 315 SOUTH LOOP 201 HWY 146 BAYTOWN TX 77520 |
| CAR-BER TESTING SVCS | 3257 HOLDERMAN RD MORRIS IL 60450 |
| CARA, ANNIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARABAJAL, HAZEL | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 1896 PROVIDENCE RI 02903 |
| CARACAS COFFEE SERVICES | 5675 TIMBERLEA BLVD MISSISSAUGA ON CANADA |
| CARACOLE INC | 1821 SUMMIT ROAD  SUITE 001 CINCINNATI OH 45237 |
| CARAUSTAR | FORMERLY STAR PAPER TUBE 121 CALLAHAN RD SE DALTON GA 30721 |
| CARAUSTAR CORPORATION | 188 COMFORT ROAD PALATKA FL 32177 |
| CARAUSTAR INDUSTRIES INC | ATLANTA GA 30384 |
| CARAVAN INGREDIENTS | 4591 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CARAVAN INGREDIENTS | 3947 BROADWAY KANSAS CITY MO 64111 |
| CARAVAN INGREDIENTS | 7905 QUIUIRA RD   Account No. 6126 LENEXA KS 66215 |
| CARAVAN LOGISTICS INC | 2430ROYAL WINDSOR DRIVE OAKVILLE ON L6J 4Z2 CANADA |
| CARBAJAL & MCNUTT LLP | 626 SOUTH 10TH STREET LAS VEGAS NV 89101 |
| CARBAJAL & MCNUTT LLP | 625 SOUTH EIGHTH STREET LAS VEGAS NV 89101 |
| CARBIDE METALS INC | 6001 SOUTHERN BLVD YOUNGSTOWN OH 44512 |
| CARBIDE METALS INC | PO BOX 3749 YOUNGSTOWN OH 44513 |
| CARBIS INC | 6229 FLORENCE SC |
| CARBIS INC | PO BOX 11472 COLUMBIA SC 29211-1472 |
| CARBIS INC | PO BOX 6229 FLORENCE SC 29501 |
| CARBIS INC | PO BOX 6229 FLORENCE SC 29502-6229 |
| CARBIS, INC. | FLORENCE SC 29502-6229 |

| Claim Name | Address Information |
|---|---|
| CARBOLINE | 125 FAIRGROUNDS RD XENIA OH 45385 |
| CARBOLINE CO | 3712 LAKE CHARLES LA |
| CARBOLINE CO | 931942 CLEVELAND OH 44193 |
| CARBOLINE CO | 350 HANLEY INDUSTRIAL CT SAINT LOUIS MO 63144 |
| CARBOLINE CO | 2150 SCHUETZ RD    Account No. 6001 SAINT LOUIS MO 631463538 |
| CARBOLINE CO C/O PREFERRED PRODUCTS | 2636 SOUTH MAIN BURLINGTON IA 52601 |
| CARBOLINE CO. | 4910 LEOPARD ST CORPUS CHRISTI 78403 |
| CARBOLINE COMPANY | 726 BOULEVARD SUITE 16 KENILWORTH NJ 07033 |
| CARBOLINE COMPANY | PO BOX 931942 CLEVELAND OH 44193-0004 |
| CARBOLINE COMPANY | 9550 W WINGFOOT HOUSTON TX 77041 |
| CARBOLINE COMPANY | 4910 LEOPARD ST CORPUS CHRISTI TX 78403 |
| CARBON BLOCK TECHNOLOGY | 4502 MITCHELL STREET NORTH LAS VEGAS NV 89031 |
| CARBON STEEL INSPECTION INCORPORATE | 755 WILLIAM PITT WAY PITTSBURGH PA 15238 |
| CARBONE D'AMERIQUE LIMITEE | 225 HARWOOD BOULEVARD DORION PQ CANADA |
| CARBONE OF AMERICA | 7247-6387 PHILADELPHIA PA |
| CARBONE OF AMERICA | PO BOX 371109 PITTSBURGH PA 15251-7109 |
| CARBONE OF AMERICA | 540 BRANCH DR SALEM VA 24153 |
| CARBONE OF AMERICA CORP CHEM EQUIP | 371109 PITTSBURGH PA |
| CARBONIC GROUP | 2914 US 301 NORTH TAMPA 33619 |
| CARBONIC INDUSTRIES CORP | ATLANTA GA 30368 |
| CARBONIC INDUSTRIES CORPORATION | 2985 STRICKLAND STREET JACKSONVILLE FL 32205 |
| CARBORUNDUM COMPANY, THE | ALPHA SILICONE CARBIDE DIV BUFFALO AVE PLANT NIAGARA FALLS NY 14302 |
| CARBORUNDUM CORPORATION | 23 ACHESON DRIVE NIAGARA FALLS NY 14303 |
| CARCO GROUP INC | PO BOX 29516 NEW YORK NY 10087-9516 |
| CARCO GROUP INC | 9660 HILLCROFT STE 400 HOUSTON TX 77096 |
| CARCO S.R.L. | VIA SANTA RADEGONDA 11 MILANO 20121 ITALY |
| CARCOUSTICS DE MEXICO SA DE CV | KM 48 CARRETERA FEDE LOS REYES ACOZAC EDO DE MEX 55755 MONTENEGRO, REPUBLIC OF |
| CARDENAS, CARLOS G. | 6730 STRAWBERRY LANE    Account No. 9100 JACKSONVILLE FL 32211 |
| CARDENAS, CARLOS G. | 6730 STRAWBERRY LANE    Account No. 9100 JACKSONVILLE FL 32211-7259 |
| CARDENAS, MARTIN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8743 HOUSTON TX 77007 |
| CARDIAC PATHWAYS | 995 BENICIA SUNNYVALE CA 94086 |
| CARDIAC SCIENCE INC | PO BOX 120587 DEPT 0587 DALLAS TX 75312-0587 |
| CARDIAC SCIENCE INC | 1900 MAIN ST SUITE 700 IRVINE CA 92614 |
| CARDIFF INC | C/O MOTOR PARKWAY HAUPPAUGE NY 11788 |
| CARDILL LLC | 1147 CORDOLA CIRCLE NAPERVILLE IL 60564 |
| CARDIMA | 47266 BENICIA STREET FREMONT CA 94539-1372 |
| CARDINAL COLORANT CORP. | DIFRANCESCO, BATEMAN, COLEY STEVEN KUNZMAN, ESQ. 15 MOUNTAIN BLVD. WARREN NJ 07059 |
| CARDINAL CULINARY SERVICE LLC | 1909 CAPRI LN SEABROOK TX 775862801 |
| CARDINAL FABRIC CARE | 13565 DIX-TOLEDO HIGHWAY |
| CARDINAL HEALTH | 7000 CARDINAL PLACE DUBLIN OH 43017 |
| CARDINAL HEALTH MEDICAL PRODUCTS | AND SERVICES ATTN  A 200 MCKNIGHT STREET JACKSONVILLE TX 75766 |
| CARDINAL INDUSTRIES | 2040 S. HAMILTON ROAD. COLUMBUS OH 43227 |
| CARDINAL INTELLECTUAL PROPERTY | 1603 ORRINGTON AVE 20TH FL EVANSTON 60201 |
| CARDINAL INTELLECTUAL PROPERTY | 1603 ORRINGTON AVE 20TH FL EVANSTON IL 60201 |
| CARDINAL INTELLECTUAL PROPERTY, INC. | 1603 ORRINGTON AVE., SUITE 2010 EVANSTON IL 60201 |
| CARDINAL INTERNATIONAL INC. | 2010 SOUTH BELTLINE BOULEVARD COLUMBIA SC 29201 |
| CARDINAL PACKAGING INCORPORATED | 1275 ETHAN AVENUE STREETSBORO OH 44241 |

| Claim Name | Address Information |
|---|---|
| CARDINAL PROPERTIES LLC | 6801 QUAD AVE BALTIMORE MD 21237-2401 |
| CARDINAL PUMP COMPANY | 12154 LACKLAND RD SAINT LOUIS MO 63146 |
| CARDINAL TRANSPORT INC | 7180 E REEED ROAD  PO BOX 6 COAL CITY IL 60416 |
| CARDIOLOGY CONSULTANTS OF HOUSTON | 6624 FANNIN STE 2310 HOUSTON TX 77030 |
| CARDOLITE CORPORATION | COZEN O'CONNOR ERIC J. BERGER, ESQ. 45 BROADWAY, 16TH FL. NEW YORK NY 10006 |
| CARDON CORPORATION | 111 CENTERWAY GREENBELT MD 20770 |
| CARDWELL CONTAINERS INC | 835 HERBERT RD. CORDOVA TN 38018 |
| CARE | 151 ELLIS ST NE ATLANTA GA 30303 |
| CARE AUSTRALIA | GPO BOX 2014 CANBERRA 2601 AUSTRALIA |
| CARE HOTSHOT | PO BOX 14564 HUMBLE TX 77347 |
| CARE MEDICAL GROUP / EXPRESS CARE | 4280 MERIDIAN SUITE 120 BELLINGHAM 98226 |
| CAREBRIDGE CORP | 40 LLOYD AVE SUITE 300 MALVERN 19355 |
| CAREBRIDGE CORPORATION | 40 LLOYD AVENUE SUITE 300 MALVERN PA 19355 |
| CAREER BUILDERS | 7305 FLORIDA BLVD BATON ROUGE LA 70806 |
| CAREER BUILDERS | 9441 COMMON ST BATON ROUGE LA 70809 |
| CAREER CENTER | 1233 TAMU COLLEGE STATION TX 77843-1233 |
| CAREER SYSTEMS INTERNATIONAL | 2400 STAFFORD AVE STE 200 SCRANTON PA 185053690 |
| CAREERBUILDER INC | 10790 PARKRIDGE BOULEVARD SUITE 200 RESTON VA 20191 |
| CAREERBUILDER INC | 13047 COLLECTION CENTER DRIVE CHICAGO IL 60693-0130 |
| CAREERBUILDER, LLC. | 179 PARKRIDGE BOULEVARD SUITE 2 RESTON VA 2191 |
| CAREERS USA INC | PO BOX 402736 ATLANTA GA 30384-2736 |
| CAREERTRACK | PO BOX 219468 KANSAS CITY MO 64121-9468 |
| CAREERTRACK | P.O. BOX 2951 SHAWNEE MISSION KS 66201 |
| CAREMARK INC | 2211 SANDERS ROAD NORTHBROOK IL 60062 |
| CAREMARK INC | 2211 SANDERS ROAD NORTH CANTON IL 60076 |
| CAREMARK INC | PO BOX 840336 DALLAS TX 75284 |
| CAREMARK INC. | PRESCRIPTION SERVICE DIVISION 2211  SANDERS ROAD NORTHBROOK IL 60062 |
| CAREMARK LLC | 9501 E SHEA BLVD SCOTTSDALE AZ 85260 |
| CAREMARK PRESCRIPTION SERVICE DIV | 2211 SANDERS ROAD NORTHBROOK IL 60062 |
| CAREMARK PRESCRIPTION SERVICE DIV | PO BOX 840336 DALLAS TX 75284 |
| CAREMARK, L.L.C | 2211 SANDERS ROAD, 10TH FLOOR NORTHBROOK IL 60062 |
| CAREN J LEONHARD  DD | 839 N TAYLOR ST PHILADELPHIA PA 19130 |
| CAREN MCLAUCHLIN | 431-1 SUNSET DR DICKINSON TX 77539 |
| CARENDER, WILLIAM S. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2056 HOUSTON TX 77007 |
| CAREY BREAUX | 1010 6TH STREET LAKE CHARLES LA 70601 |
| CAREY CINCINNATI | 5707 CARTHAGE AVENUE CINCINNATI OH 45212-1051 |
| CAREY CLARK | PO BOX 3785 BEAUMONT TX 77704-3785 |
| CAREY CONSULTING | 2012 GREENBURG RD EDMONTON KY 42129 |
| CAREY CONSULTING INC | 2012 GREENSBURG ROAD EDMONTON KY 42129 |
| CAREY D SHAMBURGER | PO DRAWER D DEER PARK TX 77536-1900 |
| CAREY HATFIELD | PO BOX 2451 HOUSTON TX 77252-2451 |
| CAREY HATFIELD | 3518 D. H. WATKINS DR. DEER PARK TX 77536 |
| CAREY J SMITH JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| CAREY NEW YORK | PO BOX 631410 BALTIMORE MD 21263-1410 |
| CAREY SHAMBURGER | 613 TUDOR COURT DEER PARK TX 77536 |
| CAREY SMITH | 204 BRIARWOOD CT LEAGUE CITY TX 77573 |
| CAREY, DONALD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARFUEL SAS | 1 RUE JEAN MERMOZ EVRY CEDEX FRANCE |

| Claim Name | Address Information |
|---|---|
| CARGILL CITRO-AMERICA, INC. | PO BOX 2000 FROSTPROOF FL 338432000 |
| CARGILL ENERGY | 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| CARGILL FERTILIZER INC | PO BOX 846174 DALLAS TX 75284-1674 |
| CARGILL FLAVOR SYSTEMS US LLC | 10311 CHESTER RD. CINCINNATI OH 452151224 |
| CARGILL INC | BALTIMORE |
| CARGILL INC | 98220 CHICAGO IL |
| CARGILL INC | 43010 BALTIMORE MD 21236 |
| CARGILL INC - DEICING TECHNOLOGY | 24950 COUNTRY CLUB BLVD SUITE 450 NORTH OLMSTED OH 44070 |
| CARGILL INC - SALT DIVISION | PO BOX 558 BUFFALO IA 52728 |
| CARGILL INC - SALT DIVISION | PO BOX 841674 DALLAS TX 75284-1674 |
| CARGILL INC CHEMICAL PRODUCTS DIVISION | PO BOX 9300 MINNEAPOLIS MN 55440 |
| CARGILL INCORPORATED | MINNEAPOLIS MN |
| CARGILL INCORPORATED | 1710 16TH STREET S.E. CEDAR RAPIDS IA 52401 |
| CARGILL PETROLEUM | 12700 WHITEWATER DR MINNETONKA MN 55343 |
| CARGILL, INC. | 9350 EXCELSIOR BLVD HOPKINS MN 55343 |
| CARGILL, INC. | 15407 MCGINTY ROAD WEST WAYZATA MN 55391 |
| CARGILL, INC. | LARAYE M. OSBURNE, ESQUIRE INCORPORATED-LAW DEPARTMENT P.O. BOX 9300, LAW/24 MINNEAPOLIS MN 55440 |
| CARGILLE LABORATORIES | 55 COMMERCE ROAD CEDAR GROVE NJ 07009 |
| CARGO MASTERS INC | 1675 REPUBLIC PKWY STE 201 MESQUITE TX 751506902 |
| CARGO SERVICE CENTER DE MEXICO SA D | ANTIGUO CAMINO A TEXCOCO S/N ZONA F MEXICO CITY 15520 MONTENEGRO, REPUBLIC OF |
| CARGO U.K., INC. | 575 SULLIVAN ROAD, SUITE A ATLANTA GA 30349 |
| CARGOQUIN INC | 5803 EAST DRIVE LAREDO TX 78041 |
| CARIB LPG TRADING LTD | DORMERS PRIOR PARK SAINT JAMES BOSNIA AND HERZEGOVINA |
| CARIBBEAN EXPORTS AGENCI | 7850 STANWAY, PLACE WEST BOCA RATON FL 33433 |
| CARIBEX TRADING CORPORATION | TORTOLA BRAZIL |
| CARIDAD GO | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARING FOR CHILDREN FOUNDATION | PO BOX 660583 DALLAS TX 75266 |
| CARISBROOK INDUSTRIES INC | ONE OXFORD CENTRE, 30TH FLOOR PITTSBURGH PA 15219 |
| CARISBROOK INDUSTRIES, INC. | C/O BEAZER EAST ONE OXFORD CENTER SUITE 3000 ATTN. JILL BLUNDON, ESQ. GENERAL COUNSEL PITTSBURGH PA 15219 |
| CARISBROOK INDUSTRIES, INC. C/O BEAZER | EAST, INC. ONE OXFORD CENTRE, 30TH FLOOR PITTSBURGH PA 15219 |
| CARITAS AUSTRALIA | 19 MACKENZIE ST NORTH SYDNEY 2060 AUSTRALIA |
| CARL A BAUER DD | 22 COUNTY ROAD O E IL 618519703 |
| CARL A RUSSEL | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARL A RUSSELL | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARL ANDREW SORIA  DD | 15403 LINKSHIRE DRIVE HOUSTON TX 77062 |
| CARL ANGELO E GUZMAN - CANDIDATE | 16855 S MOREZ ST LOCKPORT IL 60441 |
| CARL BARNETT | 1910 AVE D DICKINSON TX 77539 |
| CARL BAUER | 22 CR 0 E IVESDALE IL 61851 |
| CARL BIEBER, C.R. FEGELY & SON SIGNS C/O | JOSEPH MCGOVERN & DOUGLAS CROCKETT, ESQ. OBERMAYER REBMANN MAXWELL & HIPPELL 14TH FL, PACKARD BLDG, 15TH & CHESTNUT PHILADELPHIA PA 19102 |
| CARL BLACKMON | 177 BLACKMON LANE MERRYVILLE LA 70653 |
| CARL BORDELON | 1402 MARIA DRIVE SULPHUR LA 70663 |
| CARL BURKETT | 7500 ROSEWIND DRIVE PLAINFIELD IL 60586 |
| CARL C WOMACK JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARL COLEMAN | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARL COLEMAN | 10018 EL CHACO BAYTOWN TX 77521 |
| CARL D HARRY  DD | 1806 KARANKAWAS DEER PARK TX 77536 |
| CARL D KRAFT  DD | 2474 COVINGTON WAY PEARLAND TX 77584 |

| Claim Name | Address Information |
|---|---|
| CARL D REED (DAVE) | 11530 NORTHLAKE DR CINCINNATI OH 45249 |
| CARL DAVIS | 9999 SPENCER HWY # 1907 LA PORTE TX 77571 |
| CARL E BLACKMON | 900 INTERSTATE-10 WEST WESTLAKE LA 70669 |
| CARL E RACHAL | 900 INTERSTATE-10 WEST WESTLAKE LA 70669 |
| CARL ELLIS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARL ELLIS | 1405 WEST CASTLEWOOD AVE. FRIENDSWOOD TX 77546 |
| CARL ERIC JOHNSON, INC. | 1725 Q MACLEOD DRIVE LAWRENCEVILLE GA 30043 |
| CARL F HOPF | 108 INGRAHAM LANE NEW HYDE PARK NY 11040-4239 |
| CARL F. BRUGGE INC | PO BOX 3126 423 WILCOTT ST PAWTUCKER RI 02861 |
| CARL FLOWERS | P O BOX 2138 575 CR 2256 CLEVELAND TX 77328 |
| CARL G. PETERSON, INC. | PO BOX 557 MALLANE LN. NAUGATUCK CT 06770 |
| CARL GAECKLER | 903 KNIGHTS COURT FRIENDSWOOD TX 77546 |
| CARL GAECKLER | 903 KNIGHTS COURT FRIENDSWOOD 77546 |
| CARL GREGORY LAUER | 3915 PARKSIDE AVE ERIE PA 16508-3021 |
| CARL H BURKETT | 7500 ROSEWIND DR PLAINFIELD IL 60586 |
| CARL HARRY | 1806 KARANKAWAS DEER PARK TX 77536 |
| CARL HARRY | 1806 KARANKAWAS DEER PARK 77536 |
| CARL HICKMAN | 1502 INVERNESS RD FERNANDINA BEACH FL 32034 |
| CARL HICKMAN | 601 CRESTWOOD STREET JACKSONVILLE FL 32208 |
| CARL J RISE | 1201 S BROADWAY ST APT 1804 LA PORTE TX 775715331 |
| CARL J SHANNON JR | 1105 WRIGHT ST LLANO TX 78643 |
| CARL JENKINS - CANDIDATE | 6080 LIBBY LANE BEAUMONT TX 77708 |
| CARL JOHANSEN | 9100 AVENIDA DE LUNA NE ALBUQUERQUE NM 871111635 |
| CARL KRAFT | 3407 CORAL SPRINGS DRIVE MANVEL TX 77578 |
| CARL KRNAVEK | 590 CR 640 DAYTON TX 77535 |
| CARL M POSERN | ROUTE 1 BOX 400 B 242 NW LAKE DRIVE GRAHAM TX 76450 |
| CARL MORROW | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARL MORROW | 1219 BIRCHSTONE DR. MISSOURI CITY TX 77459 |
| CARL POSERN | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARL R BEIBERM INC, CR FEGLEY & SON SIGN | & SCHWOYR'S PAINTING & PAPER HANGING OBERMAYER, REBMANN, MAXWELL & HIPPEL 15TH & CHESTNUT ST,PACKARD BLDG, 14TH FL PHILADELPHIA PA 19102 |
| CARL R DUGGAN | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| CARL RUSSELL | 5119 BEECH ST. BELLAIRE TX 77401 |
| CARL RUSSELL | 5119 BEECH ST. BELLAIRE 77401 |
| CARL S. SMITH | TAX ASSESSOR, COLLECTOR HOUSTON TX |
| CARL SAUNDERS-SINGER | 6 BALLFIELD ROAD MINEHEAD SOMERSET TA24 5JL * |
| CARL SLAUGHTER | 309 GLEN BERNE DRIVE WILMINGTON DE 19804 |
| CARL SLAUGHTER | 309 GLEN BERNE DR WILMINGTON 19804 |
| CARL SORIA | 15403 LINKSHIRE DR HOUSTON TX 77062 |
| CARL STEWART & | ROBERTA STEWART JT TEN 322 OAKLAND AVE STATEN ISLAND NY 10310-2131 |
| CARL W FERRARO | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARL W GAECKLER JR   DD | 903 KNIGHT'S COURT FRIENDSWOOD TX 77546 |
| CARL WOMACK | 10718 NORTH AVE P LA PORTE TX 77571 |
| CARL ZEISS CANADA LTEE | 45 VALLEYBROOK DRIVE DON MILLS ON CANADA |
| CARL ZEISS SMT INC. | ONE CORPORATION WAY PEABODY MA 01960 |
| CARL ZEISS SMT INC. | 1 CORPORATION WAY STE 3 PEABODY MA 01960-7925 |
| CARLA  DEE PRUITT | 615 OAK HILL DR KEMAH TX 77565 |
| CARLA A SHANKLIN | PO BOX 3646 HOUSTON TX 77253-3646 |
| CARLA CHAPMAN | 10318 LITTLE OAK DR BAYTOWN TX 77523 |

| Claim Name | Address Information |
|---|---|
| CARLA COOK | 19210 KELLY PINES CT HUMBLE TX 773464001 |
| CARLA D CHAPMAN DD | 10318 LITTLE OAK DRIVE BAYTOWN TX 77520 |
| CARLA HELMER | 2412 WHITE OAK HOUSTON TX 77009 |
| CARLA JANE COX/CHILD SUPPORT | PO BOX 1745 BAY CITY TX 77404 |
| CARLA M TIBBITTS    DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| CARLA MANESS | 5507 GUM STREET CROSBY TX 77532 |
| CARLA MANESS | 5507 GUM ST CROSBY 77532 |
| CARLA MANESS | 5507 GUM ST CROSBY TX 775328857 |
| CARLA PRUITT | 615 OAK HILL DR. KEMAH TX 77565 |
| CARLA TIBBITTS | 211 W SPREADING OAKS FRIENDSWOOD TX 77546 |
| CARLA TIBBITTS | 211 W SPREADING OAKS FRIENDSWOOD 77546 |
| CARLAN, GARRY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARLCO | 4421 INDIAN CREEK PARKWAY OVERLAND PARK KS 66207 |
| CARLCO C/O CARLTON COMPANY | 9291 WATSON ROAD SAINT LOUIS MO 63126 |
| CARLE CLINIC | 301 EAST SOUTHLINE ROAD TUSCOLA IL 61953-2014 |
| CARLE CLINIC ASSOCIATION | PO BOX 6002 URBANA IL 61803-6002 |
| CARLE FOUNDATION HOSPITAL | 611 W PARK STREET URBANA IL 61801 |
| CARLE PLACE WATER DISTRICT | 578 MINEOLA AVENUE CARLE PLACE NY W YORK 115 |
| CARLE PLACE WATER DISTRICT | PO BOX 345 CARLE PLACE NY 11514 |
| CARLE PLACE WATER DISTRICT | 578 MINEOLA AVENUE CARLE PLACE NY 11514 |
| CARLE REGIONAL EMS SYSTEM | 210 EAST UNIVERSITY CHAMPAIGN IL 61820 |
| CARLEEN A BARKER | 7358 JEFF DAVIS RD IOWA LA 70647 |
| CARLEEN BARKER | 7358 JEFF DAVIS ROAD IOWA LA 70647 |
| CARLETON COLLEGE | ONE N COLLEGE ST NORTHFIELD MN 55057 |
| CARLETON LIFE SUPPORT SYSTEMS INC | 2734 HICKORY GROVE R DAVENPORT IA 52804 |
| CARLIE NEUBAUER | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARLILE LAW FIRM LLP FOR THE BENEFI | 1000 LOUISIANA SUITE 3400 HOUSTON TX 77002-5007 |
| CARLIN AUTOMATION INC | 2015 S ARLINGTON HEIGHTS RD STE 110 ARLINGTON HEIGHTS IL 60005-4416 |
| CARLIN AUTOMATION INC | PO BOX 3431 ROCK ISLAND IL 61201 |
| CARLIN AUTOMATION INC | 1725 20TH ST ROCK ISLAND IL 61204-3431 |
| CARLIN AUTOMATION INC | 1725 20TH STREET ROCK ISLAND IL 61204-3431 |
| CARLISA C NAVY | 4102 N NOLAN PL PEARLAND TX 775849447 |
| CARLISA NAVY | 4102 N NOLAN PLACE PEARLAND TX 77584 |
| CARLISA NAVY | 4102 N NOLAN PL PEARLAND 77584 |
| CARLISLE COATINGS | 10880 POPLAR AVENUE FONTANA CA 92337 |
| CARLISLE COMPANIES | 19325 BALLANTYNE CORPORATE PLACE SUITE 400 CHARLOTTE NC 28277 |
| CARLISLE COS. (GRAHAM MAGNETICS()) | 13925 BALLANTYNE CORPORATE PLACE, SUITE 400 CHARLOTTE NC 28277 |
| CARLISLE COUNTY SHERIFF | PO BOX 487 BARDWELL KY 42023 |
| CARLISLE ENGINEERED PRODUCTS | ACCOUNTS PAYABLE 5633 FIFTY SECOND ST GRAND RAPIDS MI 49512 |
| CARLISLE ENGINEERED PRODUCTS | C/O MYERS WAREHOUSE 151 MAYRA DRIVE NOGALES AZ 85621 |
| CARLISLE ENGINEERED PRODUCTS INC | C/O BUILD-A-MOLD 5245 BURKE STREET WINDSOR ON N9A 6J3 CANADA |
| CARLISLE ENGINEERED PRODUCTS INC | 513 NAPOLEON ROAD BOWLING GREEN OH 43402 |
| CARLISLE ENGINEERED PRODUCTS INC | 15332 OLD STATE ROAD MIDDLEFIELD OH 44062 |
| CARLISLE ENGINEERED PRODUCTS INC | C/O UNIFORM COLOR CO 12005 TOEPHER ROAD WARREN MI 48089 |
| CARLISLE ENGINEERED PRODUCTS INC | 290 MCCORMICK DRIVE LAPEER MI 48446 |
| CARLISLE ENGINEERED PRODUCTS INC | C/O HIGHLAND PLASTIC 525 NORTH 2ND STREET SHEPHERD MI 48883 |
| CARLISLE ENGINEERED PRODUCTS INC | 1401 INDUSTRIAL PARK TUSCALOOSA AL 35401 |
| CARLISLE MEMORY PRODUCTS GROUP, INC. | BOUGHT BY MITSUBISHI KASEI CORP RESEARCH CENTER 1000, KAMOSHIDA-CHO MIDORI-KU, YOKOHAMA 227 JAPAN |

| Claim Name | Address Information |
|---|---|
| CARLISLE SYNTEC INCORPORATED | C/O POLYMER PRODUCTS 100 STATION AVENUE STOCKERTOWN PA 18083 |
| CARLISLE SYNTEC INCORPORATED | C/O FARREL CORPORATI 25 EAST MAIN STREET ANSONIA CT 06401 |
| CARLISLE SYNTEC INCORPORATED | 1285 RITNER HIGHWAY CARLISLE 17013 |
| CARLISLE SYNTEC INCORPORATED | PO BOX 4000   Account No. 18923 CARLISLE TX 17013 |
| CARLISLE SYNTEC INCORPORATED | 1555 RITNER HIGHWAY CARLISLE PA 17013-0925 |
| CARLISLE SYNTEC INCORPORATED | C/O COOLEY 50 ESTEN AVENUE PAWTUCKET RI 02860 |
| CARLISLE SYNTEC INCORPORATED | C/O ECOSTAR 42 EDGEWOOD DRIVE HOLLAND NY 14080 |
| CARLISLE SYNTEC INCORPORATED | C/O WASHINGTON PENN 2080 NORTH MAIN STRE WASHINGTON PA 15301-6183 |
| CARLISLE SYNTEC INCORPORATED | PLANT  9 SENATOBIA INDUSTRIAL SENATOBIA MS 38668 |
| CARLISLE SYNTEC INCORPORATED | 1201 SCOTT STREET SENATOBIA MS 38668 |
| CARLISLE SYNTEC INCORPORATED | C/O WARNER YARD C/O UZ065 YARD  42 TRACK WARNER UT 84074 |
| CARLISLE SYNTEC INCORPORATED | 1600 WEST B AVENUE TOOELE UT 84074 |
| CARLISLE SYNTEC, INC. | 1285 RITNER HIGHWAY CARLISLE PA 17013 |
| CARLISLE'S | 4509 MAIN AVENUE ASHTABULA OH 44004 |
| CARLISLE-ECOSTAR | 1295 RITNER HWY. GAT CARLISLE PA 17013 |
| CARLO CICCARONE | 293 LONGVIEW LAND KENNETT SQUARE PA 19348 |
| CARLO CICCARONE | 293 LONGVIEW LAND KENNETT SQUARE 19348 |
| CARLO SPITALERI | 1602 OLIVE ST. BAYTOWN TX 77520 |
| CARLOCK, VERNON | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CARLOS ACEVEDO/UNIQUE CHEMICAL | 578 CALLE ALDEBARAN URBANIZACION AL SAN JUAN 00920 PUERTO RICO |
| CARLOS ACEVEDO/UNIQUE CHEMICAL | 578 CALLE ALDEBARAN URBANIZACION AL SAN JUAN 00920 |
| CARLOS ALEJANDRO PHOTOGRAPHY | YORKLYN PA 19736 |
| CARLOS CARBALLO | 2503 KINGS CHAPEL RD FRIENDSWOOD TX 77546 |
| CARLOS CARDENAS | JACKSONVILLE FL 32201 |
| CARLOS CRAMER PRODUCTOS AROMATICOS | CASILLA 7 - LOS CERRILOS SANTIAGO SWITZERLAND |
| CARLOS FELIPE SANCHEZ VILLARREAL | VILLAHERMOSA 201 COL VILLA HERMOSA TAMPICO 89319 MONTENEGRO, REPUBLIC OF |
| CARLOS G. CARDENAS | 6730 STRAWBERRY LANE JACKSONVILLE FL 32211 |
| CARLOS GALLEGOS | 4727 PINE VALLEY PASADENA TX 77505 |
| CARLOS GALVAN | 505 DELAINE CORPUS CHRISTI TX 78411 |
| CARLOS GAMIO | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARLOS GAMIO | 1410 WATERSIDE DR LEAGUE CITY TX 77573 |
| CARLOS GARZA | 1705 BLAZING STAR DR LA PORTE TX 775717540 |
| CARLOS GARZA AND CELEDONIA AND | 550 W SCOTT SUITE 570 HOUSTON TX 77007 |
| CARLOS H RODRIGUEZ | TORY ANN DRIVE MAGNOLIA TX 77354 |
| CARLOS J BAEZ | 213 SAILWIND DR PEARLAND TX 775843631 |
| CARLOS KURI GONZALEZ | MALECON #7, CIUDADELA ENTRE RIOS GUAYAQUIL 6893 ECUADOR |
| CARLOS M ACEVEDO | PO BOX 10697 SAN JUAN 00922-0697 PUERTO RICO |
| CARLOS MEDINA | 338 CAMINO DE LA LUNA PERRIS CA 92571 |
| CARLOS R GALLEGOS JR | 4227 PINE VALLEY PASADENA TX 77505 |
| CARLOS R LEFFLER INC | PO BOX 4768 LANCASTER PA 17604-4768 |
| CARLOS ROBINSON | 1712 HAVEN DRIVE BEDFORD TX 76022 |
| CARLOS SANCHEZ | U.S. EPA, REGION VI 1445 ROSS AVENUE, SUITE 1200 MAIL CODE 6SFR DALLAS TX 75202-2733 |
| CARLOS TAMAYO | 4526 CLEARWATER DR CORPUS CHRISTI TX 78413 |
| CARLOS TORIBIO BLAS | COL NUEVA TENOCTITLAN MEXICO CITY 7890 MONTENEGRO, REPUBLIC OF |
| CARLOS TREVINO | 10902 SAGEBLUFF DR HOUSTON TX 77089 |
| CARLOS TREVINO | 10902 SAGEBLUFF DR HOUSTON 77089 |
| CARLOS TREVINO | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARLOS TREVINO JR | 7413 LAMBUTH DEER PARK TX 77536 |

| Claim Name | Address Information |
|---|---|
| CARLOS TREVINO JR | 7413 LAMBUTH DEER PARK 77536 |
| CARLOW COLLEGE | 3333 FIFTH AVENUE PITTSBURGH PA 15213 |
| CARLSON MACHINE & TOOL          HMN | 15605 LEXINGTON AVE NE HAM LAKE MN 55304 |
| CARLSON PLASTICS | 478 W. 5TH STREET PO BOX 290 ASHTABULA OH 44004 |
| CARLSON TRAVEL NETWORK | 4540 SOUTHSIDE BLVD - SUITE 1002 JACKSONVILLE FL 32216 |
| CARLSON WAGONLIT TRAVEL | PO BOX 98953 CHICAGO IL 60693 |
| CARLSON WAGONLIT TRAVEL | 1881 VALLEY VIEW LANE FARMERS BRANCH 75234 |
| CARLSON WAGONLIT TRAVEL | 1881 VALLEY VIEW LANE FARMERS BRANCH TX 75234 |
| CARLSON WAGONLIT TRAVEL | 1221 MCKINNEY P3 HOUSTON 77010 |
| CARLTON BATES COMPANY | PO BOX 190032 LITTLE ROCK AR 72219-0032 |
| CARLTON FIELDS PA | PO BOX 3239 TAMPA FL 33601-3239 |
| CARLTON GRAVES | 501 YORKSHIRE CT DEER PARK TX 77536 |
| CARLTON INDUSTRIES INC | PO BOX 280 LA GRANGE TX 78945 |
| CARLTON O  MALL | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARLTON SMITH | 208 DANA DRIVE HIGHLANDS TX 77562 |
| CARLTON, MARVIN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARLTON-BATES | 1085 CRANBURY-SOUTH RIVER ROAD JAMESBURG NJ 08831 |
| CARLTON-BATES CO., INC. | P.O. BOX 676182 DALLAS TX 75267-6182 |
| CARLTON-BATES COMPANY | 676182 DALLAS TX |
| CARLTON-BATES COMPANY | PO BOX 676182 DALLAS TX 75267-6182 |
| CARLTON-BATES COMPANY | 10605 STEBBINS CIRCLE HOUSTON TX 77043 |
| CARLTON-BATES COMPANY | 192320 LITTLE ROCK AR 77219 |
| CARLYLE MCCORMICK | 48471 HUDSON BAY SHELBY TOWNSHIP MI 48315 |
| CARMA INDUSTRIES | 494 THE PARKWAY PETERBOROUGH ON CANADA |
| CARMAGEN ENGINEERING INC | 4 WEST MAIN STREET ROCKAWAY NJ 07866 |
| CARMAN INDUSTRIES INC | PO BOX 579 JEFFERSONVILLE IN 47131 |
| CARME LABORATORIES INC | 84 GALLI DRIVE NOVATO CA 94947 |
| CARMEL CORMACK | 90 OLD COUNTY ROAD CRUMLIN DUBLIN IRAN (ISLAMIC REPUBLIC OF) |
| CARMEL FUNDING LLC | 68 S SERVICE RD STE 120 MELVILLE NY 117472350 |
| CARMEL MANAGEMENT SOLUTIONS | 60 EAST 42ND ST STE 965 NEW YORK NY 10165 |
| CARMELLA LONG | 1626 PARKVIEW LN MISSOURI CITY TX 77459 |
| CARMELLA LONG | 1626 PARKVIEW LN MISSOURI CITY 77459 |
| CARMELLA LONG  DD | 1626 PARKVIEW LANE MISSOURI CITY TX 77459 |
| CARMEN D HEITZ | 11906 SOUTH MAGOUN SAINT JOHN IN 46373 |
| CARMEN FRASER | 6201 B TAGGART HOUSTON TX 77007 |
| CARMEN INGE  DD | 2006 BUCHANAN PASADENA TX 77502 |
| CARMEN J FRASER  DD | 6201 B TAGGART HOUSTON TX 77007 |
| CARMEN L RODRIGUEZ    DD | 3801 WEST CHESTER PIKE ROOM B1106 NEWTOWN SQUARE PA 19073 |
| CARMEN M SANTANGELO | 7 SERENE CREEK PLACE THE WOODLANDS TX 77382 |
| CARMEN PEREZ | 19619 TELLER BLVD SPRING TX 77388 |
| CARMEN R PEREZ  DD | 19619 TELLER BLVD SPRING TX 77388 |
| CARMEN SANTANGELO | 7 SERENE CREEK THE WOODLANDS TX 77382 |
| CARMICHAEL ENGINEERING LTD | UNIT 45 1909 OXFORD ST LONDON ON CANADA |
| CARMICHAEL, T. S. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2231 HOUSTON TX 77007 |
| CARMODY, LYNN | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| CARMON HAYNES | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARMON, MILDRED | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CARMON, MILDRED | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |

| Claim Name | Address Information |
| --- | --- |
| CARMON, MILDRED | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARNADI, HENDRA D. (MR.) | JL.NGINDEN INTAN BARAT 4NO 33-35 84RABAYA 60118    Account No. 34 INDIA |
| CARNAHAN, VIRGINIA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARNAUDMETALBOX PLC | DOWNSVIEW RD WANTAGE - OXON UNITED KINGDOM |
| CARNEGIE MELLON UNIVERSITY | 4400 FIFTH AVE PITTSBURGH PA 15213 |
| CARNEGIE MELLON UNIVERSITY | 6 PPG PLACE 11TH FLOOR PITTSBURGH PA 15222-5449 |
| CARNEY TIMBER COMPANY | 200 BROCK STREET BARRIE ON L4N 2M4 CANADA |
| CARNEY, GEORGE | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARNEY, ROBERT | 204 17TH AVE. EXT BEAVER FALLS PA 15010 |
| CARNEY, ROBERT | 204 17TH AVE. EXT    Account No. 6483 BEAVER FALLS PA 15010-3136 |
| CAROBA PLASTICS INCORPORATED | 3219 SOUTH PLATTE RIVER DRIVE ENGLEWOOD CO 80110 |
| CAROL A ANDERSON | 4659 MASSACHUSETTS AVE NW WASHINGTON DC 20016 |
| CAROL A FICKENSCHER | 13126 PLEASANT RIDGE RD ALEXANDRIA KY 41001 |
| CAROL A HESS | 1485 W PINE MEADOWS LAKE CHARLES LA 70611 |
| CAROL A LINDSAY | 33 28 167TH ST FLUSHING NY 11358-1710 |
| CAROL A PEACOCK DD | 744 EAST MAIN STREET MORRIS IL 60450 |
| CAROL A STAPLETON   DD | 24218 SOUTH ROBIN COURT CHANNAHON IL 60410 |
| CAROL A WATTON | PO BOX 777 CHANNELVIEW TX 77530 |
| CAROL A. ANDERSON | TSG INTERNATIONAL 2121 K STREET NW SUITE 650 WASHINGTON DC 20037 |
| CAROL ANDERSON | 4659 MASSACHUSETTS AVE NW WASHINGTON DC |
| CAROL ANN AHLERICH | 6715 BRIARFIELD DR SPRING TX 77379 |
| CAROL ANN AHLERICH   DD | 6715 BRIARFIELD SPRING TX 77379 |
| CAROL ANN BRYANT | 4300 S MAIN MAZON IL 60444 |
| CAROL ANN ELIZABETH LAWSON | 6 RHEIDOL TERRACE LONDON N1 8NT ENGLAND |
| CAROL ANN GLENN DD | 5411 SAMROSE DRIVE HOUSTON TX 77091 |
| CAROL ANN GROSSO    DD | 1311 ROSEBERRY MANOR DRIVE SPRING TX 77379 |
| CAROL ANN JONES | PO BOX 2451 HOUSTON TX 77252-2451 |
| CAROL ANN PAGAN | 54 FOREGATE STREET WORCESTER WR1 1DX * |
| CAROL ANN SMITH | 335 W 32ND STREET HOUSTON TX 77018 |
| CAROL BINKINS (REPRESENTING GE) | VINSON & ELKINS FIRST CITY TOWER 1001 FANNIN ST., SUITE 2300 HOUSTON TX 77002-6760 |
| CAROL BLAND, ENVIRONMENTAL PROJECT MGR. | SUPERFUND/PROPERTY MANAGEMENT CHEVRON ENVIRONMENTAL MGMT. COMPANY 4800 FOURNACE PLACE E530B BELLAIRE TX 77401 |
| CAROL BROWN | PO BOX 839 BAYTOWN TX 77522 |
| CAROL BROWN-ATKINSON | 811 S ASTERN DRIVE CROSBY TX 77532 |
| CAROL BUTLER | 2121 KIRBY DRIVE #125 HOUSTON TX 77019 |
| CAROL CABLE CO | 1 CAROL DR. LINCOLN RI 02865 |
| CAROL CABLE CO | 1 COROL DR. LINCOLN RI 02865 |
| CAROL CABLE CO (AVENT INC) | 249 ROOSEVELD AVE PAWTUCKET RI 02862 |
| CAROL CRANE RIGGING & LIFTING | P.O. BOX 5605 PASADENA TX 77508 |
| CAROL CRANE RIGGING & LIFTING TECH | PO BOX 5605 PASADENA TX 77508-5605 |
| CAROL DAVENPORT, ON BEHALF OF WAYNE | C/O W. RUSSELL SIPES 151 NORTH DELAWARE ST - STE 1700 INDIANAPOLIS IN 462042503 |
| CAROL DAVIS | 1128 BERRYWOOD AVE BROWNSVILLE TN 38012 |
| CAROL DAVIS REPORTING INC | 9182 OLD KATY ROAD SUITE 215 HOUSTON TX 77055 |
| CAROL EDNA MARY JENKIN | SKEWES COTTAGE NANCEGOLLAN HELSTON CORNWALL TR13 0BL * |
| CAROL ELIZABETH CUMMING | 176 GLENEAGLE ROAD STREATHAM LONDON SW16 6BA ENGLAND |
| CAROL G ILLINGWORTH | 316 WAYCROSS RD WILMINGTON DE 19803 |
| CAROL GEORGINA HUGHES-JONES HILLSIDE | UNDERCLIFF AVENUE LECKHAMPTON CHELTENHAM GLOS GL51 5XR * |
| CAROL GLENN | 5411 SAMROSE DR HOUSTON TX 77091 |

| Claim Name | Address Information |
| --- | --- |
| CAROL GOTTLIEB | 127 DOWNING DR CHESAPEAKE CITY RYLAND 219 |
| CAROL GRAHAM | 71 LEADER DRIVE NEWARK OAK NEWARK DE 19713 |
| CAROL GRISANTI | 1607 N PRIMAVERA DR PEARLAND TX 77581 |
| CAROL GROSSO | 1311 ROSEBERRY MANOR SPRING TX 77379 |
| CAROL HERBERT- CANDIDATE | 19307 ELDERBERRY GERMANTOWN MD 20876 |
| CAROL HEWES | 10 BELMONT DRIVE WILMINGTON DE 19808 |
| CAROL HUNG | 9F, NO.75, ALLEY 12, LANE 60 SEC. 3, NEI HU RD, NEI HU DISTRICT TAIPEI TAIWAN |
| CAROL ILLINGWORTH | 10 WOODCHUCK WAY KENNETT SQUARE PA 19348 |
| CAROL J BROWN-ATKINSON   DD | 14346 HOLLY PARK HOUSTON TX 77015 |
| CAROL JANE MILES | 7 PELHAM CRESCENT LONDON SW1 2NP ENGLAND |
| CAROL JEAN VOORHIES | 12272 PEGASUS DRIVE WILLIS TX 77318 |
| CAROL JONES | 15318 POPLAR SPRINGS LANE HOUSTON TX 77062 |
| CAROL K MITCHELL | 2607 HUNTINGTON RD SPRINGFIELD IL 62703-5042 |
| CAROL LESCHEWSKI | 3905 DIXON DRIVE MORRIS IL 60450 |
| CAROL MIRIAM TAYLOR | 48 ASH TREE WAY SHIRLEY CROYDON SURREY CR0 7SG * |
| CAROL N ZELLER  DD | 260 EL DORADO BLVD #1002 WEBSTER TX 77598 |
| CAROL NIGHORN   DD | 3429 SHADOWMEADOWS DRIVE HOUSTON TX 77082 |
| CAROL R HOLLEY DD | 109 EAST NORTH STREET MORRIS IL 60450 |
| CAROL RYAN | 4 RIVER VIEW GARDENS TWICKENHAM MIDDX TW1 4RT * |
| CAROL S REEVES | RR 1 BOX 85 CUSTER SD 57730-9645 |
| CAROL SIERS | 405 DELAWARE AVENUE WILMINGTON DE 19804 |
| CAROL SIMNACHER | PO BOX 256 GANADO TX 77962 |
| CAROL STAPLETON | 24218 S ROBIN CT CHANNAHON IL 60410 |
| CAROL STAPLETON | 24218 S ROBIN CT CHANNAHON 60410 |
| CAROL T OWENS | PO BOX 3646 HOUSTON TX 77253-3646 |
| CAROL TREMAINE | 2018 YORKTOWN CT SO LEAGUE CITY TX 77573 |
| CAROL VOORHIES | 12272 PEGASUS DRIVE WILLIS TX 77318 |
| CAROLA A BUSTAMANTE   DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| CAROLA BUSTAMANTE | 2509 WEST RANCH DR FRIENDSWOOD TX 77546 |
| CAROLA BUSTAMANTE | 2509 WEST RANCH DR FRIENDSWOOD 77546 |
| CAROLE BOLTHOUSE | 521 SHERWOOD ROAD BELLEVUE MI 49021 |
| CAROLE BOLTHOUSE | 521 SHERWOOD RD BELLEVUE 49021 |
| CAROLE ELAINE ASHMAN & | LILLIAN STRAUSS JT TEN 1909 FLORAL DR WILMINGTON DE 19810-3833 |
| CAROLE JOANNA VALLANCE | 16B NORTHUMBERLAND ROAD NEW BARNET HERTS EN5 1ED * |
| CAROLE KEATING | 206 ARDEN ROAD BROOMALL PA 19008 |
| CAROLE KEATING | 206 ARDEN RD BROOMALL 19008 |
| CAROLINA & NORTHWESTERN | ONE PARK WEST CIRCLE SUITE 203 MIDLOTHIAN VA 23113 |
| CAROLINA CANDLE LITES INC | 2930 U.S. HWY 21 THURMOND NC 28683 |
| CAROLINA COLOR COPRORATION | 100 COLOMET DRIVE DELAWARE OH 43015 |
| CAROLINA COLOR CORP | 100 E. 17TH STREET SALISBURY NC 28144 |
| CAROLINA COLOR CORP | PO BOX 486 SALISBURY NC 281450486 |
| CAROLINA COLOR CORP OF OHIO | 486 SALISBURY NC 28145 |
| CAROLINA COLOR CORPORATION | 100 COLOMET DRIVE DELAWARE OH 43015 |
| CAROLINA COMPOUNDING INC | 3400 C WOODPARK BLVD CHARLOTTE NC 28206 |
| CAROLINA FREIGHT CORP | 697 CHERRYVILLE NC 28021 |
| CAROLINA FRIEGHT CARRIERS CORPORATION | PO BOX 697 CHERRYVILLE NC 28021 |
| CAROLINA INK, LTD | C/O LATHAN & BARBARE ATTN: MR. RAY D. LATHAN 108 ENDINBURGH COURT GREENVILLE SC 29607 |
| CAROLINA MATERIALS | 1911 MIDLAND RD ROCK HILL SC 297303373 |

| Claim Name | Address Information |
|---|---|
| CAROLINA PANTHERS | PO BOX 65699 CHARLOTTE NC 28265-0699 |
| CAROLINA PIEDMONT DIV OF SOUTH CARO | PO BOX 409590 ATLANTA GA 30384-9590 |
| CAROLINA PIEDMONT DIVISION OF SOUTH | 268 MAIN STREET LAURENS SC 29360 |
| CAROLINA PRECISION PLASTICS | 405 COMMERCE PLACE ASHEBORO NC 27203 |
| CAROLINA SCRAP PROCESSORS | 428 N. GOSSETT ST. ANDERSON SC 29621 |
| CAROLINA STEEL AND WIRE CORP | C/O HAYNSWORTH,BALDWIN,JOHNSON & GREAVES ATTN: MR. JOHN T. BURNETT 918 S. PLEASANTBURG DRIVE GREENVILLE SC 29607 |
| CAROLINA TECHNICAL PLASTICS | 901 INDUSTRIAL DRIVE NEW BERN NC 28562 |
| CAROLINA WATER WORKS | 463 LONG POINT ROAD MOUNT PLEASANT SC 29464 |
| CAROLINA WATERWORKS INC. | 463 LONG POINT ROAD MT. PLEASANT SC 29464 |
| CAROLINE CHARLOTTE ELLIOTT | TITH NO CREAG WESTER BALMUNGIE ROSSMARKIE FORTROSE ROSS SHIRE * |
| CAROLINE ELIZABETH WELCH | 15 WINGFIELD COURT OFF PREISTTHORPE ROAD BINGLEY WEST YORKSHIRE BD16 4TE * |
| CAROLINE ETHEL GODFREY | C/O MIDLAND BANK LTD WELSHPOOL MONTGOMERYSHIRE POWYS SY21 7RN * |
| CAROLINE EVELYN CANDY | 2 WESTFIELD CLOSE ENGLISHCOMBE LANE BATH BA2 2EA * |
| CAROLINE FRANCES SHAW | MILL HOUSE LODGE MILL LANE COOKHAM BERKS SL6 9QT * |
| CAROLINE HOANG TRAN DD | 12818 VILLAGE GATE DR HOUSTON TX 77082 |
| CAROLINE HUDSON (T) | BASF CORPORATION 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| CAROLINE HUSSEY | 10 SHELBOURNE ROAD DUBLIN 4 * |
| CAROLINE JANE BRUCE JONES | 19 LEAMINGTON TERRACE EDINBURGH EH10 4JP * |
| CAROLINE JANE VAUGHAN GRONOW | 51 SWAINSTONE ROAD READING BERKS RG2 ODX * |
| CAROLINE JEAN ESDAILE | 29 FRANCHE COURT ROAD LONDON SW17 0JX * |
| CAROLINE JULIA RHODES | 23 MERCHANTS WAREHOUSE ROBINSON ROW HULL * |
| CAROLINE LOUISE ROSS | OLD BARN HOUSE PLUCKLEY ROAD CHARING ASHFORD KENT TN27 0AQ * |
| CAROLINE LYNCH | 9 COLLEGE DRIVE TERENURE DUBLIN * |
| CAROLINE MARGARET DANIELS | 18 MATLOCK STREET PEEL GREEN ECCLES MANCHESTER M30 7HG * |
| CAROLINE MARGARET NICHOLAS | ABBOTSFIELD MILTON LILBOURNE PEWSEY WILTS SN9 5LQ * |
| CAROLINE RACHEL THOMAS | 46 FITZWILLIAM ROAD LONDON SW4 0DN ENGLAND |
| CAROLINE ROSEMARY PETERS | 17 BEXLEY LANE SIDCUP KENT DA14 4JW * |
| CAROLINE SARAH HEALEY | DILTON CORNER 49 HERNE RD SURBITON * |
| CAROLINE SARAH JANE DAVIDSON | LOUIS PREGERKADE 456 ROTTERDAM 3071 AZ NIGER |
| CAROLINE SIMPSON-JARRETT | HONOR COTTAGE FAILAND LANE PORTBURY BRISTOL BS20 9SR * |
| CAROLINE SLATER | 70 VICTORIA ROAD ALEXANDRA PARK LONDON N22 4XF ENGLAND |
| CAROLINE TAN | 142 NORTH MILPITAS BLVD #287 MILPITAS CA 95035 |
| CAROLINE TRAN | 12818 VILLAGE GATE DRIVE HOUSTON TX 77082 |
| CAROLINE VIZZO | 119 QUAIL STREET STRATFORD CT 06497 |
| CAROLINE VIZZO | 420 GILMAN ST BRIDGEPORT CT 06605-3509 |
| CAROLINE VIZZO - RECURRING | 420 GILMAN ST BRIDFGEPORT CT 066053509 |
| CAROLYN BALDWIN | PO BOX 2451 HOUSTON TX 77252-2451 |
| CAROLYN BALDWIN | P.O. BOX 851 LIBERTY TX 77575 |
| CAROLYN BECK | POST OFFICE BOX 957 SINTON TX 78387 |
| CAROLYN BROWN | PO BOX 777 CHANNELVIEW TX 77530 |
| CAROLYN CLARK | 18 DIONYSOU 14562 KIFISSIA ATHENS * |
| CAROLYN COZZOLINO | 1448 WOODS AVE CAMANCHE IA 52730 |
| CAROLYN D RUSSELL | OGLETREE DEAKINS NASH SMOAK & STEWART 500 DALLAS SUITE 3000 HOUSTON TX 77002 |
| CAROLYN DEAN | 2931 BARBERINI DRIVE GRAND PRAIRIE TX 75052 |
| CAROLYN DEUEL | 1824 LYNWOOD PL CASPER WY 82604-3383 |
| CAROLYN ELY | 7603 LIMBER BOUGH DR HUMBLE TX 77346 |
| CAROLYN HELEN TODD | 12 MAIN STREET KILCONQUHAR FIFE KY9 * |
| CAROLYN HERBERTSON | 271 KINFAUNS DRIVE GLASGOW G15 7BD * |

| Claim Name | Address Information |
|---|---|
| CAROLYN HERBERTSON MH A/C & | GEORGE GREG MORRIS TEN COM 271 KINFAUNS DRIVE GLASGOW G15 7BD * |
| CAROLYN J ELY   DD | 7603 LIMBER BOUGH DR HUMBLE 77346 |
| CAROLYN JOHNSON | 18708 E 34TH ST S INDEPENDENCE MO 640573386 |
| CAROLYN MCCLOUD | 1822 QUAIL VALLEY EAST DR. MISSOURI CITY TX 77459 |
| CAROLYN RAINS & | COYT F RAINS JT TEN 1028 WESLEYAN DRIVE FAIRFIELD OH 45014-2840 |
| CAROLYN S JOHNSON   DD | 4402 WATER ELM WAY HOUSTON TX 77053 |
| CAROLYN SHARON MAY | ROUNDHILL FEATHERBED LANE CLUTTON BRISTOL BS18 4RN * |
| CAROLYN WAHL | 3208 THREE SISTER CR PEARLAND TX 77581 |
| CAROLYN WELLS | 5327 CHAMPIONS WAY LANE HOUSTON TX 77066 |
| CARON, GERARD | CABOT CORPORATION 2 SEAPORT LANE, SUITE 1300 BOSTON MA 02210-2019 |
| CAROPLAST, INC. | PO BOX 75252 CHARLOTTE NC 28275 |
| CAROSELLA COMPANY, INC. | KEVIN J. KEHNER ELLIOTT BRAY & RILEY 2700 CENTRE SQUARE WEST PHILADELPHIA PA 19102 |
| CAROSELLI, JAMES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CAROSELLI, JAMES V | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CAROSELLI, JAMES V | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| CAROSELLI, JAMES V | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CAROSELLI, JAMES/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CAROSELLI, JAMES/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CAROTRANS INTERNATIONAL | 2401 MORRIS AVENUE, 2ND FLOOR WEST UNION NJ 07083 |
| CAROUSEL HOMES INC | 2410 FIRST STREET ROSENBERG TX 77471 |
| CARPAK SA | CALLE 15 NO 32-234 A YUMBO VALLE COLOMBIA |
| CARPENTER APS | MICHAEL DREWENS VEJ 11 ARHUS GERMANY |
| CARPENTER APS | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| CARPENTER CANADA COMPANY | 5016 MONUMENT AVENUE RICHMOND VA 23230 |
| CARPENTER CHEMICAL CO | PO BOX 75252 CHARLOTTE 28275 |
| CARPENTER CHEMICAL CO | PO BOX 75252 CHARLOTTE NC 28275 |
| CARPENTER CO. | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| CARPENTER CO. | 5016 MONUMENT AVENUE, P.O. BOX 27205 RICHMOND VA 23261 |
| CARPENTER CO. | P.O. BOX 27205 RICHAMOND VA 23261 |
| CARPENTER COMPANY | 5016 MONUMENT AVE RICHMOND VA 23230 |
| CARPENTER COMPANY | 5016 MONUMENT AVENUE NUMBER 300 RICHMOND VA 23230 |
| CARPENTER COMPANY | 6915 NORWOOD AVENUE JACKSONVILLE FL 32208 |
| CARPENTER GMBH | INDUSTRIESTRASSE 2 D-99334 ICHTERSHAUSEN THURINGEN GEORGIA |
| CARPENTER GMBH | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| CARPENTER LIMITED | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| CARPENTER S.A.S | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| CARPENTER S.A.S. | BOULEVARD DES BRETONNIERES TRANAAS S-573 28 SWEDEN |
| CARPENTER STEEL COMPANY, INC. | P.O. BOX 14662 BUILDING #L05 READING PA 19612-4662 |
| CARPENTER SWEDEN AB | BOX 1007 HORNGATAN 10 ST. BARTHELEMY D'ANJOU F-49124 FRANCE |
| CARPENTER SWEDEN AB | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| CARPENTER TECH CORP | PO BOX 14662 READING PA 19612 |
| CARPENTER TECHNOLOGY CORPORATION | MICHAEL A. BOGDONOFF DECHERT PRICE & RHOADS 4000 BELL ATLANTIC TWR - 1717 ARCH ST PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| CARPENTER TECHNOLOGY CORPORATION | P.O. BOX 14662 READING PA 19612 |
| CARPENTER TECHNOLOGY CORPORATION | PO BOX 14662 READING PA 19612-4662 |
| CARPENTER, SAM | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| CARPENTER-DUMO N.V. | WIJNENDALESTRAAT 171 N/A 8800 BELGIUM |
| CARPENTER-DUMO N.V. | JEFFREY RHODES, JUDI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| CARPENTER-DUMO N.V. | JEFFREY RHODES / JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| CARPENTERS LOCAL # 1075 | 418 MADELINE AVENUE LAFAYETTE LA 70509 |
| CARPENTERS LOCAL 953 | 149 WEST 18TH STREET LAKE CHARLES LA 70601 |
| CARPENTERS PENSION FUND OF ILLINOIS | 227 WASHINGTON STREET   Account No. 9019 COLUMBUS IN 47201 |
| CARPENTERS PENSION FUND OF ILLINOIS | 28 NORTH FIRST STREET, PO BOX 791 GENEVA IL 60134 |
| CARPET CAPITAL COLLEGIATE CLASSIC | 502 RAINSONG ROAD DALTON GA 30720 |
| CARPET CUSHION COUNCIL | 23 COURTNEY CIRCLE BRYN MAWR PA 19010 |
| CARPET CUSHION COUNCIL/ARTHUR ALLEN | PO BOX 546 RIVERSIDE CT 068780546 |
| CARPET MASTERS | 210 ANAQUA VICTORIA TX 77901 |
| CARPET N' DRAPES | 6915 NORWOOD AVENUE JACKSONVILLE FL 32208 |
| CARPET ONE | 3019 KIRKMAN ST LAKE CHARLES LA 70601 |
| CARPET ONE, KENNY FUSELIER & COMPANY | 3019 KIRKMAN STREET LAKE CHARLES LA 70601 |
| CARPETILE | 423 LIBERTY STREET MORRIS IL 60450 |
| CARPETNER LIMITED | DINTING LODGE INDUSTRIAL ESTATE GLOSSOP DERBYSHIRE SK 13 6LE UNITED KINGDOM |
| CARPETTILE STORES | 423 LIBERTY ST. MORRIS IL 60450 |
| CARPLASTIC  VISTEON CORPORATION | 505 UNION PACIFIC BO LAREDO TX 78045 |
| CARPLASTIC SA DE CV | CARRETERA APODACA-JU APODACA NUEVO LEON 66600 MONTENEGRO, REPUBLIC OF |
| CARPOOL | 127 JOHN J KOLDUS COLLEGE STATION TX 77843 |
| CARR JOHN V & SONS | 1600 W LAFAYETTE DETROIT MI 48232-5479 |
| CARR JOHN V & SONS (CANADA) | 4285 INDUSTRIAL DR SUITE 238 WINDSOR ON N9C 3Y6 CANADA |
| CARR MANAGEMENT | 1 TARA BLVD #303 NASHUA NH 03062 |
| CARR'S DELIVERY INC | 113 GIBSON LANE CORPUS CHRISTI TX 78406 |
| CARR'S GENERAL CONTRACTING INC | 13210 WEIMAN RD HOUSTON TX 77041 |
| CARR, DELOIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CARR, DELOIS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CARR, DELOIS | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CARR, DELOIS | BRENT COON & ASSOCIATES 25 ORLEANS ST BEAUMONT TX 777012221 |
| CARR, DELOIS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARR, JAMES CLARENCE SR. | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| CARR, JASPER | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CARR, MICHAEL & LINDA | GEORGE & SIPES, LLP 151 N. DELWARE ST STE 1700 INDIANAPOLIS IN 46204 |
| CARRASCO ZARATE ARTURO | COL EL PARAISO MEXICO CITY 9230 MONTENEGRO, REPUBLIC OF |
| CARRASCO, DAVID B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4595 HOUSTON TX 77007 |
| CARRAWAY CO | P O BOX 704 SPRINGHILL LA 71075-0704 |
| CARRE, PAULE | DE LAIRESSESTRAAT 93 AMSTERDAM 1071 NX NIGER |
| CARREJERIA MENDOZA | CARR TAMPICO MANTE NO 1205-A TAMPICO 89318 MONTENEGRO, REPUBLIC OF |
| CARRENO, DOMINGO | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7457 HOUSTON TX 77007 |
| CARRETTA TRUCKING INC | 7800 LITTLE YORK ROAD HOUSTON TX 77016 |
| CARRIAGE INDUSTRIES INCORPORATED | ATTN: RAMONA/ACCTS. PAYABLE CALHOUN GA 30701 |
| CARRIE A KELLEY | 6504 WINDY WAY LANE PEARLAND TX 77584 |

| Claim Name | Address Information |
|---|---|
| CARRIE ANN ROGERS | 4425 CYPRESS LAKE DRIVE LAKE CHARLES LA 70611-3223 |
| CARRIE B BRIGGS  DD | 613 ABERDEEN RD KENNETT SQUARE PA 19348 |
| CARRIE BRIGGS | 613 ABERDEEN RD KENNETT SQUARE PA 19348 |
| CARRIE CONSTANTINE | 17135 DEER RUN DR ORLAND PARK IL 604678499 |
| CARRIE CONSTANTINE DD | 17135 DEER RUN DR ORLAND PARK IL 604678499 |
| CARRIE GALLOWAY | 152 UPPER VALLEY LN NEWARK DE 19711 |
| CARRIE PRICE | 2438 SANDY FIELDS LN SPRING TX 77386 |
| CARRIE ROUX | 20707 CYPRESS BREEZE CYPRESS TX 77433 |
| CARRIE ROUX DD | 20707 CYPRESS BREEZE DRIVE CYPRESS TX 77433 |
| CARRIER AIR CONDITIONING | 1700 E DUNCAN ST TYLER TX 757022400 |
| CARRIER BRYANT HOUSTON | PO BOX 730220 DALLAS TX 75373-0220 |
| CARRIER COMMERCIAL SERVICE | C/O KUPPEL, JOYCE PO BOX 4808 BLDG. TR 5 SYRACUSE NY 13221 |
| CARRIER COMMERCIAL SERVICES | 100 SOUTHBELT INDUSTRIAL DRIVE HOUSTON TX |
| CARRIER COMMERCIAL SERVICES | C/O JOYCE KUPPEL PO BOX 4808, BLDG TR 5 SYRACUSE NY 13221 |
| CARRIER COMMERCIAL SERVICES | 100 SOUTH BELT INDUSTRIAL DR HOUSTON TX 77047 |
| CARRIER COMMERCIAL SVCS | 100 SOUTH BELT INDUSTRIAL DR HOUSTON 77047 |
| CARRIER CORP | 100 SOUTHBELT INDUSTRIAL DR HOUSTON 77047 |
| CARRIER CORP. | ATTN: JOYCE KUPPEL PO BOX 4808, BLDG TR-5   Account No. 1648 SYRACUSE NY 13221 |
| CARRIER CORPORATION | 100 SOUTH BELT INDUSTRIAL DRIVE HOUSTON TX |
| CARRIER CORPORATION | ONE CARRIER PLACE PO BOX 4015 ATTN EDWIN J JUTILA FARMINGTON CT 06034-4015 |
| CARRIER CORPORATION | ONE CARRIER CORPORATION P.O. BOX 4015 ATTN EDWIN J JUTILA FARMINGTON CT 06034-4015 |
| CARRIER CORPORATION | JOSHUA W. COHEN, ESQ. ONE AUDUBON STREET, 6TH FLOOR NEW HAVEN CT 06511 |
| CARRIER CORPORATION | ATTN: KUPPEL, JOYCE PO BOX 4808 BLDG. TR 5   Account No. 1648 SYRACUSE NY 13221 |
| CARRIER DE MEXICO S A DE C V | GALEANA 469 OTE, SAN NUEVO LEON 66350 MONTENEGRO, REPUBLIC OF |
| CARRIER ENTERPRISES LLC | PO BOX 730307 DALLAS TX 75373-0307 |
| CARRIER FLORIDA | CHARLOTTE NC 28290-5265 |
| CARRIER OEHLER | 16965 SOUTH VINCENNES SOUTH HOLLAND IL 60473 |
| CARRIER OEHLER | PO BOX 40 SOUTH HOLLAND IL 60473-0040 |
| CARRIER OF FLORIDA CORP. | 9093 PHILLIPS HWY. JACKSONVILLE FL 32256 |
| CARRIER PARKWAY | PO BOX 4808 SYRACUSE NY 13221 |
| CARRIER RENTAL SYSTEM | 730562 DALLAS TX |
| CARRIER RENTAL SYSTEMS | 500 CARSON DR BEAR DE 197011318 |
| CARRIER RENTAL SYSTEMS | 9655 INDUSTRIAL DRIVE BRIDGEVIEW IL 60455 |
| CARRIER RENTAL SYSTEMS | 35961 EAGLE WAY CHICAGO IL 60678-1359 |
| CARRIER RENTAL SYSTEMS | PO BOX 450168 HOUSTON 77245-0168 |
| CARRIER RENTAL SYSTEMS | PO BOX 450168 HOUSTON TX 77245-0168 |
| CARRIER RENTAL SYSTEMS (VP 12217) | 655 W GRAND AVENUE ELMHURST IL 60126 |
| CARRIER RENTAL SYSTEMS (VP 12217) | 6650 FM 1006 ORANGE TX 77630 |
| CARRIER RENTAL SYSTEMS (VP 12217) | 3050 ENTERPRISE ST. BREA CA 928216214 |
| CARRIER RENTAL SYSTEMS, INC. | 9655 INDUSTRIAL DRIVE BRIDGEVIEW IL 60455 |
| CARRIER SOUTH TEXAS | PO BOX 730307 DALLAS 75373-0307 |
| CARRIER SOUTH TEXAS | PO BOX 730307 DALLAS TX 75373-0307 |
| CARRIER TO BE DETERMINED | PO BOX HOUSTON TX |
| CARRIERE, NORMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8351 HOUSTON TX 77007 |
| CARRILLO, JESUS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARRINGTON COLEMAN SLOMAN | 200 CRESCENT COURT SUITE 1500 DALLAS TX 75201-1848 |
| CARRINGTON LABORATORIES | 509 N MONTCLAIR AVE DALLAS TX 752085450 |

| Claim Name | Address Information |
|---|---|
| CARRION, CHARLIE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600 Account No. 7193 HOUSTON TX 77007 |
| CARRION, JUAN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600 Account No. 5352 HOUSTON TX 77007 |
| CARRIS ROTATIONAL MOLDERS | UNIT 4 / ATTN: MR. WILLIAM HARRIS 6 VATA COURT AURORA ON L4G 4B6 CANADA |
| CARROL D JACKSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARROL K HARDWICK | I10 WEST LAKE CHARLES LA 70601 |
| CARROLL CALHOUN | 10801 CHOATE ROAD PASADENA TX 77507 |
| CARROLL CALHOUN | 4818 27TH DICKINSON TX 77539 |
| CARROLL COLLEGE | 100 N EAST AVENUE WAUKESHA WI 53186 |
| CARROLL COMMUNICATIONS | 2 BROAD STREET WESTPORT CT 06880 |
| CARROLL COMPANY | 2900 W KINGSLEY RD GARLAND TX 75041 |
| CARROLL COUNTY SHERIFF | 440 MAIN STREET CARROLLTON KY 41008 |
| CARROLL W COX | 12284 CO RD 283 ALVIN TX 77511 |
| CARROLL, CAREY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARROLL, DANIEL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CARROLL, GREGORY | 2012 CAROL DRIVE WILMINGTON DE 19808 |
| CARROLL, GREGORY | 2012 CAROL DR WILMINGTON DE 19808-4807 |
| CARROLL, HERMAN D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600 Account No. 8547 HOUSTON TX 77007 |
| CARROLLTON PLANT | 1900 JOSEY LANE CARROLLTON TX 75006 |
| CARROLLTON-FARMERS BRANCH ISD | PO BOX 110611 CARROLLTON TX 75011-0611 |
| CARROT-TOP INDUSTRIES INC | PO BOX 820 HILLSBOROUGH NC 27278 |
| CARRUTH DOGGETT INDUSTRIES | 926 N SAM HOUSTON PARKWAY HOUSTON TX 77032 |
| CARRUTH DOGGETT INDUSTRIES INC. | 926 N SAM HOUSTON PARKWAY HOUSTON TX 7732 |
| CARRUTH, ABBIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARRUTH, BILLIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARS & CONCEPTS | HUMAN RESOURCES AND PUBLIC AFFAIRS 12501 EAST GRAND RIVER BRIGHTON MI 48116 |
| CARSON BROOKS PLASTICS INC | SAN DIMAS CA |
| CARSON GROUP INCORPORATED | 156 WEST 56TH STREET 10TH FLOOR NEW YORK NY 10019 |
| CARSON INDUSTRIES INC | 1160 NICOLE COURT GLENDORA CA 91740 |
| CARSON INDUSTRIES LLC | 1160 NICOLE COURT GLENDORA CA 91740 |
| CARSON PLUMBING CO | 5045 WEST CYPRESS STREET TAMPA FL 33607 |
| CARSON, GEORGE M. | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CARSON, GEORGE M. | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CARSON, GEORGIA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CARSON, GEORGIA /A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CARSON, GEORGIA /A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CARSTOP WEST INCORPORATED | SIX WOODS AVENUE CHATHAM NJ 07928 |
| CARSWELL DIVISION DE THOMSON CANADA | STATION B TORONTO ON CANADA |
| CART MART COMUNICACIONES SA DE CV | ALEJANDRO DUMAS NO 304 COL POLANCO MEXICO CITY 11550 MONTENEGRO, REPUBLIC OF |
| CART SHOP | 8741 US HWY 59 SOUTH VICTORIA TX 77905 |
| CARTER & CRAWLEY | ATTN: MR. RALF S. CRAWLEY P.O. BOX 5069, STATION B GREENVILLE SC 29606 |
| CARTER & VERPLANCK, INC. | TAMPA FL 33623-4169 |
| CARTER CENTER | 453 FREEDOM PKWY ATLANTA GA 30307 |
| CARTER CHAMBER | 804 PPG DRIVE WESTLAKE LA 70669 |
| CARTER CHAMBERS INC | GONZALES LA 70707 |
| CARTER CHAMBERS INC. | P.O. BOX 3272 BEAUMONT TX |
| CARTER CHAMBERS LLC | PO BOX 62848 NEW ORLEANS LA 70162-2848 |
| CARTER CHAMBERS LLC | PO BOX 1541 LAKE CHARLES LA 70602-1541 |

| Claim Name | Address Information |
|---|---|
| CARTER CHAMBERS LLC | PO BOX 3272 BEAUMONT TX 77704-3272 |
| CARTER CHAMBERS LLC | PO BOX 3272 BEAUMONT TX 77704-3272 |
| CARTER CHAMBERS SUPPLY CO | LAKE CHARLES |
| CARTER CHAMBERS SUPPLY CO | 1541 LAKE CHARLES LA |
| CARTER CHAMBERS SUPPLY INC | 13949 RIVER ROAD LULING LA 70070 |
| CARTER CHAMBERS SUPPLY INC | 15705 BATON ROUGE LA 70895 |
| CARTER CHAMBERS, LLC | 6800 S. CHOZTAW DR.   Account No. 3522; 3428 BATON ROUGE LA 70806 |
| CARTER CHEMICALS & SERVICES INC | 55 WARREN AVENUE WESTBROOK ME 04092 |
| CARTER CONTRACTING OF JAX INC | 12849 PHILLIPS HWY JACKSONVILLE FL 32256 |
| CARTER DAY INTERNATIONAL | 500 73RD AVENUE NE MINNEAPOLIS MN 55432 |
| CARTER DAY INTERNATIONAL  VP 49461 | 10690 SHADOW WOOD DRIVE #105 HOUSTON TX 77043 |
| CARTER DAY INTL | 500 73RD AVE NE MINNEAPOLIS 55432 |
| CARTER DAY INTL  VP 49461 | 10690 SHADOW WOOD DR #105 HOUSTON 77043 |
| CARTER MANUFACTURING COMPANY | 55 ANDERSON AVENUE MOONACHIE NJ 07047 |
| CARTER MEYER DD | 13247 SOUTH SHORE DR CONROE TX 77304 |
| CARTER OIL CO | PO BOX 487 SHEFFIELD AL 35660 |
| CARTER SALES & SERVICE INC | PO BOX 752013   Account No. 21039 HOUSTON TX 77275 |
| CARTER SALES & SERVICE INC | PO BOX 752013   Account No. 21039 HOUSTON TX 77275-2013 |
| CARTER WALLACE INC | ATTN ACCOUNTING DEPARTMENT CRANBURY NJ 08512-0183 |
| CARTER, AARON | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CARTER, AARON | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CARTER, AARON | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CARTER, AARON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARTER, AARON/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CARTER, AARON/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CARTER, ANTHONY | 2004 7TH AVE BEAVER FALLS PA 15010-3904 |
| CARTER, BILLY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CARTER, BOBBY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CARTER, BOBBY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CARTER, BOBBY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| CARTER, BOBBY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARTER, BOBBY | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARTER, BOBBY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CARTER, BOBBY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CARTER, BONNIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CARTER, BONNIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CARTER, BONNIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CARTER, BONNIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARTER, BONNIE | 215 ORELANS ST BEAUMONT TX 777012221 |
| CARTER, ELEANOR | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CARTER, ERIC | 1804 4TH STREET NEW BRIGHTON PA 15066-1129 |
| CARTER, FRED & EDNA | GEORGE & SIPES, LLP 151 N DELAWARE ST, STE 1700 INDIANAPOLIS IN 46204 |
| CARTER, GEORGE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARTER, JOE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CARTER, JOHN C. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARTER, JOHN W. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CARTER, LOUIS HENRY | 151 HAVEN BAULK LANE LITTLEOVER   Account No. 6007 DERBY DE23 7AF UNITED KINGDOM |
| CARTER, PRESTON | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |

| Claim Name | Address Information |
|---|---|
| CARTER, WALLACE E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600     Account No. 6878 HOUSTON TX 77007 |
| CARTER-WALLACE INC | 767 5TH AVENUE NEW YORK NY 10022 |
| CARTEX CORPORATION | 15573 OAKWOOD DR ROMULUS MI 481743656 |
| CARTHORN STEWART | 12419 LADBROKE LANE HOUSTON TX 77039 |
| CARTHORN STEWART | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARTHUPLAS | 7 SHAPE DRIVE KENNEBUNK ME 04043 |
| CARTHUPLAS | 16 COMMERCE DRIVE GAFFNEY SC 29340 |
| CARTONPLAST LLC | 609 BURTON DE FOREST WI 53532 |
| CARTONPLAST, LLC | 609 BURTON BLVD DEFOREST WI 53532 |
| CARTRIDGE | 6460 HOLLIS STREET EMERYVILLE CA 94608 |
| CARTUS | PITTSBURGH |
| CARTUS | 360287 PITTSBURGH PA |
| CARTUS CORPORATION | F/K/A CENDANT MOBILITY SERVICES CORP. ATTN: WAYNE RIGIE 40 APPLE RIDGE RD DANBURY CT 06810 |
| CARTWRIGHT DISTRIBUTING CORP | 7730 PARK PLACE BLVD HOUSTON TX 77087 |
| CARVAR FORWARDING | 8469 LAS CRUCES DRIVE LAREDO TX 78045 |
| CARVER DIESEL SERVICE | 1324 US HIGHWAY 17-92 HAINES CITY FL 33844 |
| CARVER INC | 1569 MORRIS STREET WABASH IN |
| CARVER INC | PO BOX 544 WABASH IN 46992 |
| CARVER INC | DEPT 4522 CAROL STREAM IL 60122-4522 |
| CARVER INCORPORATED | 115 COLEMAN BOULEVARD SAVANNAH GA 31408 |
| CARVER PEST CONTROL | 624A S. FRIENDWOOD DR. FRIENDSWOOD TX 77546 |
| CARVER, INC. | 1569 MORRIS ST. PO BOX 544 WABASH IN 46992-0544 |
| CARY CARBONI & | ALTHEA W CARBONI JT TEN 1803 W 5TH ST WASHINGTON NC 27889-4005 |
| CARY PLOCHECK | 14023 ELLA LEE LN HOUSTON TX 77077 |
| CARY PLOCHECK | PO BOX 2451 HOUSTON TX 77252-2451 |
| CARY REX WEST   DD | 2449 LA ROCHELLE COURT SEABROOK TX 77586 |
| CARY WEST | 2449 LA ROCHELLE COURT SEABROOK TX 77586 |
| CARY-WAY BUILDING CO | 7150 ALMEDA-GENOA HOUSTON TX 77075 |
| CARYN BEESON | 2346 HIGHSPLINT DR ROCHESTER HILLS MI 48307 |
| CARYN BROOKS | 8410 RALLY RUN CIR HUMBLE TX 77346 |
| CARYN J BROOKS | 8410 RALLY RUN CIRCLE HUMBLE TX 77346 |
| CARYS MARGARET HOBSON | BARCLAYS BANK 4 SYCAMORE RD AMERSHAM BUCKS HP6 5DT * |
| CASA AGUAYO SUCESORES SA DE CV | EMILIO CARRANZA NO 311 OTE TAMPICO MONTENEGRO, REPUBLIC OF |
| CASA DE CAMBIO MAHAPARA SA DE CV | COL SAN ALVARO MEXICO CITY 2090 MONTENEGRO, REPUBLIC OF |
| CASA DE ESPERANZA | PO BOX 66581 HOUSTON TX 77266-6581 |
| CASA DE ESPERANZA FOUNDATION | PO BOX 66581 HOUSTON TX 77266 |
| CASA JUAN DIEGO | 4818 ROSE HOUSTON TX 77007 |
| CASA OF SOUTHEAST TEXAS | 2449 CALDER BEAUMONT TX 77702 |
| CASA SOFTWARE LTD | 5 GROSENOR TERRACE TEIGNMOUTH TQ14 8NE UNITED KINGDOM |
| CASADOS, MANUEL | C/O HISSEY KIENTZ, LLP-ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY NORTH, SUITE 400     Account No. 6389 AUSTIN TX 78759 |
| CASADOS, MANUEL | C/O HISSEY KIENTZ, LLP ATTN: ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400     Account No. 6389 AUSTIN TX 78759 |
| CASADOS, MANUEL | HISSEY KIENTZ, LLP ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400 AUSTIN TX 78759 |
| CASAS CATERING | 2811 WASHINGTON HOUSTON TX 77007 |
| CASAS CATERING | 5519 CAPLIN ST HOUSTON TX 770261809 |
| CASCADE ANALYTIC LLC | 1620 S FRIENDSWOOD DR FRIENDSWOOD 77546 |

| Claim Name | Address Information |
|---|---|
| CASCADE ANALYTIC LLC | 1620 S FRIENDSWOOD DR FRIENDSWOOD TX 77546 |
| CASCADE DIE CASTING GROUP INC | 7441 DIVISION AVE S GRAND RAPIDS MI 49548 |
| CASCADE ENGINEERING | 4855 THIRTY-SEVENTH STREET SE GRAND RAPIDS MI |
| CASCADE ENGINEERING INC | NORTH PLANT FURNITURE 5141 36TH STREET SE GRAND RAPIDS MI 49512 |
| CASCADE ENGINEERING INCORPORATED | 3400 INNOVATION CT SE GRAND RAPIDS MI 495122085 |
| CASCADE ENGINEERING INCORPORATED | NORTH PLANT 5145 36TH STREET SOU GRAND RAPIDS MI 49588 |
| CASCADE POLE & LUMBER CO | 1640 EAST MARC TACOMA WA 98421 |
| CASCADE POLE/MCFARLAND CASCADE | PO BOX 1496 TACOMA WA 98401 |
| CASCADE QUALITY MOLDING INC | 2304 S. 1ST STREET YAKIMA WA 98902 |
| CASCADE TIMBER CO | 5224 12 STREET EAST TACOMA WA 98421 |
| CASCADES CONERSION, INC. | P O BOX 249 KINGSEY FALLS QC CANADA |
| CASCADES CONVERSION INCORPORATED | 457 MARIE VICTORIN KINGSEY FALLS QC J0A 1B0 CANADA |
| CASCADES CONVERSION, INCORPORATED | 457 MARIE-VICTORIN BOULEVARD KINGSEY FALLS QC J0A 1B0 CANADA |
| CASCARILLA, RALPH | FOR THE SHERWIN-WILLIAMS COMPANY WALTER & HAVERFIELD, THE TOWER @ ERIEVIEW 1301 E. NINTH STREET, SUITE 3500 CLEVELAND OH 44114 |
| CASCHEM | 40 AVENUE A BAYONNE NJ |
| CASCHEM | 40 AVENUE A BAYONNE NJ 07002 |
| CASCO INDUSTRIES INC | PO BOX 8007 SHREVEPORT LA 71148-8007 |
| CASCO INDUSTRIES INC | 1014 ANN STREET PASADENA TX 77501 |
| CASCO INDUSTRIES INC | PO BOX 1596 PASADENA TX 77501 |
| CASCO PLASTIC TOOLING COMPANY | 50450 E RUSSELL SCHM CHESTERFIELD MI 48051 |
| CASCO PLASTICS INC | 2005 S. WEST STREET WICHITA KS 67213 |
| CASE CENTRAL | 760 MARKET STREET STE 200 SAN FRANCISCO CA 94102 |
| CASE CENTRAL | 760 MARKET ST STE 200   Account No. LYONDELL SAN FRANCISCO CA 94102-2402 |
| CASE CONSULTING LABORATORIES INC | 622 ROUTE TEN WHIPPANY NJ 07981 |
| CASE POWER AND EQUIPMENT/ | JI CASE, A TENNECO COMP 225 NORTH LASALLE STREET SUTIE 2200 CHICAGO IL 60601 |
| CASE WESTERN RESERVE UNIVERSITY | 10950 EUCLID AVE # 214 CLEVELAND OH 44106 |
| CASE WESTERN RESERVE UNIVERSITY | 10900 EUCLID AVE CLEVELAND OH 44106-7202 |
| CASECENTRAL INC. | 760 MARKET STREET, SUITE 200 SAN FRANCISCO CA 94102 |
| CASELLA USA | 17 OLD NASHUA RD #15 AMHERST NH 03031 |
| CASESOFT | 5000 SAWGRASS VILLAGE CIR #21 PONTE VEDRA BEACH FL 32082 |
| CASEY A HALL  DD | 2021 ISLA DRIVE PEARLAND TX 77581 |
| CASEY BOROWSKI | PRESIDENT SEA LION TECHNOLOGY, INC. 5700 CENTURY BOULEVARD TEXAS CITY TX 77590 |
| CASEY BOROWSKI | P.O. BOX 1807 TEXAS CITY TX 77592-1807 |
| CASEY BUDGE C/O WESTLAKE POLICE DEP | 701 JOHNSON STREET WESTLAKE LA 70669 |
| CASEY CAMPBELL | 12001 BAY AREA BLVD PASADENA TX 77507 |
| CASEY CATNEY | 10990 HIGHLAND MEADOW VILLAGE DR APT 1209 HOUSTON TX 77089 |
| CASEY DYER | 1117 MAPLE CREEK DR LA PORTE TX 77571 |
| CASEY HALL | 13703 BRANNON FIELD HOUSTON TX 77041 |
| CASEY HALL | 13703 BRANNON FIELD HOUSTON 77041 |
| CASEY HOLDSCLAW | 401 TUDOR CT DEER PARK TX 77536 |
| CASEY J STINSON DD | 18511 WILD BASIN TRAIL HUMBLE TX 77346 |
| CASEY JOE NEWMARCH | 113 6TH AVE SOUTH CLINTON IA 52732 |
| CASEY PAL | 2125 MOSSEY CREEK DR. DEER PARK TX 77536 |
| CASEY SPEARS | 609 S 12TH ST. NEDERLAND TX 77627 |
| CASEY STINSON | 18511 WILD BASIN TRAIL HUMBLE TX 77346 |
| CASEY, JOHN A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0374 HOUSTON TX 77007 |
| CASEY, LESLIE | 215 ORLEANS ST BEAUMONT TX 777012221 |

| Claim Name | Address Information |
|---|---|
| CASEY, ODELL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0007 HOUSTON TX 77007 |
| CASHCO C/O FH CONTROLS INCORPORATED | PO BOX 960 WALKER LA 70785 |
| CASHCO INC | PO BOX 414949 KANSAS CITY MO 64141-4949 |
| CASHCO INC | PO BOX 942 SHAWNEE MISSION KS 66201-0942 |
| CASHCO INC | PO BOX 6 ELLSWORTH KS 67439-0006 |
| CASHCO INC C/O PROVALCO INC | 1777 UPLAND DRIVE SUITE 103 HOUSTON TX 77043 |
| CASHCO, INC | KANSAS CITY MO 64141-4949 |
| CASHCO, INC. | 2108 CROWN VIEW DRIVE CHARLOTTE NC 28227 |
| CASHIER DEPT OF COMM AFFAIR | 2555 SHUMARD OAK BLVD TALLAHASSEE 32399-2149 |
| CASHIER DEPT OF COMM AFFAIR | 2555 SHUMARD OAK BLVD TALLAHASSEE FL 32399-2149 |
| CASHIER STATE OF CALIFORNIA | SACRAMENTO CA 95812-4015 |
| CASHIER, DEPT OF COMMUNITY AFFAIRS | 2555 SHUMARD OAK BOULEVARD TALLAHASSE FL 32399-2149 |
| CASI FOUNDATION FOR CHILDREN INC | 2308 N COLE RD SUITE E BOISE ID 83704 |
| CASIANO, JORGE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4722 HOUSTON TX 77007 |
| CASILLAS, FRANCISCO | HISSEY KIENTZ LLP,DONNA BLEVINS,ESQ. 9442 CAPITAL OF TEXAS HWY NORTH, STE 400 AUSTIN TX 78759 |
| CASILLAS, FRANCISCO | HISSEY KIENTZ, LLP DONNA BLEVINS, ESQ. 9443 CAPITAL OF TEXAS HWY NORTH, SUITE 400 AUSTIN TX 78759 |
| CASIMIR A LORKOWSKI - CANDIDATE | 4 WINDING STAIR WAY O' FALLON MO 63366 |
| CASIMIR A LORKOWSKI DD | 8751 N 97TH EAST AVE APT 1714 OWASSO OK 740557030 |
| CASIMIR LORKOWSKI | 8751 N 97TH EAST AVE APT 1714 OWASSO OK 740557030 |
| CASINO LAS VEGAS STYLE | 12118 CATHY DRIVE HOUSTON TX 77065 |
| CASMIRE, LARRY P. | BRENT COON & ASSOCIATES 3550 FANNIN BEAUMONT TX 77701 |
| CASPER MACHINE CO. | 29275  STEVENSON HIGHWAY MADISON HEIGHTS MADISON HEIGHTS MI 48071 |
| CASS CENTRAL APPRAISAL DISTRICT | 502 NORTH MAIN STREET LINDEN TX 75563 |
| CASS CENTRAL APPRAISAL DISTRICT | 502 NORTH MAIN ST LINDEN TX 75563 |
| CASS COUNTY | TAB BEALL PERDUE, BRANDON, FIELDER, COLLINS & MOTT L.L.P, P.O. BOX 2007 TYLER TX 75710-2007 |
| CASS COUNTY TAX COLLECTOR | P.O BOX 870 LINDEN TX 75563 |
| CASS COUNTY TAX COLLECTOR | PO BOX 870 LINDEN TX 75563 |
| CASS COUNTY TAX COLLECTOR | TAB BEALL PERDUE BRANDON FIELDER COLLINS MOTT LLP PO BOX 2007 TYLER TX 75710-2007 |
| CASS INFORMATION SYSTEMS INC | PO BOX 17646 SAINT LOUIS MO 63178 |
| CASSANDRA COHEA | 16 TELLINA BAY CITY TX 77414 |
| CASSANDRA COHEA  DD | 16 TELLINA STREET BAY CITY TX 77414 |
| CASSANDRA DAVIS | 9914 ROLLINSON PARK DR SPRING TX 77379 |
| CASSANDRA L DORAZIO | 919 N MINTER ST #E SANTA ANA CA 92701-3836 |
| CASSANDRA SKAVERY - CANDIDATE | 400A SOUTH ALLEN ST STATE COLLEGE PA 16801 |
| CASSANDRA WEAVER, ESQ. | GENERAL MOTORS CORPORATION 300 RENAISSANCE CENTER PO BOX 300 DETROIT MI 48265 |
| CASSANDRA YOUNG | 5320 LIGHTHOUSE LN DICKINSON TX 77539 |
| CASSAUNDRA GAYLE TODD | 5922 SPELLMAN HOUSTON TX 77096 |
| CASSAUNDRA TODD | 5922 SPELLMAN HOUSTON TX 77096 |
| CASSAUNDRA TODD | 5922 SPELLMAN HOUSTON 77096 |
| CASSELBERRY, THOMAS E. D.V.M. | 117 RED TOP ROAD VALLEJO CA 94589 |
| CASSIDY CHEMICAL COMPANY | 380 RIDGEVIEW AVE SCOTCH PLAINS NJ 07076 |
| CASSIDY, ELVIRA | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| CAST ALLOYS INC | 2141 PALOMAR AIRPORT ROAD SUITE 300 CARLSBAD CA 92009 |
| CASTANEDA, FERNANDO | 215 ORLEANS ST BEAUMONT TX 777012221 |

| Claim Name | Address Information |
|---|---|
| CASTELL INTERLOCK INC | 21 KENTON LANDS RD ERLANGER KY 41018 |
| CASTELL INTERLOCKS INC | PO BOX 18485 ERLANGER KY 41018 |
| CASTELLOW, FRED | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600     Account No. 7143 HOUSTON TX 77007 |
| CASTILLEJA, CARMEN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CASTILLO, EMMETT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CASTILLO, ERNEST | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CASTILLO, JESSIE N. | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| CASTILLO, JOHNNY G | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| CASTILLO, JOHNNY G. | C/O IAN P. CLOUD HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FL HOUSTON TX 77098 |
| CASTLE BAG COMPANY | 208 SATURN DRIVE NEWARK DE 19711 |
| CASTLE BAG COMPANY | 115 VALLEY ROAD WILMINGTON DE 19804 |
| CASTLE HILL III CLO, LTD | 600 TRAVIS STREET, 50TH FLOOR HOUSTON TX 77002-8039 |
| CASTLE METALS | PO BOX 841949 DALLAS TX 75284-1949 |
| CASTLE RUBBER COMPANY | PO BOX 1236 BUTLER PA 16003-1236 |
| CASTLE RUBBER LLC | PO BOX 589 BUTLER PA 16003-0589 |
| CASTLEBERRY, W. | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CASTLEBERRY, W. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CASTLEBERRY, W./A.K. STEEL CORP., ET AL | SPROTT RIGBY NEWSOM , ET AL 3323 RICHMOND AVENUE HOUSTON TX 77098 |
| CASTLEBERRY, W./A.K. STEEL CORP., ET AL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CASTLEMAN, HAROLD R | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| CASTLEREAGH PRESS INC | 320 BUFFALO AVENUE FREEPORT NY 11520 |
| CASTLERIGG MASTER INVESTMENT LTD | 40 WEST 57TH ST NEW YORK NY 10019 |
| CASTO, JAMES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CASTOR AMERICAS INC | 360 MADISON AVE 19TH FLOOR NEW YORK NY 10017 |
| CASTOR AMERICAS, INC. | SALLY E. EDISON MCGUIRE WOODS LLP 625 LIBERTY AVENUE, 23RD FLOOR PITTSBURGH PA 15222 |
| CASTOR PETROLEUM LTD | 38 RUE DU MARCHE SWITZERLAND |
| CASTORANI & CROWLEY INC | 1515 ROANWOOD DR HOUSTON TX 77090 |
| CASTRO, DAVID | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CASTRO, VALENTINE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600     Account No. 5386 HOUSTON TX 77007 |
| CASTROL (U.K.) LTD | CONSUMER BUSINESS ATT JOAO SILVA ELLESMERE PORT, CHESHIRE CH65 4LL UNITED KINGDOM |
| CASTROL CANADA | 2150 RUE FRANCIS HUGHES CHOMEDEY LAVAL PQ CANADA |
| CASTROL INC | 1925 N. MARIANNA AVENUE LOS ANGELES CA 90032 |
| CASTROL INDUSTRIAL NORTH AMERICA | 12294 COLLECTIONS CENTER DRIVE CHICAGO IL 60695 |
| CASTROL INDUSTRIAL NORTH AMERICA IN | WHOLLY OWNED SUB OF BP PLC 150 W WARRENVILLE RD # 605 NAPERVILLE IL 60563 |
| CASTROL INDUSTRIAL NORTH AMERICA IN | 4857 W. 147TH STREET HAWTHORNE CA 90250 |
| CASTROL INDUSTRIAL NORTH AMERICA INC. | 1100 WEST 31ST STREET DOWNERS GROVE IL 60515 |
| CASTROL NORTH AMERICA INC. | TECHNOLOGY CENTER 240 CENTENNIAL AVENUE PISCATAWAY NJ 08854-3910 |
| CAT SPEC | SIMPSON LAW MABEL M. SIMPSON 1755 N COLLINS BLVD. STE 105 RICHARDSON TX 75080 |
| CAT SPEC | SIMPSON LAW MABEL SIMPSON 1755 N COLLINS BLVD. STE 105 RICHARDSON TX 75080 |
| CAT SPEC CATALYST SPECIALIST | SIMPSON LAW MABEL SIMPSON 1755 N COLLINS BLVD. STE 105 RICHARDSON TX 75080 |
| CAT TECH INC | 1861 WILLIAMSON COURT LOUISVILLE KY 40223 |
| CAT TECH INC | 1905 JASMINE B PASADENA TX 77503 |
| CAT TECH INC | 1905 JASMINE BLDG E PASADENA TX 77503 |
| CAT TECH INC. | 4414 OLD LAGRANGE ROAD BURKNER KY 40010 |

| Claim Name | Address Information |
|---|---|
| CAT TECH LLC | PO BOX 202247 DALLAS TX 75320-2247 |
| CAT TECH LLC | CRADY, JEWTT & MCCULLEY, LLP, J. DANIEL LONG 2727 ALLEN PARKWAY, SUITE 1700 HOUSTON TX 77019 |
| CAT TECH LLC | PATRICK RUNCHEY, CPA 15200 MIDDLEBROOK DRIVE HOUSTON TX 77058 |
| CAT TECH LLC | 1905 JASMINE DR STE E PASADENA TX 775033200 |
| CAT WIRE AND CABLE CORP | SUBSIDIARY OF NEMAL ELECTRONICS 1139 NW 72ND STREET MIAMI FL 33150 |
| CAT-SPEC, LTD | C/O MABEL SIMPSON, SIMPSON LAW 1755 N COLLINS BLVD, SUITE 105   Account No. -ELP RICHARDSON TX 75080 |
| CATALENT PHARMA SOLUTIONS INC | 1400 SCHOOLHOUSE ROAD SOMERSET NJ 08873 |
| CATALYSIS CLUB OF PHILADELPHIA C/O | 3801 WEST CHESTER PICKE NEWTOWN SQUARE PA 19073 |
| CATALYST | 120 WALL ST NEW YORK NY 10005 |
| CATALYST & CHEMICAL CONTAINERS INC | PO BOX 841573 DALLAS 75284 |
| CATALYST & CHEMICAL CONTAINERS INC | PO BOX 841573 DALLAS TX 75284 |
| CATALYST AND CHEMICAL CONTAINERS, INC. | C/O NICHAMOFF & KING, P.C. 2444 TIMES BOULEVARD, SUITE 270   Account No. 4600001308 HOUSTON TX 77005 |
| CATALYST CENTER-TARRAGONA, S.L. | FARBRICA TARRAGONA CARRETERA NACIONAL 340, KM 1.156 TARRAGONA 43006 SPAIN |
| CATALYST GROUP | PO BOX 637 SPRING HOUSE PA 19477 |
| CATALYST GROUP, INC | 637 SPRING HOUSE PA 19477 |
| CATALYST HANDLING SERVICE CO LLC | PO BOX 307 BRITTANY LA 70718 |
| CATALYST HANDLING SERVICE CO LLC | 12423 JIM BABIN ROAD SAINT AMANT LA 70774 |
| CATALYST INTERNATIONAL | 121 FRIENDS LANE STE 301 NEWTOWN PA 18940 |
| CATALYST INTERNATIONAL | 8989 N. DEERWOOD DR. MILWAUKEE WI 53223 |
| CATALYST PROCESS SPECIALISTS | 2802 SAN AUGUSTINE PASADENA TX 77503 |
| CATALYST PROCESS SPECIALISTS INC | 2802 SAN AUGUSTINE PASADENA TX 77503 |
| CATALYST PROCESS SPECIALISTS INC. | 2802 SAN AUSTINE PASADENA TX 77503 |
| CATALYST RECOVERY OF LOUISIANA | PO BOX 692221 CINCINNATI OH 45269-2221 |
| CATALYST RECOVERY OF LOUISIANA | 16825 NORTHCHASE DRIVE SUITE 1020 HOUSTON TX 77060 |
| CATALYST RECOVERY OF LOUISIANA | 1880 S DAIRY ASHFORD STE 525 HOUSTON TX 77077 |
| CATALYST REFINERS | 21 ROGERS STREET GLENS FALLS NY 12801 |
| CATALYST SERVICE INC | PO BOX  201143 DALLAS 75320-1143 |
| CATALYST SERVICE INC | PO BOX  201143 DALLAS TX 75320-1143 |
| CATALYST SERVICE INC | 802 SEACO COURT DEER PARK TX 77536 |
| CATALYST SERVICE INC. | PAUL CHASKEY PO BOX 201143 DALLAS TX 75320 |
| CATALYST SERVICES INC | 2022 E MAIN ST NEW ALBANY IN 47150 |
| CATALYST SERVICES INC | PO BOX 201143 DALLAS TX 75320-1143 |
| CATALYST SERVICES INC | 802 SEACO CT DEER PARK TX 775363175 |
| CATALYST SERVICES INC. | 802 SEACO CT   Account No. 3512 DEER PARK TX 77536 |
| CATALYST SERVICES LTD | 500  11012 MACLEOD TRAIL SOUTH CALGARY AB CANADA |
| CATALYST SERVICES, INC | 802 SEACO CT DEER PARK TX 775363176 |
| CATALYST SERVICES, INC | 1434 SENS ROAD LAPORTE TX 77571 |
| CATALYST SVCS INC | 802 SEACO CT DEER PARK 77536 |
| CATALYST TECHNOLOGY INC | PO BOX 202247 IRVING TX 75320-2247 |
| CATALYST TRADING COMPANY LTD | 7509 AVENUE N HOUSTON TX 77012 |
| CATALYST TRADING COMPANY LTD | PO BOX 231064 HOUSTON TX 77223 |
| CATALYST TRADING COMPANY LTD | 7509 AVE N HOUSTON TX 77287 |
| CATALYTIC DISTILLATION TECH | 12141 WICKCHESTER HOUSTON TX 77079 |
| CATALYTIC DISTILLATION TECHNOLOGIES | 3010 BRIPARK DR HOUSTON TX 77042 |
| CATALYTIC DISTILLATION TECHNOLOGIES | 12141 WICKCHESTER HOUSTON TX 77079 |
| CATALYTIC ELECTRODES LIMITED | 22B WITCHES LANE RIVERHEAD SEVENOAKS KENT TN13 2AX * |
| CATALYTIC GENERATORS INC | NORFOLK INDUSTRIAL PARK 1185 PINERIDGE RD NORFOLK VA 23502 |

| Claim Name | Address Information |
|---|---|
| CATALYTIC INSIGHTS, INC. | 714 BURNLEY RD. WILMINGTON DE 19803 |
| CATALYTIC INSIGHTS, LLC | 714 BURNLEY ROAD WILMINGTON DE 19803 |
| CATALYTICA | 430 FERGUSON DRIVE MOUNTAIN VIEW CA 94043 |
| CATALYTICA PHARMACEUTICALS, INC | INTERSECTION US13/NC 11 & US264 GREENVILLE NC 27834 |
| CATALYTICAL PHARMACEUTICALS | PO BOX 1887 GREENVILLE NC 27835-1887 |
| CATCH THE MOMENT | 8850 JAMEEL ROAD SUITE 170A HOUSTON TX 77040 |
| CATCHING FLUIDPOWER | 881 REMINGTON BOULEVARD BOLINGBROOK IL 60440 |
| CATCHING FLUIDPOWER | DEPT 77-3643 CHICAGO IL 60678-3643 |
| CATERINA MARY MCCORMAC | 44 LEAMINGTON ROAD AINSDALE SOUTHPORT PR8 3LB * |
| CATERING ACQUISITION | 2811 WASHINGTON AVE HOUSTON TX 77007 |
| CATERING ACQUISITION DBA CASAS CATERING | 2811 WASHINGTON AVENUE HOUSTON TX 77007 |
| CATERING ACQUISITION DBA CASAS CATERING | 5519 CAPLIN ST HOUSTON TX 770261809 |
| CATERING BY GEORGE | 906 N LOOP EAST HOUSTON TX 77009 |
| CATERING DELIGHTS/MARIE L MURILLO D | PO BOX 130722 THE WOODLANDS TX 77393-0722 |
| CATERPILLAR FINANCIAL SERVICES CORP | PO BOX  730681 DALLAS TX 75373-0681 |
| CATERPILLAR, INC. | ATTN: TIMOTHY J.CALLANAN, SR. COUNSEL LEGAL DEPARTMENT 100 N.E. ADAMS ST. PEORIA IL 61629-7310 |
| CATES CONTROL SYSTEMS | 9189 WINKLER HOUSTON TX 77017 |
| CATES CONTROL SYSTEMS | PO BOX 297902 HOUSTON TX 77297-0902 |
| CATES CONTROL SYSTEMS INC | 7311 GALVESTON RD STE A110 HOUSTON TX 77037 |
| CATES CONTROL SYSTEMS INC | 7311 GALVESTON RD STE A110 HOUSTON TX 77037 |
| CATFISH ON WHEELS | PO BOX 1910 CHANNELVIEW TX 77530 |
| CATFISH ON WHEELS | 734 ONLEIGH CHANNELVIEW TX 77530 |
| CATHEINE K FAUBION | THOMPSON, COE, COUSINS & IRONS, LLP 700 N PEARL ST 25TH FLOOR PLAZA OF THE AMERICAS DALLAS TX 75201-2832 |
| CATHERINE ANN JONAS | FLAT 8 103 ESSEX ROAD ISLINGTON LONDON N1 N1 6SJ ENGLAND |
| CATHERINE BAYNE MACLEOD | 7 VIEWLANDS PLACE PERTH * |
| CATHERINE BLODWEN WILLIAMS | 26 KENSINGTON AVENUE OLD COLWYN COLWYN BAY CLWYD LL29 9ST * |
| CATHERINE C BARNARD | PO BOX 81442 CORPUS CHRISTI TX 78468 |
| CATHERINE CRAIG | 37 BEECH AVENUE NEWTON MEARNS GLASGOW G77 5PP * |
| CATHERINE ELIZABETH AUSTIN | 15 SIDNEY ROAD RUGBY WARWICKSHIRE CV22 5LB * |
| CATHERINE ELSIE BALDRY | 16 REYNOLDS ROAD WEST GREEN CRAWLEY WEST SUSSEX RH11 7HA * |
| CATHERINE FRANCES TODD | 5 LOWER BROMMIEKNOWE LASSWADE MIDLOTHIAN * |
| CATHERINE GRACE ROSALIND GREEN | 9 CHELWOOD GROVE ROUNDHAY LEEDS LS8 2AX * |
| CATHERINE GUNTON | 13831 ROUND OAK COURT HOUSTON TX 77059 |
| CATHERINE GUNTON DD | 13831 ROUND OAK COURT HOUSTON TX 77059 |
| CATHERINE HENNESSY | DUN AONGUS ROCHESTOWN ROAD CORK * |
| CATHERINE HETHERINGTON | 6 NINE OAKS PHOENIX WAY WINDERMERE CUMBRIA LA23 1BB * |
| CATHERINE K.FAUBION | THOMPSON COE COUSINS & IRONS, LLP 700 N. PEARL ST., 25TH FLOOR PLAZA OF THE AMERICAS DALLAS TX 75201-2832 |
| CATHERINE KOENIG | 117 HILLCREST AVE EDISON NJ 08817 |
| CATHERINE LOGAN | 4 INCH AVENUE ABERDOUR FIFE KY3 0TF * |
| CATHERINE LYLE KERR | 34 BRYNCELYN LLANGYFELCHAM SWANSEA SA6 6EG * |
| CATHERINE MARGARET KILLINGBECK | ABBEY FARM GUESTWICK NORFOLK NR20 5QN * |
| CATHERINE MARGERY SHARMAN | BEER 16 FEARNLEY ROAD WELWYN GARDEN CITY HERTS AL8 6HW * |
| CATHERINE MARY HUNT | 31 BARLEY CROSS WICK ST LAWRENCE WESTON SUPER MARE NORTH SOMERSET BS22 6TB * |
| CATHERINE MCFATTER | 7032 VERMILLION DR LAKE CHARLES LA 70605 |
| CATHERINE MCNIFF | C/O VINCENT MAHER ESQ 63 WOODLEY PARK DUBLIN 14 * |
| CATHERINE MURRAY | 6 BOGGS LANE STONE MILL BEAR DE 19701 |
| CATHERINE NICHOL | 1 FAIRHOLM CRESCENT LOCKERBIE DUMFRIESSHIRE * |

| Claim Name | Address Information |
|---|---|
| CATHERINE OLGA POLITI & | DAVID HENRY POLITI TEN COM 9B INGLEWOOD ROAD LONDON NW6 1QT ENGLAND |
| CATHERINE PARKIN - CANDIDATE | 7 ALDER CT CHAMPAIGN IL 618215870 |
| CATHERINE RACHEL WALLS | 34 BUCHANAN GARDENS ST ANDREWS FIFE FY16 91U * |
| CATHERINE RACHEL WOOD | 12 GOODWINS COURT LONDON WC2N 4LL ENGLAND |
| CATHERINE RUBEN | 1609 OAK SHADOWS BAYTOWN TX 77520 |
| CATHERINE SONIA DAVISON | 14 KINGSWAY COTTINGHAM NORTH HUMBERSIDE HU16 5BA * |
| CATHERINE WILLIAMS | FLAT 4 32 ARUNDEL GARDENS LONDON W11 2LB ENGLAND |
| CATHERYN Y GARDNER | 561 S PARKTOWN DEER PARK TX 77536 |
| CATHEY KELLEY | P O BOX 133 CHANNELVIEW TX 77530 |
| CATHEY KELLEY  DD | 15042 PEACHMEADOW CHANNELVIEW TX 77530 |
| CATHIE DRUMMOND | 94 PILMUIR STREET DUNFERMLINE FIFE KY12 0ND * |
| CATHODIC CONTROL SYSTEMS | P.O. BOX 1670 ROSENBERG TX 77471 |
| CATHODIC CONTROL SYSTEMS INC | PO BOX 1670 ROSENBERG 77471 |
| CATHODIC CONTROL SYSTEMS INC | PO BOX 1670 ROSENBERG TX 77471 |
| CATHODIC CONTROL SYSTEMS INC | 1670 ROSENBERG TX 77471 |
| CATHODIC CONTROL SYSTEMS, INC | 3818 HWY 36 SOUTH ROSENBERG TX 77471 |
| CATHODIC PROTECTION ENT INC | 8860 MANDEVILLE LA |
| CATHODIC PROTECTION ENTERPRISES, INC. | 127 HWY 22E MADDISONVILLE LA 70447 |
| CATHODIC PROTECTION SERVICES | 7211 REGENCY SQUARE SUITE 100 HOUSTON TX 77036 |
| CATHODIC PROTECTION SERVICES CO | PO BOX 297294 HOUSTON TX 77297 |
| CATHOLIC CHARITIES | 2900 LOUISIANA HOUSTON TX 77006 |
| CATHOLIC CHARITIES - JOLIET | 203 N OTTAWA JOLIET IL 60432 |
| CATHOLIC CHARITIES APPEAL | 222 N 17TH STREET SUITE 700 PHILADELPHIA PA 19103 |
| CATHOLIC CHARITIES OF ARCHDOICESE | 620 JEFFERSON STREET ST. LOUIS MO 63301 |
| CATHOLIC RELIEF SERVICES | 209 W FAYETTE ST BALTIMORE MD 21201 |
| CATHRINE L NELSON DD | 14601 SPAULDING CORPUS CHRISTI TX 78410 |
| CATHRINE NELSON | 14601 SPAULDING CORPUS CHRISTI TX 78410 |
| CATHRYN A PARROTT | 5000 WATKINS WAY #1713 FRIENDSWOOD TX 77546 |
| CATHRYN PARROTT | 15718 CONTENDER LANE FRIENDSWOOD TX 77546 |
| CATHY ALLMAN | 4400 CYNDA BROOKE BAYTOWN TX 77521 |
| CATHY ALLMAN | 4400 CYNDA BROOKE BAYTOWN 77521 |
| CATHY B ALLMAN   DD | PO BOX 777 CHANNELVIEW TX 77530 |
| CATHY BALLARD | MARATHON OIL COMPANY 5555 SAN FELIPE ST. SUIT 2530 HOUSTON TX 77056 |
| CATHY BANE | 10243 OLD ORCHARD LA PORTE TX 77571 |
| CATHY BANE  DD | 10243 OLD ORCHARD LA PORTE TX 77571 |
| CATHY E FONTENOT | 2804 HINTON DRIVE LAKE CHARLES LA 70615 |
| CATHY JONES | 3141 RIDGE ROAD LAKE CHARLES LA 70607 |
| CATHY L ROYAL PHD | 326 RIVERDALE MD |
| CATHY MC GREGOR | 16292 GRANDVIEW DR MACOMB MI 48044-4067 |
| CATHY ROSENKRANZ | 123 WOODROW LANE PORT DEPOSIT MD 21904 |
| CATHY ROSENKRANZ | 123 WOODROW LANE PORT DEPOSIT 21904 |
| CATHY S VERNER | 10700 E CLUBB RD BEAUMONT TX 77705 |
| CATLETT, DORIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CATLIN | LAVINIA GLEESON CATLIN INSURANCE COMPANY (UK) LTD. 3 MINSTER COURT, MINCING LANE LONDON EC3R 7DD UNITED KINGDOM |
| CATO INSTITUTE | 1000 MASSACHUSETTS AVENUE NW WASHINGTON DC 20001 |
| CATO OIL & GREASE CO | PO BOX 70326 CHICAGO IL 60673-0326 |
| CATRINA FAITH DODDS & | SUSAN ELIZABETH PROFFIT EX EST WILLIAM GLANVILL PHILLIPS 2 GREYFRAIRS COURT B2N 2RF * |

| Claim Name | Address Information |
| --- | --- |
| CATRINA LEADER CLARKE | 25 CROWSPORT HAMBLE * |
| CATRIONA MARGARET ISOBEL | SHERGOLD-MACGILLIVRAY BAGIJNHOF 94 2611 AR DELFT * |
| CATTIVERA, GINA | 3907 RIDGE RD. ALIQUIPPA PA 15001 |
| CATTLE BARON'S BALL | 30 HIGHLAND PARK VILLAGE  STE 216 DALLAS TX 75205 |
| CATTLE DRIVE BBQ | 2718 CENTER STREET DEER PARK 77536 |
| CATTRON GROUP INTERNATIONAL | 58 W SHENANGO ST SHARPSVILLE PA 16150 |
| CAUDLE, DWIGHT L JR | 1807 CAROLINE AVENUE  Account No. 2929 BAYTOWN TX 77523 |
| CAUSEY, LARRY | C/O DEBRA JENNINGS, ESQ. 3401 LOUISIANA STE 110  Account No. 7059 HOUSTON TX 77002 |
| CAVALIER INT'L AIR FREIGHT INC | 250 SHEFFIELD ST MOUNTAINSIDE NJ 07092 |
| CAVALIER TOOL AND MANUFACTURING | 3450 WHEELTON DRIVE WINDSOR ON N8W 5A7 CANADA |
| CAVALIERE COURT REPORTING LLC | 144 PEONY AVENUE PITTSBURGH PA |
| CAVALIERE COURT REPORTING LLC | 144 PEONY AVE PITTSBURGH 15229-1074 |
| CAVALRY CLO I LTD | SOUTH CHURCH STREET GEORGETOWN CANADA |
| CAVANAUGH, JASON | 1654 ASCENSION DR APT 141 ARLINGTON TX 76006-4254 |
| CAVANESS SR., LARRY J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600  Account No. 8887 HOUSTON TX 77007 |
| CAVAZOS, HOMER | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CAVAZOS, REYMUND | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CAVE, GLENN | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| CAVENDISH SCOTT INC | 254 SOUTH DOWNING ST DENVER CO 80209 |
| CAWLEY, WILLIAM | 72 PUTNAM ROAD NEW CANAAN CT 06840 |
| CAWOOD FLOORING SYS/JEFFREY CAWOOD | 10852 MILLINGTON CT CINCINNATI OH 45242 |
| CAYTON, NOBLE C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600  Account No. 8031 HOUSTON TX 77007 |
| CAYUGA PARTNERS LLC | PO BOX 280 BELLE MEAD NJ 08502 |
| CAZARES, RAYMUNDO | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600  Account No. 5289 HOUSTON TX 77007 |
| CAZARES, RICHARD J, JR. | 8301 PRESTON DR  Account No. 7960 PEARLAND TX 77584 |
| CB & I INC | PO BOX 956 TYLER TX 75710 |
| CB AUTOMATION INC | 110 SNOW BLVD, UNIT 2 VAUGHN ON CANADA |
| CB AUTOMATION INC | #20 5920 - 11TH ST SE CALGARY AB CANADA |
| CB BOOSTER CLUB | RT 1 BOX 30L BOLING TX 77420 |
| CB ENGINEERING LIMITED | #20 5920 - 11TH ST SE CALGARY AB CANADA |
| CB JOE?S | CHRISTIANA DE |
| CB MANUFACTURING | 4475 INFIRMARY ROAD, P.O. BOX 37 WEST CARROLLTON OH 45449 |
| CB MANUFACTURING & SALES | PO BOX 37 WEST CARROLLTON OH 45449 |
| CB MANUFACTURING & SALES CO., INC. | 4455 INFIRMARY ROAD MIAMISBURG OH 45342 |
| CB MANUFACTURING AND SALES | FKA AM. CUTTING EDGE, INC. 4475 INFIRMARY ROAD WEST CARROLLTON OH 45449 |
| CB MANUFACTURING INC. | P.O. BOX 37 4455 INFIRMARY RD WEST CARROLLTON OH 45449 |
| CB MFG & SALES INC | WEST CARROLTON |
| CB MFG & SALES INC | 37 WEST CARROLTON OH |
| CB RICHARD ELLIS LTD | 10 PATERNOSTER ROW LONDON EC4M 7HP UNITED KINGDOM |
| CBC BATTERY COMPANY | 6601 SUPPLY ROW HOUSTON TX 77011 |
| CBC CO LTD | BEIJING OFFICE B2-1203 SUNSHINE PLA BEIJING 100101 SWITZERLAND |
| CBC CO., LTD | ATTN: MR N YOSHIZAWA 2-15-13, TSUKISHIMA CHOU-KU TOKYO 99999 JAPAN |
| CBC CO., LTD. | EHIME BUILDING 1-7-7, KAWARAMICHI, SHUO-KU OSAKA JAPAN |
| CBC INNOVIS | 5555 AIRPORT HWY SUITE 205 TOLEDO OH 43615 |
| CBC UK LIMITED | MANSELL COURT 69 MANSELL STREET LONDON E1 8AN * |
| CBDC - FREDERIC E. BUDDE | 4491 OAK CHASE LANE EAGAN MN 55123 |

| Claim Name | Address Information |
| --- | --- |
| CBI GROUP | 1501 CASHO MILL RD, STE 9 NEWARK DE |
| CBI LABS | 2055C LUNA DR. CARROLLTON TX 75006 |
| CBM-BUSINESS MACHINES INC. | 647 FRANKLIN STREET JOHNSTOWN PA 15901 |
| CBRE / CB RICHARD ELLIS / MARTIN | 1111 MICHIGAN AVE SUITE 201 EAST LANSING 48823 |
| CBRE / CB RICHARD ELLIS / MARTIN | 1111 MICHIGAN AVENUE SUITE 201 EAST LANSING MI 48823 |
| CBS | C/O GOODWIN PROCTOR & HAR EXCHANGE PLACE BOSTON MA 02109-2881 |
| CBS CORP FKA WESTINGHOUSE ELECTRIC CORP | LINDA D KELLEY, ASST GENERAL COUNSEL 11 STANWIX STREET PITTSBURGH PA 15222 |
| CBS CORPORATION | C/O ERIC J. SOBCZAK, ESQ. 11 STANWIC STREET ROOM 336 NEW YORK NY 10019 |
| CBS CORPORATION | 51 WEST 52 STREET NEW YORK NY 10019-6188 |
| CBS CORPORATION | ERIC J. SOBCZAK, ESQ 11 STANWIX STREET ROOM 336 PITTSBURGH PA 15222 |
| CBS CORPORATION | WILLIAM L. SCHUETTE, JR., ESQ JONES WALKER 8555 UNITED PLAZA BOULEVARD, 5TH FLOOR BATON ROUGE LA 70809 |
| CBS CORPORATION FKA WESTINGHOUSE | C/O SCHUETTE, WILLIAM L., JR 201 ST. CHARLES, 50TH FLOOR NEW ORLEANS LA 70170-5100 |
| CBS CORPORATION, ET AL. | C/O LINDSAY HOWARD, ESQ. BABST CALLAND CLEMENTS & ZOMNIR TWO GATEWAY CENTER, 8TH FLOOR PITTSBURGH PA 15222 |
| CBS CORPORATION, ET AL. | C/O RICHARD K. SMITH VP, ENVIRONMENTAL REMEDIATION VIACOM INC.; 11 STANWIX STREET PITTSBURGH PA 15222 |
| CBS OUTDOOR | PO BOX 33074 NEWARK 07188 |
| CBS OUTDOOR INC. | C/O JONATHAN M. LEVINE CHEIFETZ IANNITELLI MARCOLINI, P.C. 1850 NORTH CENTRAL AVENUE, 19TH FLOOR PHOENIX AZ 85004 |
| CBS OUTDOOR INC. FKA VIACOM OUTDOOR INC. | C/O CHEIFETZ IANNITELLI MARCOLINI, P.C. ATTN CLAUDIO IANNITELLI 1850 NORTH CENTRAL AVENUE, 19TH FLOOR PHOENIX AZ 85004 |
| CBS RECORDS | C/O PAUL F. WARE & DAVID MACKEY, ESQS GOODWIN, PROCTOR & HOAR EXCHANGE PLACE, 2ND FLOOR BOSTON MA 02109 |
| CBS, INC. | ROBERT M. VREELAN - KERBY, COOPER, ENGLISH, DANIS, POPPER & GARVIN 480 MORRIS AVENUE SUMMIT NJ 07901 |
| CBS, INC. | SHERRI WASSERMAN GOODMAN GOODWIN, PROCTOR & HOAR EXCHANGE PLACE BOSTON MA 02109-2881 |
| CBSL TRANSPORTATION SERVICES INC | 4750 SOUTH MERRIMAC AVE CHICAGO IL 60638-1492 |
| CBSL TRANSPORTATION SERVICES INC | 75 REMITTANCE DR SUITE 3065 CHICAGO IL 60675-3065 |
| CBW LOGISTICS INCORPORATED | 15930 WOOD DRIVE CHANNELVIEW TX 77530 |
| CC - OWENS-ILLINOIS, INC. | ONE SEAGATE TOLEDO OH |
| CC BAYER GROUP | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| CC BP GROUP | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| CC DOW GROUP | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| CC DUPONT GROUP | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| CC EL PASO GROUP | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| CC EXXON GROUP | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| CC HOLLAND'S AUTO SERVICE INC | 134 WEST ROBERTSON STREET BRANDON FL 33511 |
| CC HUNTSMAN GROUP | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| CC KOCH GROUP | 1221 MCKINNEY SREET HOUSTON TX 77010 |
| CC LYNCH & ASSOCIATES INC | PO BOX 836 300 DAVIS AVENUE PASS CHRISTIAN MS 39571 |
| CC LYNCH & ASSOCIATES, INC. | PO BOX 836 300 DAVIS AVENUE MS 39571 |
| CC OCCIDENTAL GROUP | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| CC SHELL GROUP | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| CC- ATOFINA GROUP | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| CC-ALCOA INC. | 201 ISABELLA STREET PITTSBURGH PA 15212-5858 |
| CC-BRENNTAG GROUP | POTTSVILLE PIKE & HULLER LN READING PA 19605 |
| CC-CPI PLASTICS GROUP LIMITED | 979 GANA COURT MISSISSAUGA ON L5S 1N9 CANADA |
| CC-GOLDMARK DISTRIBUTING | 1210 WASHINGTON STREET NEWTON MA 02465 |

| Claim Name | Address Information |
|------------|---------------------|
| CC-GRUPO IDESA | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| CC-HEDSTROM CORPORATION | SUNNYSIDE ROAD BEDFORD PA 15522 |
| CC-ILLINOIS TOOL WORKS | 3600 WEST LAKE AVENUE GLENVIEW IL 60025 |
| CC-SMURFIT STONE CANADA | 15400 SHERBROOKE MONTREAL QC H1A 3S2 CANADA |
| CC-TYCO INTERNATIONAL | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| CCA – DIVISION OF TAXATION | 205 W ST CLAIR AVE CLEVELAND OH 44113-1503 |
| CCA – MUNICIPAL INCOME TAX | 205 W ST CLAIR AVE CLEVELAND OH 44113-1503 |
| CCA – MUNICIPAL INCOME TAX | 205 W ST CLAIR AVE CLEVELAND 44113-1503 |
| CCA INTERNATIONAL | 328 THOMAS ST NEWARK NJ 07114 |
| CCA-DIVISION OF TAXATION | PO BOX 94520 CLEVELAND OH 44101-4520 |
| CCA/FABRICARE CONVENTION HEADQUARTE | 530 BERCUT DRIVE  STE G SACRAMENTO CA 95814 |
| CCBN COM | 200 PORTLAND STREET BOSTON MA 02114 |
| CCBN INC | PO BOX 826132 PHILADELPHIA PA 19182-6132 |
| CCC ALUMNI ASSOCIATION | 1000LINCOLN BLVD CLINTON IA 52732 |
| CCC GROUP INC | PO BOX 200350 SAN ANTONIO TX 78220-0350 |
| CCE TECHNOLOGIES INC | 7555 95TH STREET SOUTH COTTAGE GROVE MN 55016-3944 |
| CCEC CEDAR CREST | EMERGICENTER 1101 SOUTH CEDAR CREST BLVD. ALLENTOWN PA 18103 |
| CCFRA TECHNOLOGY LTD | CHIPPING CAMPDEN GLOUCESTERSHIRE GL55 6LD UNITED KINGDOM |
| CCH (COMMERCE CLEARING HOUSE) | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCH INCORPORATED | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCH INCORPORATED | PO BOX 5490 CHICAGO IL 60680-5490 |
| CCH INCORPORATED | 4307 CAROL STREAM IL 61097 |
| CCH, INC | CAROL STREAM IL 60197-4307 |
| CCHRMA | PO BOX 9064 CORPUS CHRISTI TX 78469-9064 |
| CCI (CH2M CONSTRUCTORS) | ATTN: ANNA BALLENGER 3011 SW WILLISTON ROAD   Account No. 9109 GAINESVILLE FL 32609 |
| CCI FLUID KINETICS | 1108 INDUSTRIAL BLVD WINFIELD KS 671569132 |
| CCI FLUID KINETICS | 2368 EASTMAN AVE STE 8 VENTURA CA 93003 |
| CCI INSPECTION SERVICES INC | 2210 NORTH FRAZIER STE 200 CONROE TX 77303 |
| CCI MANUFACTURING IL CORPORATION | 1550 CANAL BANK ROAD LEMONT IL 60439 |
| CCI MANUFACTURING IL CORPORATION | 15550 CANAL BANK ROAD LEMONT IL 60439 |
| CCI PIPELINE SYSTEMS INC | 1058 O NEAL DR BREAUX BRIDGE LA 70517 |
| CCI THERMAL TECHNOLOGIES | 2767 BRIGHTON RD OAKVILLE ON CANADA |
| CCI THERMAL TECHNOLOGIES | 5918 ROPER ROAD EDMONTON AB CANADA |
| CCL CUSTOM | 6133 NOTH RIVER ROAD SUITE 800 ROSMONT IL 60018 |
| CCL CUSTOM MANUFACTURING, INC. | 1 WEST HEGELER LN DANVILLE IL 61832 |
| CCL DISPENSING SYSTEMS | 901 TECHNOLOGY WAY LIBERTYVILLE IL 60048 |
| CCL ENVASES COMERCIALES S.A. | CINCO ESQUINAS DE TIBAS DE LA CLINICA CLORITO PICADO 600 MT SAN JOSE COLOMBIA |
| CCL PLASTIC PACKAGING | 2250 E 220TH ST LONG BEACH CA 908101638 |
| CCP COOK COMPOSITES AND POLYMERS | PO BOX 419389  ATTN ACCTS PAYABLES KANSAS CITY MO 64147 |
| CCPA ASSOCIATION CANADIENNE DES | 350 SPARKS STREET, SUITE 805 OTTAWA ON CANADA |
| CCPIT PATENT AND TRADEMARK LAW OFFI | 10/F OCEAN PLAZA 158 FUXINGMENNEI S BEIGING 100031 SWITZERLAND |
| CCPIT PATENT AND TRADEMARK LAW OFFI | 10/F OCEAN PLAZA 158 FUXINGMENNEI S BEIGING 100031 |
| CCR TECHNOLOGIES INC | 11375 WEST SAM HOUSTON PKWY SOUTH HOUSTON TX 77031 |
| CCR TECHNOLOGIES INC | 1500 CITYWEST BLVD  STE  550 HOUSTON TX 77042 |
| CCS INDUSTRIAL SALES | 64 LONGLAKE DRIVE CARRIERE MS 39426 |
| CCS PRESENTATION SYSTEMS | PO BOX 984 HOUSTON TX 77001 |
| CCS PRESENTATION SYSTEMS | 9219 KATY FREEWAY SUITE 125 HOUSTON TX 77024 |
| CCS PRESENTATION SYSTEMS INC | 5440 BRITTMORE RD HOUSTON 77041 |

| Claim Name | Address Information |
|---|---|
| CCS PRESENTATION SYSTEMS INC | 5440 BRITTMORE RD HOUSTON TX 77041 |
| CCS PRESENTATION SYSTEMS INC | 5440 BRITTMORE HOUSTON TX 77041 |
| CCS, INC | 221 BEAVER ST AKRON OH 443041909 |
| CCSI COMMERCIAL COATING SERVICES | C/O CONPLEX INC 30 IROQUOIS STREET SAINT AUGUSTINE FL 32085 |
| CD BISSELL ENGINEERING SERVICES LTD | UNITS 16-18 MOORFIELDS IND ESTATE COTESHEATH ST21 6QY UNITED KINGDOM |
| CD DIMENSIONS INC | 20 RESEARCH PARKWAY UNIT A OLD SAYBROOK CT 06475 |
| CD LANGUAGE SOLUTIONS INC | 2500 TANGLEWILDE SUITE 490 HOUSTON TX 77063 |
| CD SYSTEMS INC | 5122 MAYFIELD BETTENDORF IA 52722 |
| CDF CORP | 77 INDUSTRIAL PARK RD. PLYMOUTH MA 02360 |
| CDF INDUSTRIES INC | 238 SNAKEHILL ROAD AYER MA 01432 |
| CDI COMMUNICATIONS INC | 15631 MESSINA ISLES DELRAY BEACH FL 33446 |
| CDI COMMUNICATIONS INC | 20423 STATE RD 7  F6-311 BOCA RATON FL 33498 |
| CDI CORPORATION, AS SUCCESSOR TO CDI | ENGINEERING GROUP, INC. 18TH & MARKET ST, 14TH FLOOR DENNIS O'NEILL    Account No. L11, L13 & E15 PHILADELPHIA PA 19103 |
| CDI DISPERSIONS | WATERS, MCPHERSON, MCNEILL, P.C. NICHOLAS I. FILOCCO, ESQ. 300 LIGHTING WAY SECAUCUS NJ 07096 |
| CDI ENGINEERING GROUP | 9555 W. SAM HOUSTON PARKWAY SOUTH HOUSTON TX |
| CDI ENGINEERING GROUP | PO BOX 88924 CHICAGO IL 60695-1924 |
| CDI ENGINEERING GROUP | 9800 CENTRE PKWY STE 300 HOUSTON TX 770368259 |
| CDI ENGINEERING GROUP INC | PO BOX 88924 CHICAGO 60695-1924 |
| CDI ENGINEERING GROUP INC | PO BOX 88924 CHICAGO IL 60695-1924 |
| CDI ENGINEERING GROUP INC | 2900 WESTFORK DRIVE SUITE 100 BATON ROUGE LA 70827 |
| CDI ENGINEERING GROUP INC (VMP) | 9800 CENTRE PKWY STE 300 HOUSTON TX 770368259 |
| CDI ENGINEERING GROUP INC. | 9800 CENTRE PKWY STE 300 HOUSTON TX 770368259 |
| CDI ENGINEERING SOLUTIONS INC | PO BOX 88924 CHICAGO 60695-1924 |
| CDI ENGINEERING SOLUTIONS INC | PO BOX 88924 CHICAGO IL 60695-1924 |
| CDI ENGINEERING SOLUTIONS INC | 9800 CENTRE PKWY STE 300 HOUSTON TX 770368259 |
| CDI TECHNICAL SERVICES | 4332 STATE STREET BETTENDORF IA 52722 |
| CDI TECHNICAL SVCS/DIV OF CDI CORP | 4332 STATE STREET BETTENDORF IA 52722-6137 |
| CDI TECHNICAL SVCS/DIV OF CDI CORP | PO BOX 915069 DALLAS TX 75391-5069 |
| CDM | 1800 WEST LOOP SOUTH, STE 1550 HOUSTON TX 77027 |
| CDM CONSTRUCTORS INC | PO BOX 530623 ATLANTA GA 30353-0623 |
| CDM CONSTRUCTORS INC | 3050 POST OAK BLVD STE 300 HOUSTON TX 77056 |
| CDM CONSTRUCTORS, INC. | 1800 WEST LOOP SOUTH, STE 1550 HOUSTON TX 77027 |
| CDR INTERNATIONAL INC/BY CAST | PO BOX 6472 TX 77325-6472 |
| CDR INTERNATIONAL INC/BY CAST | PO BOX 6472 KINGWOOD TX 77325-6472 |
| CDS ANALYTICAL INC | PO BOX 277 OXFORD PA 19363-0277 |
| CDS TRANSPORT | 7800 OLDS KINGS ROAD JACKSONVILLE FL 32216 |
| CDSI - TAYLOR STRATEGIC DIVESTITURES LTD | 1215-19TH ST.NW WASHINGTON DC 20036 |
| CDW | CHICAGO |
| CDW | 75723 CHICAGO IL |
| CDW COMPUTER CENTERS INC | 220 NORTH MILWAUKEE AVE VERNON HILLS 60061 |
| CDW COMPUTER CENTERS INC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW COMPUTER CENTERS, INC. | 220 NORTH MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW CORPORATION | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126   Account No. 3147635-01 TIMONIUM MD 21094 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO 60675-5723 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW DIRECT, LLC | 200 N. MILWAUKEE AVE VERNON HILLS IL 60061 |

| Claim Name | Address Information |
|---|---|
| CDW DIRECT, LLC (FED ID# 36-4530079) | 200 N. MILWAUKEE AVE ATTN: JENNIFER MOORE    Account No. 10335026-01 VERNON HILLS IL 60061 |
| CE KING HIGH SCH PROJECT GRADUATION | 13211 HILLSTONE HOUSTON TX 77049 |
| CE KING HIGH SCHOOL FFA | 8540 CE KING PARKWAY HOUSTON TX 77044-2099 |
| CE KING HIGH SCHOOL ISD | 8540 CE KING PKWY HOUSTON TX 77044 |
| CE SOFTWARE | WEST DES MOINES IA 50265 |
| CE THURSTON | POWERS & FROST 1221 MCKINNEY #2400 HOUSTON TX 77010 |
| CEA SYSTEMS INC | 9801 WESTHEIMER SUITE 302 HOUSTON TX 77042 |
| CEA SYSTEMS INC | 24 E. GREENWAY  PLAZA STE. 610 HOUSTON TX 77046 |
| CEA SYSTEMS INC | PO BOX 2629 HOUSTON TX 77252-2629 |
| CEA SYSTEMS, INC. | 9801 WESTHEIMER RD., SUITE 302 HOUSTON TX 77042 |
| CEAST | 825 UNIVERSITY AVE STE 1 NORWOOD MA 020622643 |
| CEAST U.S.A. | 377 CAROWINDS BLVD, SUITE 207 FORT MILL SC 29715 |
| CEAST USA INC | 825 UNIVERSITY AVE STE 1    Account No. 1595 OR 5790 NORWOOD MA 020622643 |
| CEAST USA INC | 825 UNIVERSITY AVE STE 1 NORWOOD MA 20622643 |
| CEAST USA, INC. | 4816 SIRUS LANE CHARLOTTE NC 28208 |
| CEAST, U.S.A. INC. | 337 CAROLWINDS BLVD., SUITE 207 FORT MILLS SC 29715 |
| CEAUX GOODE ENTERPRISES | 204 RONALD BAY CITY TX 77414 |
| CEBAL CRM | Z.I. BP16 SAINTE MENEHOULD 51800 FRANCE |
| CEBAL MEXICANA LP | 6700 SOUTH 33RD STRE MCALLEN TX 78503 |
| CEBAL MEXICANA LP | 6801 SOUTH 33RD STRE MCALLEN TX 78503 |
| CEBAL MEXICANA LP | 7000 SOUTH 33RD STRE MCALLEN TX 78503 |
| CEBAL ZHONGSHAN | ADD: 88, QINGXI ROAD ZHONGSHAN CITY 528402 SWITZERLAND |
| CEBALLOS, MANUEL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4235 HOUSTON TX 77007 |
| CEBALLOS, MR. CHUCK | 2872 REGINA STREET THOUSAND OAKS CA 91360 |
| CEBR SERVICES INC | PO BOX 2288 FRIENDSWOOD TX 77546 |
| CECELIA DUNCAN WILLIAMS | CUST JENNIFER AUTUMN DUNCAN UGMA CO 1250 YOUNGFIELD ST GOLDEN CO 80401-4229 |
| CECELIA DUNCAN WILLIAMS | CUST HILLARY ANN DUNCAN UGMA CO 1250 YOUNGFIELD ST GOLDEN CO 80401-4229 |
| CECELIA THOMAS | 115 W BROADWAY YAZOO CITY MS 39194 |
| CECIL A WARD JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| CECIL ASSOCIATES | ROUTE 277 (FLETCHWOOD ROAD) MD |
| CECIL COMMUNITY COLLEGE | ONE SEAHAWK DR NORTH EAST MD 21901 |
| CECIL COUNTY CHAMBER OF | 304-306 NORTH STREET  STE 2 ELKTON MD 21922 |
| CECIL COUNTY DEPT OF | 129 EAST MAIN STREET ELKTON MD 21921 |
| CECIL COUNTY HISTORICAL SOCIETY | 2157 ELKTON MD 21922 |
| CECIL COUNTY TOURISM | 1 SEAHAWK DRIVE    STE. 114 NORTH EAST MD 21901 |
| CECIL COUNTY TREASURER | 200 CHESAPEAKE BLVD., STE. 1100 ELKTON MD 21921 |
| CECIL COUNTY TREASURER | 200 CHESAPEAKE BLVD, SUITE 1100 ELKTON 21921 |
| CECIL DEBORDE | 3918 BLACK CRICKET CT HUMBLE TX 77396 |
| CECIL DOYLE CO INC | PO BOX 2104 STAFFORD TX 77497 |
| CECIL DOYLE CO INC OF TEXAS | PO BOX 34416 HOUSTON TX 77234-4416 |
| CECIL DOYLE CO INC OF TEXAS | 6021-C FAIRMONT PKWY PASADENA TX 77505 |
| CECIL DOYLE CO OF TEXAS | 12711 FUQUA   SUITE 103 HOUSTON TX 77034 |
| CECIL DOYLE CO OF TEXAS | 13955 MURPHY RD 227 STAFFORD TX 77477 |
| CECIL DOYLE COMPANY | PO BOX 62600 DEPARTMENT 1189 NEW ORLEANS LA 70162-2600 |
| CECIL EDWARD VICKERS DD | PO BOX 298 BRAZORIA TX 77422 |
| CECIL F STILL III DD | 816 BOSTON STREET DEER PARK TX 77536 |
| CECIL FLYNN | 5635 TURTLE CREEK HOUSTON TX 77017 |

| Claim Name | Address Information |
|---|---|
| CECIL GEORGE WHITE | POSTCROFT DAGLINGWORTH CIRENCESTER GLOS GL7 7AN * |
| CECIL KENNEDY | 135 FISHPOOL STREET ST ALBANS HERTS AL3 4RY * |
| CECIL L SMITH INC | 2034 POLLARD PARKWAY BATON ROUGE LA 70808-8857 |
| CECIL OZMENT (LEE) | 10801 CHOATE RD PASADENA TX 77507 |
| CECIL PAUL ROSS | 16026 DUNMAN HOUSTON TX 77044 |
| CECIL ROSS | 16026 DUNMAN HOUSTON TX 77044 |
| CECIL STEPHENS | 22 FIELDINS WINSLEY BRADFOR-ON-AVON WILTS BA15 2JU * |
| CECIL STILL III | 1517 WILLOWVIEW ST LAPORTE TX 77571 |
| CECIL VICKERS | PO BOX 298 BRAZORIA TX 77422 |
| CECIL VINCENT | 1474 WALKER ROAD SULPHUR LA 70665 |
| CECILE GODFREY | ROSEBANK PALESTINE ANDOVER HAMPSHIRE SP11 7ES * |
| CECILE MCKEIVIE | 201 WEST LEE ST SULPHUR LA 70663 |
| CECILE MCKEIVIER | 201 WEST LEE STREET SULPHUR LA 70663 |
| CECILIA ANITA CLARE BRADSHAW | 56 WYCOMBE ROAD PRESTWOOD GT MISSENDEN BUCKS HP16 0PQ * |
| CECILIA ELIZABETH MCKENNA | ROSTEAGUE PORTSCATHO TRURO CORNWALL * |
| CECILIA FAY WHITE | C/O BARCLAYS BANK PLC 20 HIGH STREET EXETER EX4 3LL * |
| CECILIA GUEVARA | 16302 EOLA CREEK LN HOUSTON TX 77049 |
| CECILIA MCCULLEY | 3211 BAYOU DRIVE LA PORTE TX 77571 |
| CECILIA RAMOS | ZEISLER, ZEISLER AND RAWSON 1100 THIRD STREET SAN RAFAEL CA 94901 |
| CECILIA RAMOS (PARTNER) | ZEISLER, ZEISLER AND RAWSON 1100 THIRD STREET SAN RAFAEL CA 94901 |
| CECILIO GONZALEZ | 2521 WIND ROSE CORPUS CHRISTI TX 78414 |
| CECILLIA DAVIS | PO BOX 2451 HOUSTON TX 77017 |
| CECILY ANN ROWE A/C | 26 CARTERS MEADOW CHARLTON ANDOVER HANTS SP10 4AF * |
| CECOS INTERNATIONAL | 2321 KENMORE AVENUE BUFFALO NY 14207 |
| CED INDUSTRIAL ELECTRICAL SUPPLY | 8207 NORTH LOOP EAST STE 400 HOUSTON TX 77029 |
| CED MILLER ELECTRIC SUPPLY | 2001 SAINT LOUIS AVE FT WORTH TX 76110 |
| CED, INC | 5410 COVINGTON LA |
| CEDA INC | 802 SEACO CT DEER PARK TX 775363176 |
| CEDA-REACTOR LTD | 200-6712 FISHER STREET S.E. CALGARY AB CANADA |
| CEDA-REACTOR LTD | 500 - 11012 MACLEOD TRAIL SOUTH CALGARY AB CANADA |
| CEDAR BAYOU FRACTIONATORS LP | 1000 LOUISIANA  STE 5800 HOUSTON TX 77002 |
| CEDAR CHEMICAL CORPORATION | 5100 POPLAR AVE. MEMPHIS TN 38134 |
| CEDAR CHEMICAL CORPORATION | 5100 POPLAR AVENUE SUITE 2414 MEMPHIS TN 38137 |
| CEDAR HILL LLC | 7510 HORSEPLAY LANE CEDAR HILL MO 63016 |
| CEDAR HILLS ATHLETIC ASSOCIATION | JACKSONVILLE FL 32210 |
| CEDAR MOUNTAIN SUPPLY | HC-12, BOX 264 SUN-UP BAY RD. COEUR D'ALENE ID 83814 |
| CEDAR PETROCHEMICALS | 5 EAST 73RD STREET SUITE 1B NEW YORK NY 10021 |
| CEDAR RAPIDS & IOWA CITY RAILWAY CO | 2330 12TH STREET SW CEDAR RAPIDS IA 52404 |
| CEDAR RAPIDS & IOWA CITY RY | 2330 12TH STREET SW CEDAR RAPIDS IA 52404 |
| CEDAR RIVER RAILROAD | 402 E 4TH STREET WATERLOO IA 50703 |
| CEDAR SINAI HOSPITAL | 8700 BEVERLY BLVD LOS ANGELES CA 90048 |
| CEDARBROOK RESIDENTS ACTIVITY FUND | 350 S CEDARBROOK RD ALLENTOWN PA 18104 |
| CEDE & CO | PO BOX 20 BLOWING GREEN STN NEW YORK NY |
| CEDE & CO | PO BOX 20 BOWLING GREEN STN NEW YORK NY |
| CEDE & CO | BOX 20 BOWLING GREEN STATION NEW YORK NY 10004 |
| CEDE & CO | PO BOX 20 BOWLING GREEN STATION NEW YORK NY 10004-1408 |
| CEDRIC A PATTERSON | 10009 GREENBELT RD APT 201 LANHAM MD 207062231 |
| CEDRIC ARTHUR PLATT | 23 CHESTNUT GROVE CLEVEDON SOMERSET BS21 7LA * |
| CEDRIC EDGEWORTH | PO BOX 2919 CLINTON IA 52733-2919 |

| Claim Name | Address Information |
|---|---|
| CEDRIC EDGEWORTH | 1112 THIRD ST DEWITT IA 52742 |
| CEDRIC LATHON | 126 CUTBIRTH RD WHARTON TX 774884640 |
| CEDRIC P LEWIS | PO BOX 1506 SULPHUR LA 70664 |
| CEDRIC W LATHON DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| CEES LOS | POLDERLAAN GEERVLIET 3211 XJ NIGER |
| CEES LOS | C/O BASELL P.O. BOX 625 HOOFDDORP 2130 AP THAILAND |
| CEES ROMBOUTS | 36 EAST FIELD CLOSE HEADINGTON OXFORD OX3  7SH UNITED KINGDOM |
| CEESI | 54043 COUNTY RD 37 NUNN 80648 |
| CEETEX LEISURE LIMITED | 14 BURNHAM BUSINESS PARK SPRINGFIELD ROAD BURNHAM-ON-CROUCH ESSEX CM0 8TE * |
| CEGEP DE SOREL-TRACY | 3000 BOULEVARD DE TRACY SOREL-TRACY QC CANADA |
| CEGEP TROIS-RIVIERES | 3500 RUE DE COURVAL TROIS-RIVIERES PQ CANADA |
| CEGEP TROIS-RIVIERES | 97 TROIS-RIVIERES QC CANADA |
| CEILCOTE AIR POLLUTION CONTROL | 14955 SPRAGUE ROAD STRONGSVILLE OH 44136 |
| CEILCOTE AIR POLLUTION CONTROL | PO BOX 847784 DALLAS TX 75284-7784 |
| CEISLER JUBELIRER LLC | 1525 LOCUST ST 10TH FL PHILADELPHIA PA 19102 |
| CEL INSTRUMENTS | 1 WESTCHESTER DRIVE MILFORD NH 03055-3056 |
| CELADON TRUCKING SERVICE INC | 711498 CINCINNATI OH |
| CELADON TRUCKING SERVICES INC | 1830 MOMENTUM CHICAGO IL |
| CELADON TRUCKING SERVICES INC | 9503 EAST 33 RD ST INDIANAPOLIS IN 46236 |
| CELADON TRUCKING SERVICES, INC. | 9503 EAST 33RD STREET INDIANAPOLIS IN |
| CELANES PLASTICS AND SPECIALTIES CO. | 1700 CANIFF STREET DETROIT MI 48212 |
| CELANESE | PO BOX 509 BAY CITY TX 77404-0509 |
| CELANESE | C/O BILL PARISH WINSTEAD PC 401 CONGRESS AVENUE AUSTIN TX 78701 |
| CELANESE AG & CO | PROCUREMENT OLEFIN KG LURGIALLE 14 FRANKFURT AM MAIN 60439 GEORGIA |
| CELANESE CANADA | P.O. BOX 99, STATION MAIN EDMONTON AB CANADA |
| CELANESE CANADA INC | PO BOX 99 STATION MAIN EDMONTON AB T5J 2H7 CANADA |
| CELANESE CHEMICAL CO INC | PO BOX 8500 S-6430 PHILADELPHIA PA 19178 |
| CELANESE CHEMICAL CO INC | PO BOX 819005 DALLAS TX 75381-9005 |
| CELANESE CHEMICAL CO. INC | P. O. BOX 819005 DALLAS TX |
| CELANESE CHEMICAL GROUP | 11807 PORT RD SEABROOK TX 77586 |
| CELANESE CORP. | 30300 TELEGRAPH ROAD BIRMINGHAM MI 48010 |
| CELANESE CORP. | BARKLEY & THOMPSON, L.C. CHARLES M. PISANO 1515 POYDRAS STREET, STE 2350 NEW ORLEANS LA 70112 |
| CELANESE CORPORATION | 9502 BAYPORT BOULEVARD BAYPORT, TX TX |
| CELANESE EMULSIONS | 50 MARIE VICTORIAN BOUCHERVILLE QC J4B 1V5 CANADA |
| CELANESE INTERNATIONAL CORP. | 1601 WEST LBJ FREEWAY DALLAS TX |
| CELANESE INTERNATIONAL CORPORATION | 1601 WEST LBJ FREEWAY DALLAS TX 75234 |
| CELANESE INTERNATIONAL CORPORATION | 1601 WEST LBJ FREEWAY, P.O. BOX 819005 DALLAS TX 75234 |
| CELANESE LTD | 1601 WEST LBJ FWY, PO BOX 75234 DALLAS TX |
| CELANESE LTD | 1601 WEST LBJ FREEWAY DALLAS TX |
| CELANESE LTD | 1601 WEST LBJ FREEWAY DALLAS TX 75234 |
| CELANESE LTD | 1601 WEST LBJ FREEWAY DALLAS TX 75234-6034 |
| CELANESE LTD | 1601 WEST LBJ FREEWAY DALLAS TX 75381 |
| CELANESE LTD | 1601 W LBJ FREEWAY DALLAS TX 75381-9005 |
| CELANESE LTD | PO BOX 915099 DALLAS TX 75391-5099 |
| CELANESE LTD | P.O. BOX HWY 77 SOUTH BISHOP TX 78343 |
| CELANESE LTD, ET AL | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP I.J.ATKIN,ESQ,M.GORECKI,ESQ, C.CIUFFANI,ESQ;1633 BROADWAY NEW YORK NY 10019 |
| CELANESE LTD. | 1601 WEST LBJ FREEWAY, P.O. BOX 819005 DALLAS TX |

| Claim Name | Address Information |
|---|---|
| CELANESE LTD. | 1601 WEST LBJ FWY, PO BOX 819005 DALLAS TX |
| CELANESE LTD. | C/O ANTHONY J. REITANO, ESQ. HEROLD AND HAINES, P.A. 25 INDEPENDENCE BOULEVARD WARREN NJ 07059 |
| CELANESE LTD. | C/O DANIEL FLYNN CELANESE INTERNATIONAL CORPORATION SUITE 310; 550 US HIGHWAY 202/206 BEDMINSTER NJ 07921-1590 |
| CELANESE LTD. | C/O ROBERT CONGER CELANESE REMEDIATION MANAGER CELANESE CORP.; 9610 DEER SPRING LANE CHARLOTTE NC 28210 |
| CELANESE LTD. | ATLANTA GA 30353-2445 |
| CELANESE LTD. | 408 N. MAIN ST CALVERT CITY KY 42029 |
| CELANESE LTD. | C/O JAMES SHIELDS & MIGEUAL DESDIN 1601 WEST LBJ FREEWAY DALLAS TX 75234 |
| CELANESE LTD. | JAMES E SHIELDS MIGEUAL DESDIN 1601 WEST LBJ FREEWAY DALLAS TX 75234 |
| CELANESE LTD. | JAMES E SHIELDS MIGEUAL DEDIN 1601 WEST LBJ FREEWAT DALLAS TX 75234 |
| CELANESE LTD. | 1601 WEST LBJ FWY PO BOX 819005 DALLAS TX 75381 |
| CELANESE LTD. ET AL | 1601 WEST LBJ FREEWAY DALLAS TX 75234 |
| CELANESE MEXICANA, S.A. | ACCOUNTS PAYABLE COL. EX HACIENDA CHIMALISTAC MEXICO CITY 1050 MONTENEGRO, REPUBLIC OF |
| CELANESE PLASTICS | ROUTE 202-206 PO BOX 2500 SOMERVILLE NJ 08876 |
| CELANESE PLASTICS & SPECIALTIES CO. | 535 GRISWOLD ST #111-554 DETROIT MI 482263604 |
| CELANESE, LTD | KASOWITZ BENSON, TORRES AND FRIEDMAN, LLP ISRAEL J. ATKIN 1633 BROADWAY NEW YORK NY 10019 |
| CELANESE, LTD | KASOWITZ BENSON, TORRES AND FRIEDMAN, LLP ISRAEL J. ATKIN 1633 BROADWAY NEW YORK NJ 10019 |
| CELANESE, LTD | GIBSON, DUNN & CRUTCHER, LLP C/O AARON G. YORK 2100 MCKINNEY AVE., SUITE 1100 DALLAS TX 75201 |
| CELCO PUMP COMPANY INC | PO BOX 691225 HOUSTON TX 77269 |
| CELEBRATION | 1700 CAMANCHE AVE CLINTON IA 52732 |
| CELERANT CONSULTING | 4288 BOSTON MA |
| CELERANT CONSULTING | 45 HAYDEN AVE LEXINGTON MA 02421 |
| CELERITY CLO LTD | 200 PARK AVENUE, SUITE 2200 NEW YORK NY |
| CELERITY3 ENGINEERING INC | 10575 KATY FREEWAY STE 350 HOUSTON TX 77024 |
| CELESCO TRANSDUCERS, INC | 20630 PLUMMER STREET CHATSWORTH CA |
| CELESTE VANNOY   -  CANDIDATE | 212 W 11TH STREET APT 4 LAKE CHARLES LA 70601 |
| CELESTE WILLIAMSON | 720 S SHATTUCK ST LAKE CHARLES LA 70601 |
| CELESTIAN CHEMICALS INC | 3818 MEADOW LAKE LN HOUSTON TX 77027 |
| CELESTINE, DENNIS R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6422 HOUSTON TX 77007 |
| CELESTINE, NOAH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CELF LOAN PARTNERS BV | 600 GREENWAY INDUSTR FORT MILL SC 29708 |
| CELF LOAN PARTNERS II PLC | 600 GREENWAY INDUSTR FORT MILL SC 29708 |
| CELF LOAN PARTNERS IV PLC | 600 GREENWAY INDUSTR FORT MILL SC 29708 |
| CELF LOW LEVERAGED PARTNERS PLC | 600 GREENWAY INDUSTR FORT MILL SC 29708 |
| CELF PARTNERSHIP LOAN FUNDING 2008-1 | 600 GREENWAY INDUSTR FORT MILL SC 29708 |
| CELGARD INC | 13800 SOUTH LAKES DR CHARLOTTE NC 28273 |
| CELGARD LLC | 13800 SOUTH LAKES DRIVE CHARLOTTE NC 28273 |
| CELGARD LLC | 600 GREENWAY INDUSTR FORT MILL SC 29708 |
| CELIA ANN WILLARD | 18A PARK LANE SOUTHWICK BRIGHTON EAST SUSSEX BN42 4DL * |
| CELIA BROWN DAVIS | 1538 SHADY LANE 1538 COLUMBIA SC 29206-4635 |
| CELIA MARY CLARK | 8 FLORENCE ROAD SOUTHSEA HANTS PO5 2NE * |
| CELIA WARREN | 141 CHADACRE ROAD STONELEIGH SURREY KT17 2HQ * |
| CELIMSA | URB. LA CAMPINA LIMA 9 PERU |

| Claim Name | Address Information |
|---|---|
| CELITE CORPORATION | P.O. BOX 519 LOMPOC CA |
| CELITE CORPORATION | DEPT 0909 PO BOX 120001 DALLAS TX 75312-0909 |
| CELITE CORPORATION | PO BOX 519 LOMPOC CA 93438-0519 |
| CELL O CORE | SHARON CENTER OH 44274 |
| CELLATE, INC. | C/O JOHN P. DONAHUE, ESQ. RHODIA, INC. 8 CEDAR BROOK DRIVE, CN7500 CRANBURY NJ 08512 |
| CELLCO PARTNERSHIP | D/B/A VERIZON WIRELESS |
| CELLECT LLC | 70 AIRPORT ROAD HYANNIS MA 02601 |
| CELLECT LLC | 12 NEW STREET SAINT JOHNSVILLE NY 13452 |
| CELLI, JOE | FAIRWOOD STREET HITCHCOCK TX 77563 |
| CELLI, JOE B., JR. | 4413 O STREET GALVESTON TX 77550 |
| CELLOFILM | MORGAN G. GRAHAM, ESQUIRE PHILLIPS, LYTLE, HITCOCK, BLAINE & HUBER 3400 MARINE MIDLAND CENTER BUFFALO NY 14203 |
| CELLOFILM CORPORATION | 241 UNION AVENUE WOODBRIDGE NJ 07075 |
| CELLOFILM CORPORATION | PO BOX 13582 RESEARCH TRIANGLE PARK NC 22709-3582 |
| CELLOFOAM NORTH AMERICA, INC. | 1961 INDUSTRIAL BOULEVARD CONYERS GA 30012 |
| CELLOPRINT | EL DORADO PANAMA CITY 5555 PANAMA |
| CELLRESIN TECHNOLOGIES LLC | 1789 BUERKLE CIRCLE SAINT PAUL MN 55110 |
| CELLRES TECHNOLOGIES, LLC | 1789 BUERKLE CIRCLE ST. PAUL MN |
| CELLRESIN TECHNOLOGIES, LLC | 1789 BUORKLE ST. PAUL MN 55110 |
| CELLRESIN TECHNOLOGIES, LLC | 1789 BUERKLE CIRCLE ST. PAUL MN 55110 |
| CELLRESIN TECHNOLOGY LLC | 1789 BUERKLE CIRCLE SAINT PAUL MN 55110-5254 |
| CELLU-CRAFT INC | 1403 FOURTH AVE NEW HYDE PARK NY 11040 |
| CELLUCRAFT, INC | 5303 SAINT CHARLES RD BELLWOOD IL 60104 |
| CELLULAR ONE - WILMINGTON | 1365 N. DUPONT HWY DOVER DE 19901 |
| CELOMAT S.A. | VENEZUELA (B1603ADN) BUENOS AIRES ARGENTINA |
| CELOMAT S.A. | VENEZUELA 5060 VILLA MARTELLI 1603 ARGENTINA |
| CELOTEX CORPORATION | 4010 BOY SCOUT BOULEVARD 1 METRO CTR. TAMPA FL 33607 |
| CELPAC S.A. DE C.V. | KM 7.5 SOYAPANGO EL SALVADOR |
| CELPAC SA DE CV | ATTN: TOMAS CERNA BLV DEL EJERCITO NAC SAN SALVADOR EL SALVADOR |
| CELPLY S.A. DE C.V. | C/O DARRI GUERRERO & OLEODUCTO 3090 ALAMO TLAQUEPAQUE, JALISCO 44490 MONTENEGRO, REPUBLIC OF |
| CELPLY SA DE CV | JOSE DE TERESA 188 COL. TLACOPAC 1040 MONTENEGRO, REPUBLIC OF |
| CELSO ABEL SALAZAR | PO DRAWER D DEER PARK TX 77536-1900 |
| CELSO ENRIQUE AGUILAR ALVARADO | 1 DE MAYO NO 401 PTE ZONA CENTRO CIUDAD MADERO 89400 MONTENEGRO, REPUBLIC OF |
| CELTECH CORPORATION | 1300 TERMINAL DRIVE CARLSBAD NM 88220 |
| CELTECH CORPORATION/JO-BELL PRODUCT | 1300 TERMINAL DRIVE CARLSBAD NM 88220 |
| CELTRIX PHARMACEUTICALS | 3055 PATRICK HENRY DRIVE SANTA CLARA CA 95054 |
| CELTS CLO 2007-1 LTD. | P.O. BOX 1093GT GEORGE TOWN CANADA |
| CELULOSA ARAUCO Y CONSTITUCION SA | EL GOLF 150, PISO 14, LAS CONDES SANTIAGO SWITZERLAND |
| CEM CORP | 3100 SMITH FARM RD MATTHEWS 28105 |
| CEM CORPORATION | 3100 SMITH FARM RD MATTHEWS NC |
| CEM CORPORATION | 3100 SMITH FARM ROAD MATTHEWS NC 28105 |
| CEM CORPORATION | 3100 SMITH FARM ROAD    Account No. 2245 MATTHEWS NC 28106 |
| CEM CORPORATION | PO BOX 200 MATTHEWS NC 28106-0200 |
| CEM CORPORATION | 12750 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CEM RESOURCES INC | 27493 HANNA RD SUITE 9 CONROE 77385 |
| CEM RESOURCES INC | 27493 HANNA ROAD SUITE 9 CONROE TX 77385 |
| CEMEDINE USA | 7655 SOUTH 6TH STREET OAK CREEK WI 53154 |
| CEMEX | PO BOX 848391 DALLAS 75284-8391 |

| Claim Name | Address Information |
|---|---|
| CEMEX | PO BOX 848391 DALLAS TX 75284-8391 |
| CEMEX | PO BOX 348 HOUSTON TX 77001 |
| CEMEX CONSTRUCTION MATERIALS SOUTH, LLC | BEN L. ADERHOLT LOOPER REED & MCGRAW, P.C. 1300 POST OAK BLVD., SUITE 2000 HOUSTON TX 77056 |
| CEMEX CONSTRUCTION MATERIALS SOUTH, LLC | LOOPERREED & MCGRAW, BEN L. ADERHOLT 1300 POST OAK BLVD., SUITE 2000 HOUSTON TX 77056 |
| CEMEX USA | PO BOX 848391 DALLAS TX 75284-8391 |
| CEMEX USA | ONE RIVERWAY, STE 2200 HOUSTON 77056 |
| CEMEX USA | ONE RIVERWAY, STE 2200 HOUSTON TX 77056 |
| CENAC TOWING CO INC | PO BOX 2617 HOUMA LA 70361 |
| CENAC TOWING COMPANY INC | PO 2617 HOUMA LA 70361 |
| CENAC TOWING COMPANY INC | PPO BOX 2617 HOUMA LA 70361 |
| CENCO ZOTTI PLASTICA | APARTADO 80252 C.DE LOS VEGAS-U.LA CARACAS - VENEZUELA 1080 VENEZUELA |
| CENCO ZOTTI PLASTICA, S.A. | CALLE DE LOS VEGAS, EDF. CARACAS VENEZUELA |
| CENDANT MOBILITY SERVICES | PO BOX 4000C (LOCKBOX 0142) HARTFORD CT 06151-0142 |
| CENDANT MOBILITY SERVICES CORP | 40 APPLE RIDGE ROAD DANBURY CT 06810 |
| CENDANT MOBILITY SERVICES CORP | PO BOX 360287 PITTSBURGH PA 15250-6287 |
| CENDANT MOBILITY SERVICES CORPORATI | PO BOX 360287 PITTSBURGH PA 15250-6287 |
| CENDANT MOBILITY SERVICES CORPORATION | 42 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| CENEX AGRICULTURE INC | 200 WEST MERCER ST SUITE 305 SEATTLE WA 98119 |
| CENGIZ IMAN | 116 SUTTON ROAD HESTON HOUNSLOW MIDDX TW5 0PL * |
| CENT CDO 10 LIMITED | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| CENT CDO 12 LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| CENT CDO 14 LTD | 100 N SEPULVEDA BLVD SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO 15 LTD | PO BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CANADA |
| CENT CDO XI LIMITED | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| CENTAURUS LOAN TRUST | 6 AVENUE EMILE REUTER GEORGE TOWN CANADA |
| CENTELSA CABLES DE ENERGIA Y DE TEL | CALLE 10 NO. 38-43 CALI COLOMBIA |
| CENTENNIAL ENERGY LLC | 3773 CHERRY CREEK N DR STE 665 DENVER CO 80209 |
| CENTENNIAL GAS LIQUIDS L L C | 7555 E HAMPDEN AVENUE SUITE 401 DENVER CO 80231 |
| CENTENNIAL PLASTICS LLC | 1830 CENTENNIAL AVE HASTINGS NE 68902-0329 |
| CENTENNIAL WIRELESS | PO BOX 9001094 LOUISVILLE KY 40290-1094 |
| CENTENNIAL WIRELESS | 1417 EAST PRIEN LAKE ROAD LAKE CHARLES LA 70601-8855 |
| CENTER AREA SCHOOL DISTRICT | 405 PLEASANT DRIVE ALIQUIPPA PA 15001 |
| CENTER AREA SCHOOL DISTRICT | 405 PLEASANT DR ALIQUIPPA 15001 |
| CENTER ENGINEERING PC | PO BOX 264 MATAWAN NJ 07747 |
| CENTER FOR ACBM-NORTHWESTERN UNIV | 2145 SHERIDAN RD #A130 EVANSTON IL 60208 |
| CENTER FOR APPLIED ENGINEERING | 10301 NINTH STREET NORTH ST. PETERSBURG FL 33716 |
| CENTER FOR CREATIVE LEADERSHIP | 26300 GREENSBORO NC |
| CENTER FOR CREATIVE LEADERSHIP | PO BOX 26300 GREENSBORO NC 27438-6300 |
| CENTER FOR EFFECTIVE ORGANIZATIONS | 3415 SOUTH FIGUEROA DCC 200 LOS ANGELES CA 90089-0871 |
| CENTER FOR FORENSIC ECONOMIC STUDIE | 1608 WALNUT STREET 12TH FLOOR PHILADELPHIA PA 19103 |
| CENTER FOR MANAGEMENT RESEARCH | 134 RUMFORD AVE STE 202 AUBURNDALE MA 024661377 |
| CENTER FOR MANAGEMENT RESEARCH INC | 134 RUMFORD AVE STE 202 AUBURNDALE MA 024661377 |
| CENTER FOR OCCUPATIONAL HEALTH | PO BOX 8500-1505 PHILADELPHIA PA 19178-1505 |
| CENTER FOR PREGNANCY OF FRIENDSWOOD | 217 C EAST PARKWOOD FRIENDSWOOD TX 77546 |
| CENTER FOR PROFESSIONAL | 370 REED ROAD SUITE 227 BROOMALL PA 19008 |
| CENTER FOR THE PERFORMING ARTS AT T | 2005 LAKE ROBBINS DRIVE THE WOODLANDS TX 77380 |
| CENTER FOR WASTE REDUCTION TECHNOLOGIES | 345 EAST 47 STREET NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| CENTER FOR WORK REHABILITATION INC | 709 KALISTE SALOOM ROAD LAFAYETTE LA 70508 |
| CENTER LINE MACHINING INC | 903 N BEGLIS PARKWAY    Account No. 0282 SULPHUR LA 70663 |
| CENTER OIL  CO. | 600 MASON RIDGE CENTER DRIVE, 2ND FLOOR ST LOUIS MO 63141 |
| CENTER OIL CO | 600 MASON RIDGE CENTER DR     PO BOX SAINT LOUIS MO 63141 |
| CENTER OIL COMPANY | 600 MASON RIDGE CENTER DRIVE ST. LOUIS MO 63141 |
| CENTER OIL COMPANY | ATTN: BRIAN SKOFF 600 MASON RIDGE CENTER DRIVE ST. LOUIS MO 63141 |
| CENTER POINT ENERGY | 1111 LOUISIANA HOUSTON TX 77002 |
| CENTER POINT ENERGY | PO BOX 1700 HOUSTON TX 77251 |
| CENTER POINT ENERGY SERVICE INC | PO BOX 2628 HOUSTON TX 77252-2628 |
| CENTER POINT ENGERGY HOUSTON ELEC L | PO BOX 1700 HOUSTON TX 77251 |
| CENTERPOINT  ENERGY PIPELINE SERV I | PO BOX 21734 SHREVEPORT LA 71154 |
| CENTERPOINT  ENERGY | 2500 HIGHWAY 14 NEW IBERIA LA 70560 |
| CENTERPOINT ENERGY | 4700 S SHAVE BLDG 1 HOUSTON TX 77034 |
| CENTERPOINT ENERGY | PO BOX 61482 HOUSTON TX 77208-1482 |
| CENTERPOINT ENERGY | 333 WARD ROAD BAYTOWN TX 77520 |
| CENTERPOINT ENERGY ENTEX | 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY GAS REC LLC-CGSI | PO BOX 200905 HOUSTON 77216-0905 |
| CENTERPOINT ENERGY GAS REC LLC-CGSI | PO BOX 200905 HOUSTON TX 77216-0905 |
| CENTERPOINT ENERGY GAS REC. LLC-CGSI | MARY TREVINO PO BOX 200905 HOUSTON TX 77216 |
| CENTERPOINT ENERGY GAS SERVICES INC. | 1111 LOUISIANA ST HOUSTON TX 77252-2628 |
| CENTERPOINT ENERGY GAS SERVICES, INC | 1111 LOUISIANA ST HOUSTON TX |
| CENTERPOINT ENERGY GAS SERVICES, INC. | ATTN: DELIA WHITE 1111 LOUISIANA STREET, 20TH FLOOR HOUSTON TX 77002-5231 |
| CENTERPOINT ENERGY HOU ELECTRIC LLC | 333 WARD ROAD BAYTOWN TX 77520 |
| CENTERPOINT ENERGY PIPELINE SERVIC | 1111 LOUISIANA HOUSTON TX 77002 |
| CENTERPOINT ENERGY PIPELINE SERVICE | PO BOX 4567 HOUSTON TX 77210-4567 |
| CENTERPOINT ENERGY SERVICES INC. | P. O. BOX 2628 HOUSTON TX |
| CENTERPOINT ENERGY SERVICES INC. | 1111 LOUISIANA ST. 20TH FLOOR HOUSTON MO 77002 |
| CENTERPOINT ENERGY SERVICES INC. | 1111 LOUISIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA ST. 20TH FLOOR HOUSTON TX 77002 |
| CENTERPOINT ENERGY SERVICES, INC. | ATTN: CORPORATE CREDIT - 20TH FLOOR PO BOX 2628    Account No. STAR HOUSTON TX 77252-2628 |
| CENTERPOINT ENERY | LOUISIANA DIVISION 2500 HIGHWAY 14 NEW IBERIA LA 70560 |
| CENTERPOINT ENGERGY PIPELINE SERVIC | 1111 LOUISIANA HOUSTON TX 77002 |
| CENTERS FOR DISEASE CONTROL | 255 E. PACES FERRY RD. NE ATLANTA GA 30305 |
| CENTERS FOR MEDICARE & | TOWSON |
| CENTERS FOR MEDICARE & | 6865 TOWSON MD |
| CENTERS FOR OCCUPATIONAL HEALTH | 221 CHESTNUT STREET NEWARK NJ 07105 |
| CENTERS, WILLIAM B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7018 HOUSTON TX 77007 |
| CENTERVILLE ASSOCIATES L P | 10 CORPORATE CIRCLE NEW CASTLE DE 19720 |
| CENTINELA HOSPITAL MEDICAL CENTER | ATTN CALVIN-PHARMACY 555 EAST HARDY STREET INGLEWOOD CA 90301 |
| CENTOCO MFG CORPORATION | 609 EAST FIFTH STREE MC CRORY AR 72101 |
| CENTOCO PLASTICS LTD | 2450 CENTRAL AVENUE WINDSOR ON N8W 4J3 CANADA |
| CENTRAIDE | 493 SHERBROOKE STREET WEST MONTREAL PQ CANADA |
| CENTRAL 57 IMPORTERS & EXPORTERS | 1401 INDUSTRIAL PARK BLVD EAGLE PASS TX 78852 |
| CENTRAL ACOUSTICAL SUPPLY HOUSE | 40 W CRESCENTVILLE RD CINCINNATI OH 45246 |
| CENTRAL AIR COMPRESSOR CO. | 28600 LORNA WARREN MI 48092 |
| CENTRAL ALLRIGHT PARKING TX INC | PO BOX 17505 BALTIMORE MD 21297-1505 |
| CENTRAL AND SOUTHWEST SERVICES, INC | TULSA OK |

| Claim Name | Address Information |
|---|---|
| CENTRAL AVIATION | 1741 RIVER DRIVE WATERTOWN WI 53094 |
| CENTRAL AVIATION AND MARINE CO | LEGAL OPERATIONS ONE NEUMANN WAY CINCINNATI OH 45215 |
| CENTRAL BRASS MANUFACTURING | 6892 SNOWVILLE ROAD BRECKSVILLE OH 44141 |
| CENTRAL CAN COMPANY | 3200 SOUTH KILBORN AVENUE CHICAGO IL 60623 |
| CENTRAL CAROLINA PRODUCTS | 250 WEST OLD BLENCOE BURLINGTON NC 27217 |
| CENTRAL CHEMICAL | HUNTINGTON BUILDING CLEVELAND OH 44115 |
| CENTRAL CHEVROLET CO | 3684 SAN PEDRO DR FREMONT CA 945366400 |
| CENTRAL CHILD SUPPORT | 305200 NASHVILLE TN 37229 |
| CENTRAL COLLECTION AGENCY | 205 W ST CLAIR AVE  DIV OF TAXATION CLEVELAND OH 44113-1503 |
| CENTRAL COLLECTION AGENCY-MUNICIPAL | 1701 LAKESIDE AVENUE CLEVELAND OH 44114-1179 |
| CENTRAL CONTRACTORS SERVICE INC | 4656 W 187TH STREET CRESTWOOD IL 60445 |
| CENTRAL DE EMPAQUES S.A. | AV PETAPA Y 57 ZONA 12 GUATEMALA 6893 GUAM |
| CENTRAL ELECTRIC COMPANY | PO BOX 690547 HOUSTON TX 772690547 |
| CENTRAL ELEMENTARY - PALACIOS ISD | 1001 5TH STREET PALACIOS TX 77465 |
| CENTRAL FLORIDA REGIONAL TRANSPORTATION | AUTHORITY 445 WEST AMELIA STREET SUITE 800 ORLANDO FL 32801 |
| CENTRAL FREIGHT LINES | PO BOX 2638 WACO TX 76702-2638 |
| CENTRAL FREIGHT LINES INC | 2638 WACO TX |
| CENTRAL FREIGHT LINES INC | PO BOX 847084 DALLAS 75284-7084 |
| CENTRAL FREIGHT LINES INC | PO BOX 847084 DALLAS TX 75284-7084 |
| CENTRAL FREIGHT LINES INC | P.O. BOX 2638 WACO TX 76702 |
| CENTRAL FREIGHT LINES INC. | P.O. BOX 2638 WACO TX 76702-2638 |
| CENTRAL HARDWARE | BRUNSWICK GA 31520 |
| CENTRAL HIGH SCHOOL | 88 JAGUAR BEAUMONT TX 77702 |
| CENTRAL ILLINOIS SCALE CO. | PO BOX 3158   Account No. 4782 DECATUR IL 62524-3158 |
| CENTRAL ILLINOIS SCALE COMPANY | PO BOX 3158 DECATUR IL |
| CENTRAL ILLINOIS SCALE COMPANY | P.O. BOX 3158 DECANTUR IL 62524 |
| CENTRAL INK CORPORATION | ATTN: RICHARD BREEN, OWNER/PRESIDENT 1100 N. HARVESTER RD. WEST CHICAGO IL 60185 |
| CENTRAL INSTITUTE OF PLASTICS | ENGINEERING & TECHNO CHENNAI - 600 032 INDIA |
| CENTRAL INSTRUMENT LAB | 650 N GLENVILLE DR RICHARDSON TX 75081 |
| CENTRAL INTERNATIONAL LAW FIRM | KOREA RE-INS BLDG 5F #80 SOOSONG-DO CHONGRO-KU  SEOUL KOREA, REPUBLIC OF |
| CENTRAL INTERNATIONAL LAW FIRM | P O BOX 356 SEOUL  (SOUTH KOREA) KOREA, REPUBLIC OF |
| CENTRAL INTL LAW FIRM | P O BOX 356 SEOUL  (SOUTH KOREA) |
| CENTRAL JERSEY DISPOSAL | DAVID NOVACK, ESQ. BUDD LARNER GROSS PICILLO, ET AL 150 JFK PARKWAY SHORT HILLS NJ 07078 |
| CENTRAL JERSEY DISPOSAL | ROBERT J. GREENBAUM BUDD LARNER GROSS ROSENBAUM, ET AL 150JOHN F KENNEDY PKWY, CN 1000 SHORT HILLS NJ 07078-0999 |
| CENTRAL JERSEY SEPTIC TANK CLEANERS | 3143 BORDENTOWN AVENUE PARLIN NJ 08859 |
| CENTRAL JERSEY SUPPLY | 201 2ND ST PERTH AMBOY 08862 |
| CENTRAL JERSEY SUPPLY | 201 2ND STREET PERTH AMBOY NJ 08862 |
| CENTRAL JERSEY SUPPLY CO. | 201 2ND STREET, PO BOX 549   Account No. 53 PERTH AMBOY NJ 08862-0549 |
| CENTRAL KANSAS RAILWAY INC | 1825 W HARRY STREET WICHITA KS 67213-3243 |
| CENTRAL MACHINE AND MARINE INC | 2163 SARNIA ON CANADA |
| CENTRAL MAINTENANCE & WELDING INC | 2620 KEYSVILLE ROAD LITHIA FL 33547 |
| CENTRAL METROPOLITAN CME CHURCH | 4611 PEARL STREET JACKSONVILLE FL 32206 |
| CENTRAL MICHIGAN COMMUNITY HOSPITAL | 1221 SOUTH DRIVE MOUNT PLEASANT MI 48858 |
| CENTRAL MICHIGAN RAILWAY | 1410 S VALLEY CENTER DRIVE BAY CITY MI 48706 |
| CENTRAL MIDLAND RAILROAD | 717 SUNDANCE TRAIL TROY IL 62294 |
| CENTRAL MIDLAND RAILWAY | 21778 HIGHVIEW AVE -AIRLAKE IND PK LAKEVILLE MN 5544 |
| CENTRAL MIDLAND RAILWAY | 1400 NORTH WARSON RO SAINT LOUIS MO 63132 |

| Claim Name | Address Information |
|---|---|
| CENTRAL MIDLAND RAILWAY CO. | 21778 HIGHVIEW AVE -AIRLAKE IND PK LAKEVILLE 55044 |
| CENTRAL MIDLAND RAILWAY COMPANY | 21778 HIGHVIEW AVE -AIRLAKE IND PK LAKEVILLE MN 55044 |
| CENTRAL OIL CO | 31 MARY ST MT CLEMENS MI 48043-5417 |
| CENTRAL OREGON & PACIFIC RR | PO BOX 409590 ATLANTA GA 30384-9590 |
| CENTRAL PARKING CORPORATION | 99 EAST SECOND ST CINCINNATI OH 45202 |
| CENTRAL PARKING CORPORATION | PO BOX 632548 CINCINNATI OH 45263-2548 |
| CENTRAL POWER AND LIGHT COMPANY | PO BOX 21930 TULSA OK 74121-1930 |
| CENTRAL POWER AND LIGHT COMPANY | P O BOX 2121 CORPUS CHRISTI TX 78403-2121 |
| CENTRAL QUALTY SERV. CORP. | 7043 EAST PALMER DETROIT MI 48211 |
| CENTRAL RAILGROUP CONSTRUC SVC LLC | 1861 WILLOWCREEK RD PORTAGE IN 463681323 |
| CENTRAL RAILROAD COMPANY OF INDIANA | PO BOX 554 KOKOMO IN 46903-0554 |
| CENTRAL SANITATION | 1316 PLANK RD SARNIA ON CANADA |
| CENTRAL SCALE & SUPPLY CO. INC | 13701 SOUTH KENTON AVE CRESTWOOD 60445 |
| CENTRAL SCALE & SUPPLY COMPANY INC | 13701 SOUTH KENTON AVENUE CRESTWOOD IL 60445 |
| CENTRAL SOLVENTS & CHEMICALS INC | AKA CHEMCENTRAL CORPORATION 7050 WEST 71ST STREET BEDFORD PARK IL 60499 |
| CENTRAL SOLVENTS & CHEMICALS, INC. | 7050 WEST 71ST STREET BEDFORD PARK IL 60499 |
| CENTRAL SOLVENTS & CHEMICALS, INC. | CHEMCENTRAL CORPORATION 7050 WEST 71ST STREET BEDFORD PARK IL 60499 |
| CENTRAL SOYA CO | ROUTE 47 & 9 GIBSON CITY IL 60936 |
| CENTRAL STAMP & SIGN CO | 624 ROMERO ST. LAKE CHARLES LA 706073016 |
| CENTRAL STATE DISTRIBUTION, IN | 2823 NORTHWEST LANSING MI 48906 |
| CENTRAL STATES DIVERSIFIED | 9322 MANCHESTER ROAD SAINT LOUIS MO 63119 |
| CENTRAL STATES GROUP | 520 50TH AVE DR SW CEDAR RAPIDS 52404 |
| CENTRAL STATES GROUP | 520 50TH AVENUE DRIVE SW CEDAR RAPIDS IA 52404 |
| CENTRAL STATES GROUP | PO BOX 30047   Account No. 8010 OMAHA NE 68103-1147 |
| CENTRAL STATES PENSION FUND - NT | NORTHERN TRUST GLOBAL ADVISORS 50 SO. LASALLE ST., M23 CHICAGO IL 60675 |
| CENTRAL STATES PRODUCT | 1277 AMBASSADOR BLVD. SAINT LOUIS MO 63132 |
| CENTRAL STATES UNDERWATER | 22103 FM 2100 RD CROSBY 77532 |
| CENTRAL STATES UNDERWATER | 22103 FM 2100 RD CROSBY TX 77532 |
| CENTRAL STATES, SOUTHEAST & | 9377 W. HIGGINS ROAD ROSEMONT IL 60018 |
| CENTRAL STEEL DRUM COMPANY | STANLEY F. FRIEDMAN, ESQ. CIPRIANO & FRIEDMAN 200 EXECUTIVE DRIVE WEST ORANGE NJ 07052 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | D/B/A EMBARQ PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TESTING CO. INC | 146 CITIES SERVICE HWY SULPHUR 70663 |
| CENTRAL TESTING COMPANY INC | 146 CITIES SERVICE HWY SULPHUR LA 70663 |
| CENTRAL TEXAS IRON WORKS | ATTN: DAVID HARWELL P O BOX 2555 WACO TX 76702-2555 |
| CENTRAL TEXAS SECURITY | 700 N. LBJ SUITE 112-A SAN MARCOS TX 78666 |
| CENTRAL TOXICOLOGY LABORATORY | ALDERLEY PARK NEAR MACKLESFIELD CHESHIRE SK10 4TJ UNITED KINGDOM |
| CENTRAL TRANSFER & STORAGE CO | ATTN: DAVID F ZALKOVSKY 11302 FERNDALE RD DALLAS TX 75238-1020 |
| CENTRAL TRANSPORT | 2829 UNWHARRIE RD ARCHDALE NC 27263 |
| CENTRAL TRANSPORT | PO BOX 7007 HIGH POINT NC 27264 |
| CENTRAL TRANSPORT | 12225 STEPHENS ROAD   Account No. 48910380101/70601000175 WARREN MI 48089 |
| CENTRAL TRANSPORT | PO BOX 33299 DETROIT MI 48232 |
| CENTRAL TRANSPORT | DEPT 77-3494 CHICAGO IL 60678-3494 |
| CENTRAL TRANSPORT INTL INC | PO BOX 33299 DETROIT MI 48232 |
| CENTRAL TRANSPORT INTL INC | 33299 DETROIT MI 48232 |
| CENTRAL VALLEY BEVERAGE | 1 S. WEST AVE MERCED CA 95340 |
| CENTRAL VALLEY REGIONAL QUALITY CONTROL | BOARD 415 KNOLLCREST DRIVE SUITE 100 REDDING CA 96002 |
| CENTRAL VALLEY REGIONAL WATER QUALITY | QUALITY CONTROL BOARD 415 KNOLLCREST DRIVE, SUITE 100 REDDING CA 96002 |
| CENTRAL WASHINGTON RAILROAD | 111 S 33RD ST # 200 YAKIMA 98901 |

| Claim Name | Address Information |
|---|---|
| CENTRAL WASHINGTON RAILROAD | 111 S 33RD STREET # 200 YAKIMA WA 98901 |
| CENTRAL WASHINGTON RAILROAD COMPANY | 111 UNIVERSITY PARKWAY, STE. 200    Account No. 5139 YAKIMA WA 98901 |
| CENTRAL WASHINGTON RAILROAD COMPANY | 111 SOUTH 33RD STREET SUITE 200    Account No. 1160 YAKIMA WA 98901 |
| CENTRASTATE MEDICAL CENTER | 901 WEST MAIN STREET FREEHOL NJ 07728 |
| CENTRE D'AFFAIRES MICRO INFO | 666 SHERBROOKE OUEST, BUREAU 309 MONTREAL PQ CANADA |
| CENTRE DE CONFORMITE INTERNATIONAL | 88 AVENUE LINDSAY DORVAL PQ CANADA |
| CENTRE DE FORMATION AUX MESURES | 2965 RUE DE L'ETCHEMIN ST ROMUALD QC CANADA |
| CENTRE DE FORMATION PAR L'ACTION IN | 2984 CHEMIN MILETTA MAGOG PQ CANADA |
| CENTRE ENVIR TECHNI-CITE | 1750A CHEMIN ST-ROCH - BATIMENT 69 SOREL-TRACY PQ CANADA |
| CENTRE ENVIR TECHNI-CITE INC | 652 NEWARK NJ |
| CENTRE FOR ADVANCED PROCESS | 1457 LONDON ROAD SARNIA ON CANADA |
| CENTRE FOR MANAGEMENT TECHNOLOGY | 80 MARINE PARADE RD #1302 PKWY PARA SINGAPORE 449269 SLOVENIA |
| CENTRE MOLSON INC. | 1260 LA GAUCHETIERE OUEST MONTREAL PQ CANADA |
| CENTRE NORD-AMERICAIN DE FORMATION | 1149, RUE DUFAULT LAVAL PQ CANADA |
| CENTRE PATRONAL DE SANTE ET SECURIT | 500 RUE SHERBROOKE OUEST, BUREAU 10 MONTREAL PQ CANADA |
| CENTRE SOURCE ENERGETIQUE | 300 RUE STE-ANNE VARENNES PQ CANADA |
| CENTRE STAGE THEATRE COMPANY | PO BOX 6158 KINGWOOD TX 77325 |
| CENTRES A LA MODE | 7999 GALERIES D'ANJOU, SUITE 2219 ANJOU PQ CANADA |
| CENTRES DE SERVICE AUTOMOBILE | 2775 MARIE VICTORIN TRACY PQ CANADA |
| CENTREX PLASTICS | 814 WEST LIMA STREET FINDLAY OH 45840 |
| CENTRIFUGE REPAIR & ENGINEERING | 302 NORTH 16TH LAPORTE TX 77571 |
| CENTRIFUGE REPAIR & ENGINEERING | 868 LA PORTE TX 77572 |
| CENTRIFUGE REPAIR & ENGINEERING INC | P O BOX 868 LA PORTE TX 77571 |
| CENTRIFUGE REPAIR & ENGINEERING INC | 302 NORTH 16 TH LA PORTE TX 77571 |
| CENTRIFUGE REPAIR & ENGINEERING INC | 302 N 16TH STREET LA PORTE TX 77571 |
| CENTRILIFT-HUGHES TOOL CO | 200 WEST STUART-ROOSA DRIVE CLAREMORE OK 74017-3095 |
| CENTRISYS CORP | 9586 58TH PLACE KENOSHA WI 53144 |
| CENTRO AGROINDUSTRIAL SA DE CV | RIO MIRCOAC NO 21 COL CREDITO CONTR MEXICO CITY 03940 MONTENEGRO, REPUBLIC OF |
| CENTRO DE COMPUTACION Y VENTAS | BLVD ADOLFP LOPEZ MATEOS NO 1895 MEXICO CITY 1010 MONTENEGRO, REPUBLIC OF |
| CENTRO DE IMPLANTE COCLEAR Y REHAB | RIO ORINOCO # 300 ORIENTE SAN PEDRO GARZA GARCIA 66220 MONTENEGRO, REPUBLIC OF |
| CENTRO DE INVESTIGACION | BLVD ENRIQUE REYNA NO 140 SALTILLO 25100 MONTENEGRO, REPUBLIC OF |
| CENTRO DE NORMALIZACION Y | BOULEVARDO TOLUCA NO 40 NAUCASLPAN DE JUAREZ 53500 MONTENEGRO, REPUBLIC OF |
| CENTRO ELECTRO MAYOREO | GARVIA DIEGO NO 45 MEXICO 6720 MONTENEGRO, REPUBLIC OF |
| CENTRO EMPRESARIAL DEL PLASTICO | COL DEL VALLE MEXICO CITY 3100 MONTENEGRO, REPUBLIC OF |
| CENTRO INC | 3315 OVERTON CROSSING MEMPHIS TN 38127 |
| CENTRO INC | 950 NORTH BEND DRIVE NORTH LIBERTY IA 52317 |
| CENTRO INCORPORATION | 950 NORTH BEND DRIVE NORTH LIBERTY IA 52317 |
| CENTRO TECHNICO DE MOLDES PARA | PLASTICOS LDA ESTRADA DA NAZARE, 1 MARINHA GRANDE 2430-033 PORTUGAL |
| CENTRON | 600 FM 1195 SOUTH MINERAL WELLS TX 76067 |
| CENTRONIX OF CORPUS CHRISTI | 1925 NORTH LEXINGTON BLVD CORPUS CHRISTI 78409 |
| CENTRONIX OF CORPUS CHRISTI | 1925 NORTH LEXINGTON BLVD CORPUS CHRISTI TX 78409 |
| CENTURA GROUP INC | 41820 SIX MILE ROAD NORTHVILLE MI 48167 |
| CENTURION CDO 8, LIMITED | 100 N SEPULVEDA BLVD SUITE 650 EL SEGUNDO CA 90245 |
| CENTURION CDO 9 LIMITED | 113 S CHURCH ST QUEENSGATE HOUST GEORGE TOWN CANADA |
| CENTURION CDO VI, LTD | 113 S CHURCH ST PO BOX 309 G.T. UGLAND HOUSE GEORGE TOWN CANADA |
| CENTURION CDO VII, LTD | 2 PENNS WAY |
| CENTURY A/C SUPPLY | PO BOX 201864 HOUSTON 77216 |
| CENTURY A/C SUPPLY | PO BOX 201864 HOUSTON TX 77216 |
| CENTURY ASPHALT MATERIAL | PO BOX 57    Account No. 9662 BAYTOWN TX 77521 |

| Claim Name | Address Information |
|---|---|
| CENTURY BUSINESS CREDIT CORPORATION | 360286 PITTSBURGH PA |
| CENTURY BUSINESS EQUIPMENT INC | 1080 W SAM HOUSTON PKWY N HOUSTON TX 77043 |
| CENTURY BUSINESS EQUIPMENT INC | 1080 W SAM HOUSTON PKWY N SUITE 120 HOUSTON TX 77043 |
| CENTURY CONTAINER CORP | 5331 STATE ROUTE 7 NEW WATERFORD OH 44445 |
| CENTURY CONVEYOR SERVICE INC. | 4 GLADYS COURT EDISON NJ |
| CENTURY CORROSION TECHNOLOGIES | 9710 TELGE ROAD HOUSTON TX 77095 |
| CENTURY ESLON LIMITED | TRINCITY PORT OF SPAIN TURKEY |
| CENTURY EXTRUSION | 39194 TREASURY CENTER CHICAGO IL |
| CENTURY EXTRUSION | CENTURY EXTRUSION 2412 WEST AERO PARK COURT TRAVERSE CITY MI 49686 |
| CENTURY EXTRUSION | 2412 WEST AERO PARK COURT TRAVERSE CITY MI 49686 |
| CENTURY EXTRUSION | 39194 TREASURY CENTER   Account No. 7987 CHICAGO IL 60694-9100 |
| CENTURY GROUPINC | PO BOX 228 SULPHUR LA 70664-0228 |
| CENTURY INDEMNITY COMPANY | P.O. BOX 41484 PHILADELPHIA PA 19101-1484 |
| CENTURY INDEMNITY COMPANY | JOHN TIRADO – RESOLUTE MANAGEMENT INC. UNITED PLAZA – SUITE 700 30 SOUTH 17TH STREET PHILADELPHIA PA 19103 |
| CENTURY INDEMNITY COMPANY, ET AL. | JOSEPH G. GIBBONS, ESQUIRE WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PLACE, 1650 MARKET ST. PHILADELPHIA PA 19103-7395 |
| CENTURY INDUSTRIES | 5331 STATE ROAD 7 NEW WATERFORD OH 44445 |
| CENTURY INSTRUMENT CO. | 11865 MAYFIELD LIVONIA 48150 |
| CENTURY INSTRUMENT COMPANY | 13570 WAYNE ROAD LIVONIA MI 48150 |
| CENTURY INSTRUMENT COMPANY | 11865 MAYFIELD LIVONIA MI 48150 |
| CENTURY LIFE OF AMERICA | C/O SMITH, GAMBRELL & RUSSELL 1230 PEACHTREE STREET, NE SUITE 3100 ATLANTA GA 30309 |
| CENTURY LOGISTICS INC | PO BOX 27469 CLEVELAND OH 44127-0469 |
| CENTURY LUBRICANTS COMPANY | 2140 SOUTH 88TH STREET KANSAS CITY KS 66111-8701 |
| CENTURY MECHANICAL SOLUTIONS | 1554 CHASE AVENUE CINCINNATI OH 45223 |
| CENTURY PAPERS INC | PO BOX 201679 HOUSTON TX 77216-1679 |
| CENTURY PLASTICS INCORPORATED | 500 SECOND AVENUE SOUTHWEST HAYFIELD MN 55940 |
| CENTURY PLASTICS LTD | 12291 HORSESHOE WAY RICHMOND BC V7A 4V4 CANADA |
| CENTURY PRODUCTS COMPANY | SUB: RUBBERMAID INCORPORATED 5267 SOUTHWAY STREET SW CANTON OH 44706 |
| CENTURY SPECIALTIES, INC | 2410 WEST AERO PARK COURT TRAVERSE CITY MI 49686 |
| CENTURY STEPS INC | 62905 NEW ORLEANS LA |
| CENTURY WIRE & CABLE | DIVISION OF GEHR INDUSTRIES 7400 E SLAUSON AVE. LOS ANGELES CA 90040 |
| CENTURY WIRE & CABLE CO. | 7400 E SLAUSON AVE COMMERCE CA 90040-3308 |
| CEOTRONIC INC | 533 BYRON STREET SUITE E CHESAPEAKE VA 23320-6603 |
| CEOTRONICS INC | 300 SOUTHPORT CIRCLE STE 103 VIRGINIA BEACH VA 23452 |
| CEP – HSIRTF | 301 LAURIER AVENUE WEST OTTAWA ON CANADA |
| CEPALGO EMBALAGENS FLEX+?VEIS LTDA | RODOVIA BR 153, KM 1 APARECIDA DE GOINIA 74984-431 BRAZIL |
| CEPSA S.A. | AV. 6 DE DICIEMBRE N 24-48 Y FOCH QUITO ECUADOR |
| CERAMCO INC | 1467 EAST MAIN ST  PO BOX 300 CENTER CONWAY NH 03813-0300 |
| CERAMI, RUSSELL | BUSH LEWIS, PLLC DALE K. HANKS, ESQ. 595 ORLEANS STREET, SUITE 500 BEAUMONT TX 77701 |
| CERAMIC COOLING TOWER | 1100 NORTHWAY DRIVE FORT WORTH TX 76131 |
| CERAMIC COOLING TOWER COMPANY | 1100 NORTHWAY DRIVE FT. WORTH TX 76131-1489 |
| CERAMIC COOLING TOWER COMPAY | BALTIMORE MD 21264-2199 |
| CERAMIC COOLING TOWER CORP | 1100 NORTHWAY DR FORT WORTH TX 76131 |
| CERAMIC COOLING TOWER CORP | 256 N SAM HOUSTON PKWY E HOUSTON TX 77060 |
| CERAMIC COOLING TOWER CORPORATION | 601656 CHARLOTTE NC |
| CERANOVA CORPORATION          FMA | 101 CONSTITUTION BOULEVARD STE D FRANKLIN MA 02038 |
| CEREBRAL PALSY ASSOC OF DELAWARE CO | 401 RUTGERS AVENUE SWARTHMORE PA 19081 |

| Claim Name | Address Information |
|---|---|
| CEREPLAST INC | 3411-3421 WEST EL SE HAWTHORNE CA 90250 |
| CERI/CANADIAN ENERGY RESEARCH INSTI | SUITE 150  3512 - 33 STREET NW CALGARY AB T2L 2A6 CANADA |
| CERIDIAN | PO BOX 10989 NEWARK NJ 07193-0989 |
| CERIDIAN | 4345 SECURITY PKWY NEW ALBANY IN 47150 |
| CERIDIAN | 3311 EAST OLD SHAOPEE ROAD MINNEAPOLIS MN 55425 |
| CERIDIAN  HOU | TWO RIVERWAY SUITE 300 HOUSTON TX 77056 |
| CERIDIAN CORPORATION | 3311 EAST OLD SHAKOPEE ROAD MINNEAPOLIS MN 55425 |
| CERIDIAN CORPORATION | 3311 EAST OLD SHAKOPEE ROAD MIMMEAPOLIS MN 55425 |
| CERIDIAN EMPLOYER SERVICES | PO BOX 10989 NEWARK NJ 07193-0989 |
| CERIDIAN EMPLOYER SERVICES | 8100 34TH AVENUE SOUTH MINNEAPOLIS MN 55425 |
| CERIDIAN EMPLOYER SVCS | PO BOX 10989 NEWARK 07193-0989 |
| CERISE, PAUL A., JR. & MAXINE B. | JT TEN 401 METAIRIE RD APT 223  Account No. 0966 METAIRIE LA 70005 |
| CERONE, JACK P. | ONE EAST WACKER DRIVE CHICAGO IL 60629 |
| CERRO METAL PRODUCTS COMPANY | P.O. BOX 388 BELLEFONTE PA 16823 |
| CERRO WIRE & CABLE CO | 39 S LA SALLE ST SUITE 520 CHICAGO IL 60603 |
| CERRO WIRE & CABLE CO | WEBER INDUSTRIAL PARK 1160W 2150N OGDEN UT 84404 |
| CERTAIN LONDON MARKET INS CO'S | INSCO, LTD; LOCKE LORD BISSEL & LIDDELL L.L.P. R.J. DEROSE 885 THIRD AVE, 26TH FLOOR NEW YORK NY 10022 |
| CERTAIN LONDON MARKET INS CO'S | INSCO, LTD; LOCKE LORD BISSEL & LIDDELL LLP,M.COMISKEY, L.HAMM 111 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| CERTAIN LONDON MARKET INS COMPANIES; | INSCO, LTD. MENDES & MOUNT LLP 750 SEVENTH AVENUE  Account No. 4621 NEW YORK NY 10019 |
| CERTAIN LONDON MARKET INS. COS. | C/O MICHAEL P. COMISKEY LOCKE LORD BISSELL & LIDDELL LLP 111 S. WACKER DRIVE Account No. 4621 CHICAGO IL 60606-4410 |
| CERTAIN LONDON MARKET INSURANCE | COMPANIES; INSCO, LTD. MENDES & MOUNT LLP 750 SEVENTH AVENUE NEW YORK NY 10019 |
| CERTAIN LONDON MARKET INSURANCE COMPANY | MICHAEL COMISKY, ESQ. LORD, BISSELL & BROOK LLP 111 SOUTH WACKER DRIVE CHICAGO IL 60606-4410 |
| CERTAIN TEED CORP | TECHNICAL CENTER 1400 UNION MEETING BOULEVARD BLUE BELL PA 19422 |
| CERTAIN TEED CORPORATION | C/O BALLARD SPAHR ANDREWS & INGERSOLL, LLP ATTN GLENN HARRIS, ESQ. PLAZA 1000-SUITE 500 MAIN STREET VOORHES NJ 08043 |
| CERTAIN UNDERWRITERS AT LLOYD'S LONDON & | CERTAIN MARKET INSURANCE COMPANIES 181 W MADISON STREET SUITE 3870 CHICAGO IL 60602 |
| CERTAIN UNDERWRITERS AT LLOYDS OF LONDON | PHELPS DUNBAR STEPHEN HALL 365 CANAL STREET, SUITE 2000 NEW ORLEANS LA 70130-6534 |
| CERTAIN UNDERWRITERS AT LLOYDS, LONDON | TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT LLP JAMIE B.W. STECHER 900 THIRD AVENUE NEW YORK NY 10022 |
| CERTAIN UNDERWRITERS AT LLOYDS, LONDON | & SWISS UNION INSURANCE COMPANY C/O JASON KNOTT, ZUCKERMAN SPAEDER LLP 1800 M STREET NW WASHINGTON DC 20036 |
| CERTAIN-TEED CORPORATION, INC. | SWEDESFORD & OLD SCHOOL ROADS VALLEY FORGE PA 19482 |
| CERTAINTEED CORP | PO BOX 860 VALLEY FORGE PA 19482 |
| CERTAINTEED CORPORATION | PIPE & PLASTICS GROU SOUTHEASTERN PA 19398 |
| CERTAINTEED CORPORATION | 6012 SOUTH EASTERN PA 19398 |
| CERTAINTEED CORPORATION | 1400 UNION MEETING R BLUE BELL PA 19422 |
| CERTAINTEED CORPORATION | MICHEL L BESSON PRESIDENT 750 E SWEDESFORD ROAD VALLEY FORGE PA 19482 |
| CERTAINTEED CORPORATION | 803 BELDEN RD JACKSON MI 49203 |
| CERTAINTEED CORPORATION | C/O ELLIOTT, DOUGLAS R. 755 MAGAZINE ST NEW ORLEANS LA 70130-3672 |
| CERTAINTEED CORPORATION (ATECH CHEMICAL) | 750 E. SWEDESFORD ROAD P.O. BOX 860 VALLEY FORGE PA 19482-0101 |
| CERTAINTEED MOLDED PRODUCTS | 873 NORTH HICKORY ST MCPHERSON KS 67460 |
| CERTI FAB INDUSTRIES INC | PO BOX 1018 CHANNELVIEW TX 77530 |
| CERTIFICATION PLUS | 18610 TOMATO STREET SPRING TX 77379 |

| Claim Name | Address Information |
| --- | --- |
| CERTIFICATION PLUS, INC. | 12619 MANORWOOD LANE CYPRESS TX 77429 |
| CERTIFICATIONS PLUS INC | 4420 FM 1960 W SUITE 103 HOUSTON TX 77068 |
| CERTIFIED ASSOCIATES | 3700 BUFFALO SPDWY STE 710 HOUSTON TX 77098 |
| CERTIFIED ASSOCIATES | 3700 BUFFALO SPEEDWAY SUITE 710 HOUSTON TX 77098 |
| CERTIFIED ASSOCIATES INC | PO BOX 297799 HOUSTON TX 77297 |
| CERTIFIED CARPET & UPHOLSTERY | 1635 NORTH ROYAL JACKSON TN 38301 |
| CERTIFIED CUSTOMER STAFFING LTD | 16951 FEATHER CRAFT HOUSTON TX 77058 |
| CERTIFIED CUSTOMER STAFFING TD | PO BOX 735 HOUSTON TX 77001 |
| CERTIFIED CUSTOMIZED STAFFING | P O BOX 3140  DEPT #150 HOUSTON 77253-3140 |
| CERTIFIED CUSTOMIZED STAFFING | P O BOX 3140  DEPT #150 HOUSTON TX 77253-3140 |
| CERTIFIED CUSTOMIZED STAFFING | 116 WASHINGTON   Account No. 0412 WEBSTER TX 77598 |
| CERTIFIED CUSTOMIZED STAFFING LTD | 16951 FEATHER CRAFT HOUSTON TX 77058 |
| CERTIFIED CUSTOMIZED STAFFING LTD | DEPT #150  PO BOX 3140 HOUSTON TX 77253-3140 |
| CERTIFIED ELECTRIC, INC. | 109 KEY DRIVE BRUNSWICK GA 31523 |
| CERTIFIED INSULATED PRODUCTS CORP | PO BOX 42527 SC 294232527 |
| CERTIFIED LAB PRODUCTS | 239 ORENDA ROAD BRAMPTON ON CANADA |
| CERTIFIED LABORATORIES | PO BOX 152137 IRVING TX 75015 |
| CERTIFIED LABORATORIES | PO BOX 971327 DALLAS TX 75397-1327 |
| CERTIFIED LABORATORIES | PO BOX 2493 FORT WORTH TX 76113-2493 |
| CERTIFIED LABS | 971327 DALLAS TX |
| CERTIFIED MEASUREMENTS, INC. | 510 NORTH HOUSTON LAKE BLVD. CENTERVILLE GA 31028 |
| CERTIFIED POWER INC | PO BOX 95091 CHICAGO IL 60694-5091 |
| CERTIFIED POWER INC | PO BOX 95091 CHICAGO IL 60694-5094 |
| CERTIFIED POWER INC | 5300-A EAST FREEWAY HOUSTON TX 77020 |
| CERTIFIED RENTALS | 215 TUNNEL STREET SARNIA ON CANADA |
| CERTIFIED REPORTING AND VIDEO SERVI | 500 FROST BANK PLAZA CORPUS CHRISTI TX 78470 |
| CERTIFIED REPORTING RECORDS & VIDEO | 1235 NORTH LOOP WEST STE 908 HOUSTON TX 77008-4706 |
| CERTIFIED SAFETY SPECIALISTS | 629 B, HOWARD STREET DEER PARK TX 77536 |
| CERTIFIED SAFETY SPECIALISTS | 629 B. HOWARD DEER PARK TX 77536 |
| CERTIFIED SAFETY SPECIALISTS LLC | ATTN: TONY SPENCER 629B HOWARD ST   Account No. CONTRACT #4600001195 DEER PARK TX 77536-2610 |
| CERTIFIED SAFETY SPECIALISTS, L.L.C. | 629 B, HOWARD STREET DEER PARK TX 77536 |
| CERTIFIED SAFETY VALVE REPAIR | 617 PENNSYLVANIA AVENUE LINDEN NJ 07036 |
| CERTIFIED SAFETY VALVE REPAIR | 617 PENNSYLVANIA AVE   Account No. 1907 LINDEN NJ 07036-2630 |
| CERTIFIED SLINGS & CABLE, INC. | BRUNSWICK GA 31521 |
| CERTIFIED TECHNICAL SERVICES | PO BOX 1635 PASADENA TX 77501 |
| CERTIFIED TECHNICAL SERVICES LP | PO BOX 1635 PASADENA TX 77501-1635 |
| CERTIFIED TECHNICAL SERVICES, INC. | P.O. BOX 1635 PASADENA TX |
| CERTIFIED TEMPORARY SERVICES | 1600 STRAWBERRY PASADENA TX 77502 |
| CERTIFIED TEMPORARY SERVICES | 1600 STRAWBERRY RD PASADENA TX 77502-2699 |
| CERTIFIED TEMPORARY SERVICES, INC | 15951 FEATHER CRAFT HOUSTON TX 77058 |
| CERTIFIED TEMPORARY SERVICES, INC | 16951 FEATHER CRAFT HOUSTON TX 77058 |
| CERTIFIED TEMPORARY SRVICS INC | PO BOX 735 HOUSTON TX 77001 |
| CERTIFIED TEMPORARY SVCS INC | 735 HOUSTON TX 77001 |
| CERTIFIED/LVI ENVIRONMENTAL SERVICE | 81 BLANKENSHIP DR HOUSTON TX 770551020 |
| CERTIQUALITY | VIA G GIARDINO 4 MILANO 20123 ITALY |
| CERVANTES ADMINISTRACION | BLVD DE LAS NACIONES NO 111 VALLE D MEXICO CITY 54020 MONTENEGRO, REPUBLIC OF |
| CERVANTES, MIKE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CERVELL DRAINAGE PRODUCTS INC | 5232 TOD AVENUE LORDSTOWN OH 44481 |

| Claim Name | Address Information |
|---|---|
| CES ENVIRONMENTAL SERVICES INC | 4904 GRIGGS RD HOUSTON TX 77021 |
| CESAR CHAVEZ HIGH SCHOOL | 8501 HOWARD DRIVE HOUSTON TX 77017 |
| CESAR MARIN HERES | COL ATLANTIDA COYOACAN MEXICO CITY 4370 MONTENEGRO, REPUBLIC OF |
| CESAR SIFUENTES | 1538-A SOUTH 26TH ST MILWAUKEE |
| CESARONI DESIGN NORTH INC | 2311 W. WASHINGTON STREET WEST BEND WI 53095 |
| CET ENVIRONMENTAL SERVICES, INC. | 7032 SOUTH REVERE PARKWAY #350 ENGLEWOOD CO 80112-3932 |
| CETAC TECHNOLOGIES | P O BOX 2634 OMAHA NE 68103 |
| CETAC TECHNOLOGIES | 5600 SOUTH 4TH ST OMAHA NE 68107 |
| CETCO AQUATECH DIVISION | PO BOX 312 SULPHUR LA 70664 |
| CETCO INCORPORATED | PO BOX 95457 CHIGAGO IL 60694 |
| CETEK LIMITED | 1038 RUTLEDGE ROAD TRANSFER PA 16154 |
| CETEK LIMITED | 640 NORTH ROCKY RIVER DRIVE BEREA OH 44017 |
| CETEK LIMITED | 20060 SHELDON RD BROOK PARK 44142 |
| CETEK LIMITED | 20060 SHELDON RD   Account No. ASCL BROOK PARK OH 44142 |
| CETUS CORPORATION | 1400 FIFTY-THIRD EMERYVILLE CA 94608 |
| CETYLITE INDUSTRIES INC | 9051 RIVER ROAD PENNSAUKEN NJ 08110 |
| CEUTICAL LABS | 2300 VALLEY VIEW LANE SUITE 230 FARMERS BRANCH TX 75234 |
| CEVER AZCAPOTZALCO SA DE CV | AQUILES SERDAN NO 431, COL NEXTENGO MEXICO CITY 2070 MONTENEGRO, REPUBLIC OF |
| CEWAY CHEMICAL SERVICES | BOX 1711 SEBASTOPOL CA 95473 |
| CF BRAUN | 796 WARREN ROAD ANN ARBOR MI 48105 |
| CF BRAUN & CO | 4175 WHITMORE LAKE RD ANN ARBOR MI 48105 |
| CF BRAUN ENGINEERING CORPORATION | C/O PAPANTONAKIS, CARYN 500 DALLAS, SUITE 3100 HOUSTON TX 77002 |
| CF ENGINEERED EQUIPMENT, INC | PMB 374 6505 W PARK BLVD STE 306 PLANO TX 750936212 |
| CF INDUSTRIES, INC | C/O HOPPING, BOYD, GREEN & SAMS 123 SOUTH CALHOUN STREET TALLAHASSEE FL 32314 |
| CF MARTIN SULPHUR LP | 33783 TREASURY CENTER CHICAGO IL 60694-3700 |
| CF MOTOR FREIGHT | 73615 CHICAGO IL |
| CF MOTOR FREIGHT | 7777 W910 PHILADELPHIA PA 19175 |
| CF MOTORFREIGHT | CHICAGO IL 60673-7615 |
| CF SALES INC | 204 15TH AVE, SOUTH CLINTON IA 52732 |
| CF WOOD & ASSOCIATES | 2010 FOREST FALLS DRIVE KINGWOOD TX 77345 |
| CFDD-NACM HOUSTON AFFILIATED CHAPTE | PO BOX 272245 HOUSTON TX 77277 |
| CFM ASSOCIATES INC/CHICAGO FILTER | P O BOX 807 MOUNT PROSPECT IL 60056 |
| CFS AIR LLC | 44 OLD RIDGEBURY RD DANBURY 06810 |
| CFS AIR LLC - ATTN JOHN FRANK | 16479 DALLAS PKWY # 300 ADDISON TX 75001 |
| CFS AIR, LLC | 44 OLD RIDGEBURY RD DANBURY CT 06810 |
| CFS AIR, LLC | 44 OLD RIDGEBARY ROAD DANBURY CT 06810 |
| CFS AIR, LLC | C/O GENERAL ELECTRIC CAPITAL CORPORATION ATTN: WILLIAM V. WILSON 10 RIVERVIEW DRIVE DANBURY CT 06810 |
| CFS AIR, LLC | REED SMITH LLP ATTN: MICHAEL V. WILSON 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CFSI, COMMERCIAL FURNITURE SVC. | PO BOX 2422 HOUSTON, TX 77229-422 HOUSTON TX 77229-422 |
| CGA SERVICES GROUP, INC | 10375 RICHMOND AVENUE, STE 300   Account No. 557314 HOUSTON TX 77042 |
| CGI CONSULTING GROUP INC. | 200 CHESTER FIELD PARKWAY MALVERN PA 19355 |
| CGI SYSTEMS, INC. | 300 BERWYN PARK, SUITE 100 BERWYN PA |
| CGM INDUSTRIES, INC | 320 ELIZABETH AVE. NEWARK NJ 07112 |
| CGM TRANSPORTATION | 320 ELIZABETH AVE NEWARK NJ 07112 |
| CGS ENGINEERING SERVICES | 1290 BALTIMORE PIKE CHADDS FORD PA 19317 |
| CGS ENGINEERING SERVICES, INC. | 1290 BALTIMORE PIKE, SUITE 112 CHADDS FORD PA 19317 |
| CGTX INC | PO BOX 70445, TORONTO STN A TORONTO ON CANADA |
| CH HEIST LIMITED | PO BOX 1912, STATION A TORONTO ON CANADA |

| Claim Name | Address Information |
|---|---|
| CH INDUSTRIES INC | 50699 CENTRAL INDUST SHELBY TOWNSHIP MI 48315 |
| CH ROBINSON COMPANY | PO BOX 9121 MINNEAPOLIS MN 55480-9121 |
| CH2M HILL | 800 FAIRWAY DRIVE, SUITE 350 DEERFIELD BEACH FL 33441 |
| CH2M HILL | 12377 MERIT DRIVE DALLAS TX 75251 |
| CH2M HILL COMPANIES | 14701 SAINT MARYS LN STE 300 HOUSTON TX 770792923 |
| CH2M HILL INC | PO BOX 200991 DALLAS TX 75320-0991 |
| CH2M HILL INC | 7600 W TIDWELL RD SUITE 400 HOUSTON 77040-5719 |
| CH2M HILL, INC. | ATTN: ANNA BALLENGER PO BOX 147009 GAINESVILLE FL 32614-7009 |
| CH2MHILL | 14701 SAINT MARYS LN STE 300 HOUSTON TX 770792923 |
| CH2MHILL, INC. | 7600 TIDWELL ROAD, SUITE 600 HOUSTON TX 77040 |
| CH2MHILL, INC. | 14701 SAINT MARYS LN STE 300 HOUSTON TX 770792923 |
| CHABARRIA, NATHEN | 2513 SUN SPOT LN   Account No. 9490 PEARLAND TX 77584 |
| CHAD AIRHART | 312 S MENEFEE EDNA TX 77957 |
| CHAD AIRHART | 312 S MENEFEE EDNA 77957 |
| CHAD AIRHART  DD | 312 SOUTH MENEFEE EDNA TX 77957 |
| CHAD ALLEN DUTY DD | 3700 KINGWOOD DR APT 3524 KINGWOOD TX 773393731 |
| CHAD BARRON | 23200 FOREST NORTH DRIVE #1104 KINGWOOD TX 77339 |
| CHAD BORNHOLDT | 9927 PALM DR BAYTOWN TX 77520 |
| CHAD BORNHOLDT | 9927 PALM DR BAYTOWN 77520 |
| CHAD BROWNING | 95 WOODGROVE DRIVE JACKSON TN 38305 |
| CHAD BROWNING | 95 WOODGROVE DR JACKSON 38305 |
| CHAD BURNETT | 5429 SUGAR CREEK DR. LA PORTE TX 775712720 |
| CHAD C LANGDON | 8280 SHELDON ROAD CHANNELVIEW TX 77530 |
| CHAD CAMPBELL | 923 CHASE CREEK CIR BACLIFF TX 77518 |
| CHAD DUTY | 3700 KINGWOOD DR APT 3524 KINGWOOD TX 773393731 |
| CHAD E BORNHOLDT | 9927 PALM DR BAYTOWN TX 775238790 |
| CHAD EDWARD WHITE | 1810 COUNTRY CLUB COVE DR BAYTOWN TX 77521 |
| CHAD GUILLORY | 2205 ST ANTHONY LANE SULPHUR LA 70663 |
| CHAD KING | 1917 GUAVA CIR HARLINGEN TX 785528927 |
| CHAD L TRADER | 14212 SHADOW BAY DRIVE WILLIS TX 77318 |
| CHAD LOFGREN | 7410 ROSESHIRE LN BAYTOWN TX 77521 |
| CHAD PINYOPUSARERK | 1807 CANDLE LIGHT CT SUGAR LAND TX 77478 |
| CHAD PINYOPUSARERK | 1807 CANDLE LIGHT CR SUGAR LAND TX 77478 |
| CHAD PINYOPUSARERK | 1807 CANDLE LIGHT CT SUGAR LAND TX 77498 |
| CHAD SHANDLER LIQUIDATION TRUSTEE | 425 METROPLACE N SUITE 555 DUBLIN OH 43017 |
| CHAD SRUBAR | P O BOX 137 MIDFIELD TX 77458 |
| CHAD STAPLETON | 1093 BELLE AVENUE LAKE CHARLES LA 70611 |
| CHAD STARK | 10936 PINEWOOD CT LA PORTE TX 77571 |
| CHAD STARK | 1515 MILLER CUT-OFF ROAD LA PORTE TX 77571 |
| CHAD TROUSDALE | 6507 WILDLIFE WAY BAYTOWN TX 77520 |
| CHAD TROUSDALE DD | 6507 WILDLIFE WAY BAYTOWN TX 77520 |
| CHAD WHITE | 1810 COUNTRY CLUB COVE DRIVE BAYTOWN TX 77521 |
| CHAD WOODWORTH | 8280 SHELDON ROAD CHANNELVIEW TX 77530 |
| CHAD WOODWORTH | 9740 BLAZING STAR LAPORTE TX 77571 |
| CHADWICK BOURG | 7171 BUFFALO SPDWY #914 HOUSTON TX 77025 |
| CHADWICK O ELMORE | PO BOX 212 RAYWOOD TX 77582 |
| CHADWICK V BOURG DD | 7171 BUFFALO SPEEDWAY #914 HOUSTON TX 77025 |
| CHADWICK, FREDERICK JOSEPH | 2 TWICKENHAM PLACE LYTHAM ST, ANNES LANCS FY8 4QY UNITED KINGDOM |
| CHADWICK, WILLIAM A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account |

| Claim Name | Address Information |
|---|---|
| CHADWICK, WILLIAM A. | No. 1935 HOUSTON TX 77007 |
| CHAFFEE COUNTY TREASURER | PO BOX 249   Account No. 0088 SALIDA CO 81201 |
| CHAFFIN, ROBERT P. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7196 HOUSTON TX 77007 |
| CHAGARIS & SAFRO CONTINENTAL PLAZA III | 433 HACKENSACK AVENUE HACKENSACK NJ 07601 |
| CHAGOYA, JESUS | 27 HALFMOON COURT SPRING TX 77380-4601 |
| CHAHAL, SWARAN SINGH & | GURDEV KAUR TEN COM 37 HAIG ROAD BISHOPSTOKE EASTLEIGH   Account No. 3808 HANTS SO50 8JL UNITED KINGDOM |
| CHAINALYTICS | 2500 CUMBERLAND PKWY ATLANTA GA 30339 |
| CHAINALYTICS LLC. | 2500 CUMBERLAND PKWY, STE 550 ATLANTA GA |
| CHAINES & ELINGUES ST-PIERRE LTEE | 7690 JARRY EST ANJOU PQ CANADA |
| CHAKEITHA C PHELPS DD | 823 MARCOLIN ST HOUSTON TX 77088 |
| CHALKBOARD NGL/CRUDE SYSTEM | 2900 N LOOP WEST STE 1120 HOUSTON TX 77092 |
| CHALKS TRUCK PARTS INC | PO BOX 15675 HOUSTON TX 77220-5675 |
| CHALLENGE ENVIRONMENTAL LABORATIES | 124 WOODCLIFF RD. SPRINGDALE AR 72764 |
| CHALLENGE ENVIRONMENTAL LABORATORY | FAYETTEVILLE AR 72702 |
| CHALLENGER - GRAY & CHRISTMAS INC | PO BOX 324 WINNETKA IL 60093 |
| CHALMERS & KUBECK INC | 150 COMMERCE DRIVE  PO BOX 2447 ASTON PA 19014 |
| CHALMERS & KUBECK INC | 150 COMMERCE DRIVE ASTON PA 19014 |
| CHALMERS CONSTRUCTION | 345 ST CLAIR STREET SARNIA ON CANADA |
| CHAMBER COUNTY CLERK | PO BOX 728 ANAHUAC TX 77514 |
| CHAMBER OF COMMERCE | 721 SOUTH 2ND STREET CLINTON IA 52732 |
| CHAMBER OF COMMERCE MAP PROJECT | 16 SPIRAL DR STE 100 FLORENCE KY 41022-6903 |
| CHAMBER OF COMMERCE/FRIENDS OF FEST | 700 MAIN CENTER STE 100 VICTORIA TX 77901 |
| CHAMBER/SOUTHWEST LOUISIANA | 3110 LAKE CHARLES LA |
| CHAMBER/SOUTHWEST LOUISIANA | PO BOX 3110 LAKE CHARLES LA 70602-3110 |
| CHAMBER/SWLA | 120 PUJO STREET LAKE CHARLES LA 70602-3110 |
| CHAMBERLAIN HRDLICKA-WHITE-WMS-MART | 1200 SMITH STREET SUITE 1400 HOUSTON TX 77002 |
| CHAMBERLAIN MANUFACTURING CORPORATION | MICHAEL F DOLAN / KATHLEEN M DILLON SEYFARTH SHAW FAIRWEATHER & GERALDSON 55 EAST MONROE ST CHICAGO IL 60603-5803 |
| CHAMBERLAIN, HRDLICKA, WHITE, WILLIAMS & | MARTIN 1200 SMITH STREET, SUITE 1400 HOUSTON TX 77002 |
| CHAMBERLAIN, RAYMOND G | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| CHAMBERLIN & BARCLAY INC | CRANBURY STATION PO BOX 416 CRANBURY NJ 08512 |
| CHAMBERS CO TAX OFFICE-TAX ASSESSOR | PO BOX 519 ANAHUAC 77514 |
| CHAMBERS CO TAX OFFICE-TAX ASSESSOR | PO BOX 519 ANAHUAC TX 77514 |
| CHAMBERS CO. -BARBERS HILL ISD | P.O. BOX 1108 MONT BELVIEU TX 77580 |
| CHAMBERS CO. -GOOSE CREEK ISD | P.O. BOX 30 BAYTOWN TX 77520 |
| CHAMBERS CO. -TAX ASSESSOR | P.O. BOX 519 ANAHUAC TX 77514 |
| CHAMBERS COUNTY TAX ASSESSOR | PO BOX 519 ANAHUAC TX 77514 |
| CHAMBERS COUNTY TAX OFFICE | YOLANDA M. HUMPHREY - PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| CHAMBERS SURVEYING & MAPPING | PO BOX 1272 MONT BELVIEU TX 7758 |
| CHAMBERS SURVEYING AND MAPPING | PO BOX 1272 MONT BELVIEU TX 77580 |
| CHAMBERS, BILLY J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2811 HOUSTON TX 77007 |
| CHAMBERS, WILLIAM D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8497 HOUSTON TX 77007 |
| CHAMBLESS, BILLY J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8126 HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| CHAMBLESS, INC. | FRIENDSWOOD 2006 EDGEWATER DRIVE FRIENDSWOOD TX 77546 |
| CHAMBRE COMMERCE INDUSTRIE VARENNES | C. P. 61 VARENNES PQ CANADA |
| CHAMCORY ENTERPRISES | C/O UNITED DC WAREHO 1200 LATHROP STREET HOUSTON TX 77021 |
| CHAMCORY ENTERPRISES | FRIENDSWOOD 2006 EDGEWATER DRIVE FRIENDSWOOD TX 77546 |
| CHAMCORY ENTERPRISES INC | 2006 EDGEWATER DRIVE FRIENDSWOOD TX 77546 |
| CHAMELEON SOLUTIONS, INC. | ATTN: MR. CHARLES R. BURKETT, PRESIDENT 3703 OLD OAKWOOD ROAD OAKWOOD GA 30566 |
| CHAMELEON SOLUTIONS, INC. | CHARLES R. BURKETT, PRESIDENT 3703 OLD OAKWOOD ROAD OAKWOOD GA 30566-2702 |
| CHAMINADE HIGH SCHOOL | 340 JACKSON AVENUE MINEOLA NY 11501 |
| CHAMP, BETTY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CHAMPAGNE WEBBER | 14333 CHRISMAN RD HOUSTON TX 77039 |
| CHAMPAIGN ASPHALT COMPANY | PO BOX 1730 CHAMPAIGN IL 61824-1730 |
| CHAMPAIGN COUNTY COLLECTOR | PO BOX 9 URBANA IL 61803 |
| CHAMPAIGN COUNTY COLLECTOR | P.O. BOX 9 URBANA IL 61803-0009 |
| CHAMPAIGN COUNTY TREASURER | 200 NORTH MAIN ST URBANA OH 43078 |
| CHAMPAIGN NEWS-GAZETTE INC | PO BOX 677 CHAMPAIGN IL 61824-0677 |
| CHAMPAIGN TELEPHONE COMPANY | 1300 SOUTH NEIL STREET CHAMPAIGN IL 61820 |
| CHAMPAIGN URBANA CHAPTER IAAP | PO BOX 1010 CHAMPAIGN IL 61824-1010 |
| CHAMPAIGN URBANA SCHOOLS FOUNDATION | 3358 BIG PINE TRL STE C CHAMPAIGN IL 618221407 |
| CHAMPIE HILL MOBIL | 2906 E LEDBETTER DR DALLAS TX 75216-7923 |
| CHAMPION AMERICA INC | 1333 HIGHLAND RD MACEDONIA OH 44056-2399 |
| CHAMPION AWARDS & ADVERTISING | 5229 LANGFIELD HOUSTON TX 77040 |
| CHAMPION BRANDS | PO BOX 645        ATTN RAY SWETNAM CLINTON MO 64735 |
| CHAMPION BRANDS, LLC | 1001 GOLDEN DRIVE CLINTON MO 64735 |
| CHAMPION BUILDING | ONE CHAMPION PLAZA STAMFORD CT 06921 |
| CHAMPION CELLULAR | 16140 KUYKENDAHL SUITE 130 HOUSTON TX 77068 |
| CHAMPION CONTAINER | 180 ESSEX AVE E AVENEL NJ 07001 |
| CHAMPION CONTAINER CORP | 180 ESSEX AVE AVENEL 07001 |
| CHAMPION CONTAINER CORPORATION | PO BOX 90 AVENEL NJ 07001 |
| CHAMPION CONTAINER CORPORATION | 180 ESSEX AVENUE AVENEL NJ 07001 |
| CHAMPION CYCLING AND FITNESS | 1025 ARLINGTON ROAD JACKSONVILLE FL 32223 |
| CHAMPION ENERGY SERVICES | 13831 N FRWY STE 250 HOUSTON TX 77040 |
| CHAMPION ENERGY SERVICES | PO BOX 4190 HOUSTON TX 77210-4190 |
| CHAMPION ENERGY SERVICES, L.L.C. | C/O CHRISTY LEWIS 13831 NW FREEWAY, SUITE 500    Account No. 0006 HOUSTON TX 77040 |
| CHAMPION ENERGY SVCS | 13831 N FRWY STE 250 HOUSTON 77040 |
| CHAMPION ENTERPRISES INC. | 5573 EAST NORTH STREET DRYDEN MI 48428 |
| CHAMPION GROUP INC | 262215 HOUSTON TX 77207 |
| CHAMPION HI TECH MFG INC | 5565 MAUDLIN HOUSTON TX 77087 |
| CHAMPION HI TECH MFG INC | PO BOX 262215 HOUSTON TX 77207-2215 |
| CHAMPION HI TECH MFG INC | PO BOX 262427 HOUSTON TX 77207-2427 |
| CHAMPION HI-TECH MFG INC | 5565 MAULDIN HOUSTON TX 77087 |
| CHAMPION INTERNATIONAL | ONE CHAMPION PLAZA STAMFORD CT 96921 |
| CHAMPION INTERNATIONAL CORP | ONE CHAMPION PLAZA STAMFORD CT 06921 |
| CHAMPION INTERNATIONAL CORP | 710 HOWELL MILL ROAD WAYNESVILLE NC 28786 |
| CHAMPION INTERNATIONAL CORPORATION | BOX 87 CANTONMENT FL 32533-0087 |
| CHAMPION PACKAGING & DISTRIBUTION | 1840 INTERNATIONAL PARKWAY WOODRIDGE IL 60517 |
| CHAMPION PHOTOCHEMISTRY INC | 1669 LAKE AVE BLDG 48 DOOR M KP ROCHESTER NY 14652-3751 |
| CHAMPION PHOTOCHEMISTRY LTD | 1760 MEYERSIDE DRIVE MISSISSAUGA ON L5T 1A1 CANADA |
| CHAMPION PLASTICS | 1031 GOODNIGHT TRAIL HOUSTON TX 77060 |

| Claim Name | Address Information |
|---|---|
| CHAMPION POLYMER RECYCLING | 2600 CORPORATE WAY WINCHESTER KY 40391 |
| CHAMPION POLYMER RECYCLING | 1315 ENTERPRISE DRIVE WINCHESTER KY 40391 |
| CHAMPION POLYMERS RECYCLING | 1285 ENTERPRISE DRIV WINCHESTER KY 40391 |
| CHAMPION POWER PRODUCTS INC | PO BOX 41677 HOUSTON TX 77241 |
| CHAMPION POWER PRODUCTS INC | PO BOX 41677 HOUSTON TX 77241-1677 |
| CHAMPION PROCESS | 6300 WESTPARK SUITE 504 HOUSTON TX 77057 |
| CHAMPION PROCESS INC/CPI | 5171 ASHLEY COURT HOUSTON 77041 |
| CHAMPION PROCESS INC/CPI | 5171 ASHLEY COURT HOUSTON TX 77041 |
| CHAMPION PROCESS, INC. | 5171 ASHLEY COURT HOUSTON TX 77041 |
| CHAMPION SCHWINN | 1025 ARLINGTON RD JACKSONVILLE 32211 |
| CHAMPION SCHWINN | 1025 ARLINGTON RD JACKSONVILLE FL 32211 |
| CHAMPION TECHNOLOGIES | ATTN: DWIGHT VORPAHL 3355 W. ALABAMA HOUSTON TX 77098 |
| CHAMPION TECHNOLOGIES | ATTN: ELISA DONOVAN 3355 W. ALABAMA HOUSTON TX 77098 |
| CHAMPION TECHNOLOGIES INC | 3200 SW FREEWAY SUITE 2700 HOUSTON TX 77027 |
| CHAMPION TECHNOLOGIES INC | 115 PROCTOR ODESSA TX 79760 |
| CHAMPION TECHNOLOGIES, INC. | 3200 SOUTHWEST FWY, SUITE 2700 HOUSTON TX 77027 |
| CHAMPION TECHNOLOGIES, INC. | ATTN: DWIGHT VORPAHL 3200 SOUTHWEST FREEWAY SUITE 2700 HOUSTON TX 77027 |
| CHAMPION TECHNOLOGIES, INC. | STEVE LINDLEY CHAMPION TECHNOLOGIES 3200 SOUTHWEST FREEWAY, SUITE 2700 HOUSTON TX 77027 |
| CHAMPION TECHNOLOGIES, INC. | DWIGHT VORPAHL 3355 W. ALABAMA HOUSTON TX 77098 |
| CHAMPIONS CELLULAR SYSTEMS INC | 1642 FM 1960 WEST HOUSTON TX 77090 |
| CHAMPIONS CELLULAR SYSTEMS INC | 1642 FM 1960 ROAD WEST HOUSTON TX 77090-3301 |
| CHAMPLAIN CABLE COMPANY | C/O SPEARS, KENNETH R ONE LAKESHORE DR. SUITE 900 LAKE CHARLES LA 70629 |
| CHAMPLAIN CABLE CORP | 175 HERCULES DRIVE COLCHESTER VT 05446 |
| CHAMPLAIN CLO, LTD | QUEENSGATE HOUSE, SOUTH CHURCH STREET PO BOX 1093GT GEORGETOWN CANADA |
| CHAMPLAIN PLASTICS INC | 87 PILLSBURRY RD ROUSES POINT NY 12979 |
| CHAMPLIN PETROLEUM CO | 420 N HENRY FORD AVE WILMINGTON CA 90744 |
| CHAN PENG KHUEN | B-5-5 MENARA DUTA II NO 20 JALAN 1/38B OFF JALAN SEGAMBUT 51200 KUALA LUMPUR * |
| CHANAN PINYOPUSARERK | 1807 CANDLE LIGHT CT SUGAR LAND TX 77478 |
| CHANAN PINYOPUSARERK | 1807 CANDLE LIGHT CT SUGAR LAND TX 77498 |
| CHANCE HURT | 4222 ELDERWOOD DR SEABROOK TX 77586 |
| CHANCE, LORETTA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CHANCE, LORETTA H. | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHANCE, LORETTA H. | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHANCE, LORETTA H. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHANCE, LORETTA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CHANCE, LORETTA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CHANDA DE BOYES | 1322 MODISTE ST HOUSTON TX 77055 |
| CHANDLER ENGINEERING COMPANY LLC | DEPT. 1924 TULSA OK 74182 |
| CHANDLER, EDGAR | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHANDLER, LYNN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHANDLER, WILLIAM | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHANDRAKANT AMBALAL PATEL | 16 NORTHDOWN DRIVE THURMASTON LEICESTER LE4 8HQ * |
| CHANDRARANT BABALAL PARIKH & | CELIA FERNANDES TEN COM 22 BELBROUGHTON RD BLACKDOWN KIDDERMINSTER WORCESTERSHIRE DY10 3JG * |
| CHANDRASEKHAR GANNAVARAPU | 1630 BERKOFF DR SUGAR LAND TX 77479 |
| CHANDRASEKHAR GANNAVARAPU | 1630 BERKOFF DR SUGAR LAND 77479 |
| CHANDRASEKHAR GANNAVARAPU DD | 1630 BERKOFF DR SUGAR LAND TX 77479 |
| CHANDRIA T JACKSON | POWERS & FROST 1221 MCKINNEY SUITE 2400 HOUSTON TX 77010 |

| Claim Name | Address Information |
|---|---|
| CHANEL | 876 CENTENNIAL RD PISCATAWAY NJ 08854 |
| CHANELL BROWN | 1007 SHARON AVE COLLINGDALE PA 19023 |
| CHANELL T BROWN DD | 436 S LANSDOWNE AVENUE APT E302 YEADON PA 19050 |
| CHANEY, JAMES R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4542 HOUSTON TX 77007 |
| CHANG LUI & PARTNERS | 245 PARK AVE NEW YORK NY |
| CHANG TYPE INDUSTRIAL CO. | NO. 122, LANE 967, S YAICHUNG HSIEN, TAIWAN TAIWAN |
| CHANGLAI YANG | 1805 YOSEMITE DRIVE OKEMOS MI 48864 |
| CHANGLAI YANG | 1805 YOSEMITE DR OKEMOS 48864 |
| CHANGSHOU XINHUA PETROCHEMICAL STORAGE & | TRANSPORTATION CO., LTD. XINHUA ROAD, CHUN JIANG TOWN NEW ZONE CHANGSHOU JIANGSU SWITZERLAND |
| CHANGZHOU FOREIGN TRADE | YING CHUN BLDG. 76, JU QIAN ST. CHANGZHOU, JIANGSU SWITZERLAND |
| CHANGZHOU HI-TECH DEVELO | ZONE IMPORT AND EXPORT 6 YANLING WEST RD. CHANGZHOU, JIANGSU SWITZERLAND |
| CHANGZHOU HUAWEI ARRK MOLD CO., LTD | WENFANG WU 155 QINLING ROAD, HI CHANGZHOU 213022 SWITZERLAND |
| CHANGZHOU XINHUA PETROCHEMICAL | XINHUA ROAD CHUN JIANG TOWN NEW ZONE CHANGZHOU, JIANGSU SWITZERLAND |
| CHANGZHOU XINHUA PETROCHEMICAL | XINHUA RD, CHUNJIANG TOWN JIANGSU |
| CHANGZHOU XINHUA PETROCHEMICAL STORAGE & | TRANSPORTATION CO., LTD. XINHUA ROAD CHUN JIANG TOWN NEW ZONE CHANGZHOU, JIANGSU SWITZERLAND |
| CHANGZHOU XINHUA PETROLEUM STORAGE & | TRANSPORTATION CO., LTD XINHUA ROAD CHUN JIANG TOWN NEW ZONE CHANGZHOU, JIANGSU SWITZERLAND |
| CHANNAHON FIRE PROTECTION DISTRICT | 24929 S CENTER ST CHANNAHON IL 60410 |
| CHANNAHON PARK DISTRICT | 24856 W EAMS ST CHANNAHON IL 60410 |
| CHANNAHON THREE RIVERS FESTIVAL | 24560 W JANET LANE CHANNAHON IL 60410 |
| CHANNAHON TRACTOR & CRANE SVC INC | 23921 S NORTHERN ILLINOIS DRIVE CHANNAHON IL 60410 |
| CHANNAHON VOLUNTEER FIRE DEPT | 24929 S CENTER STREET CHANNAHON IL 60410 |
| CHANNEL DOOR | 406 N. 11TH STREET PO BOX 1155 LA PORTE TX 77571 |
| CHANNEL DOOR | PO BOX 1155 LA PORTE TX 77572-1155 |
| CHANNEL DOOR I, LP | LAPORTE TX 77572 |
| CHANNEL DOOR INC | PO BOX 1155 LA PORTE 77572-1155 |
| CHANNEL DOOR INC | PO BOX 1155 LA PORTE TX 77572-1155 |
| CHANNEL DOOR INC. | 406 N. 11TH STREET PO BOX 1155 LA PORTE TX 77571 |
| CHANNEL DOOR LP | 330 N 11TH ST LAPORTE TX 77572 |
| CHANNEL DOOR LP | PO BOX 1155 LAPORTE TX 77572-1155 |
| CHANNEL DOOR, INC. | 406 N. 11TH STREET LA PORTE TX 77571 |
| CHANNEL ENERGY CENTER L.P. | KIRKLAND & ELLIS LLP ATTN: ISKENDER CATTO 153 E 533RD ST NEW YORK NY 10022 |
| CHANNEL ENERGY CENTER L.P. | KIRKLAND & ELLSI LLP ATTN: ISKENDER CATTO 153 E 53 ST NEW YORK NY 10022 |
| CHANNEL ENERGY CENTER L.P. | ATTN: GENERAL COUNSEL 717 TEXAS AVENUE, STE 1000 HOUSTON TX 77002 |
| CHANNEL GAS MARKETING | P.O. BOX 2511 HOUSTON TX |
| CHANNEL GAS MARKETING | P.O. BOX 2511 HOUSTON TX 77252-2511 |
| CHANNEL INDUSTRIES | P.O. BOX 2511 HOUSTON TX |
| CHANNEL INDUSTRIES | P.O. BOX 2511 HOUSTON TX 77252-2511 |
| CHANNEL INDUSTRIES MUTUAL AID | PO BOX 866 DEER PARK TX 77536-0866 |
| CHANNEL INDUSTRIES MUTUAL AID/CIMA | PO BOX 866 DEER PARK 77536-0866 |
| CHANNEL INDUSTRIES MUTUAL AID/CIMA | PO BOX 866 DEER PARK TX 77536-0866 |
| CHANNEL MASTER | DAVID R. BIRK, ESQUIRE AVNET, INC. 80 CUTTER MILL ROAD GREAT NECK NY 11021 |
| CHANNEL MASTER INC | C/O CLAYBROOK & ASSOCIATES 913 NORTH MARKET ST - STE 900 WILMINGTON DE 19801 |
| CHANNEL PERSONNEL SERVICE | 8866 GULF FREEWAY SUITE 410 HOUSTON TX 77017 |
| CHANNEL POLYMERS | 800 CONNECTICUT AVENUE NORWALK CT 06854 |
| CHANNEL PRIME ALLIANCE | 800 CONNECTICUT AVE NORWALK CT 06854 |
| CHANNEL PRIME ALLIANCE | 800 CONNECTICUT AVEN NORWALK CT 06854-1631 |

| Claim Name | Address Information |
|---|---|
| CHANNEL PRIME ALLIANCE | PO BOX 8500-3580 PHILADELPHIA PA 19178-3580 |
| CHANNEL PRIME ALLIANCE | 1803 HULL AVENUE DES MOINES IA 50313 |
| CHANNEL REFRACTORY SERVICES INC | 16701 MARKET STREET CHANNELVIEW TX 77530 |
| CHANNEL REFRACTORY SERVICES INC | PO BOX 1139 CHANNELVIEW TX 77530-1139 |
| CHANNEL REFRACTORY SVCS INC | 16701 MARKET ST CHANNELVIEW 77530 |
| CHANNEL SHEET METAL INC | 1908 MAGNOLIA DRIVE PASADENA TX 77505 |
| CHANNEL SHEET METAL INC | PO DRAWER 5545 PASADENA TX 77508 |
| CHANNEL SHIPYARD COMPANY INC | P O BOX 926 HIGHLANDS TX 77562-0926 |
| CHANNEL SHIPYARD COMPANY INC | ATTN: CLINT RANEY 319 W MAIN ST LA PORTE TX 77571-5001 |
| CHANNEL TAXI | 802 WOODHUE CHANNELVIEW TX 77530 |
| CHANNEL TRACK | 1209 W 17TH ST HOUSTON TX 77008 |
| CHANNEL TRACK & TUBE WAY INC | PO BOX 4346 DEPT 186 HOUSTON TX 77210 |
| CHANNEL- LYNCHBURG SHIPYARDS INC | PO BOX 926 HIGHLANDS TX 77562 |
| CHANNELL COMMERCIAL CORP | 26040 YNEZ ROAD TEMECULA CA 92589-9022 |
| CHANNELL COMMERICAL CORPORATION | 26040 YNEZ ROAD TEMECULA CA 92589 |
| CHANNELVIEW FFA/CHANNELVIEW FUTURE | 1100 SHELDON ROAD CHANNELVIEW TX 77530-7309 |
| CHANNELVIEW FLOWER BASKET | PO BOX 89    981 SHELDON RD CHANNELVIEW TX 77530 |
| CHANNELVIEW GOLF ASSOCIATION | CHANNELVIEW TX |
| CHANNELVIEW GOLF ASSOCIATION | 11811 EAST FREEWAY, SUITE 195 HOUSTON TX 77029 |
| CHANNELVIEW GOLF ASSOCIATION, INC. | 11811 EAST FREEWAY, SUITE 195 HOUSTON TX 77029 |
| CHANNELVIEW HGH SCHOOL | 1100 SHELDON CHANNELVIEW 77530 |
| CHANNELVIEW HGH SCHOOL | 1100 SHELDON CHANNELVIEW TX 77530 |
| CHANNELVIEW HIGH SCHOOL | 1403 SHELDON RD CHANNELVIEW TX 77530 |
| CHANNELVIEW HS - PROJECT GRADUATION | 1100 SHELDON ROAD CHANNELVIEW TX 77530 |
| CHANNELVIEW ISD | C/O CARL O. SANDIN - PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| CHANNELVIEW ISD | 1403 SHELDON ROAD CHANNELVIEW TX 77530 |
| CHANNELVIEW ISD TAX OFFICE | 828 SHELDON RD CHANNELVIEW 77530-3592 |
| CHANNELVIEW ISD TAX OFFICE | 828 SHELDON ROAD CHANNELVIEW TX 77530-3592 |
| CHANNELVIEW VOLUNTEER FIRE DEPT | PO BOX 19605 CHANNELVIEW TX 77530 |
| CHANON CHRISTOPHER MCINTOSH | THE BLUFF HOUSE GREEN TURTLE CAY ABACA * |
| CHANTAL ARCHAMBEAULT | 6441 2E AVENUE MONTREAL PQ CANADA |
| CHANTECLER INVESTMENTS, INC. | JOHN T. CURTIN / PHILIP G. CURTIN PHILIPS CURTIN & DIGIACOMO 1211 CHESTNUT ST, SUITE 300 PHILADELPHIA PA 19107-4133 |
| CHANTEL D WILLIAMS    DD | 7200 ALMEDA #705 HOUSTON TX 77054 |
| CHANTEL WILLIAMS | 2848 HOLLY HALL HOUSTON TX 77054 |
| CHANTEL WILLIAMS | 2848 HOLLY HALL HOUSTON 77054 |
| CHANTLAND MHS | PO BOX 279    Account No. 7956 HUMBOLDT IA 50548 |
| CHANTLAND-MHS CO | PO BOX 279 HUMBOLDT IA 50548 |
| CHAPA, FRANCISCO | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8422 HOUSTON TX 77007 |
| CHAPA, RENE | JEFF R. SEELY, KURT ARNOLD ARNOLD & ITKIN LLP 1401 MCKINNEY ST. STE. 2550 HOUSTON TX 77010-4048 |
| CHAPARRAL MOTEL | 3401 US HWY 59 NORTH VICTORIA TX 77905 |
| CHAPARRAL PORTABLE BLDGS INC | 16765 KATY FWY HOUSTON TX 77094 |
| CHAPARRAL PORTABLE BLDGS, INC | 2425 SPID CORPUS CHRISTI TX 78415 |
| CHAPARRAL STEEL COMPANY | ATTN: DALE HARMAN 300 WARD RD MIDLOTHIAN TX 76065-9646 |
| CHAPIN WATERMATICS INCORPORATED | 740 WATER STREET WATERTOWN NY 13601 |
| CHAPLAIN CABLE CORPORATION | 222 DELAWARE AVENUE P.O. BOX 2306 WILMINGTON DE 19899 |
| CHAPMAN WASTE DISPOSAL | 6019 HABERSHAM STREET BRUNSWICK GA 31520-2769 |

| Claim Name | Address Information |
|---|---|
| CHAPMAN, ERNEST | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHAPMAN, JOHN M | 132 CRESCENT BAY LEAGUE CITY TX 77573 |
| CHAPMAN, RICHARD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CHAPMAN, SANDRA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CHAPPEL, GEORGE EDWARD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1950 HOUSTON TX 77007 |
| CHAPTER 13 TRUSTEE | 1313 JACKSON TN |
| CHAPTER 13 TRUSTEE -ELAINA MASSEY | BRUNSWICK GA 31521-1717 |
| CHARABOT & COMPANY | 30 CORPORATE DRIVE ORANGEBURG NY 10962-2622 |
| CHARALAMBOS PATSATZIS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARALAMBOS PATSATZIS | 3323 GLENHILL DR. PEARLAND TX 77584 |
| CHARALAMBOS PATSATZIS | 3323 GLENHILL DR. PEARLAND 77584 |
| CHARDON LABORATORIES, INC. | P.O. BOX 1004 COLUMBUS OH 43216 |
| CHARDONNAY'S | 3305 PARENTAL HOME RD JACKSONVILLE FL 32216 |
| CHARGEURS | (UNITED PIECE DYE WORKS) 42 ARNOT STREET LODI NJ 07644 |
| CHARIOT (HOUSTON) | 11811 E FREEWAY HOUSTON TX 77027 |
| CHARIOT SERVICES INC | 11811 I-10 EAST SUITE 250 HOUSTON TX 77029-1900 |
| CHARIS NUTRITION | NEUROLOGICAL CENTER 3164 E. LA PALMA, SUITE M ANAHEIM CA 92806 |
| CHARITIES AID FOUNDATION AMERICA | 1800 DIAGONAL RD SUITE 150 ALEXANDRIA VA 22314 |
| CHARITY GUILD OF CATHOLIC WOMEN | 1203 LOVETT BLVD HOUSTON TX 77006 |
| CHARITY HILLSIDE INC | 690 COURTENAY DR ATLANTA GA 30306 |
| CHARKIT CHEMICAL CORPORATION | 9 OLD KINGS HIGHWAW SOUTH DARIEN CT 06820-1725 |
| CHARLA HOLLISTER | 2502 BRITTANY LAKES DR. LEAGUE CITY TX 77573 |
| CHARLENE O HIGGINBOTHAM | PO BOX 3646 HOUSTON TX 77253-3646 |
| CHARLES A ANDERSON | 2015 MEDORA ST LAKE CHARLES LA 70601 |
| CHARLES A BARNES   DD | 449 HARDWOOD DRIVE LAKE CHARLES LA 70611 |
| CHARLES A BRITT | 5620 SJOLANDER RD BAYTOWN TX 77521 |
| CHARLES A BRITT | 1806A 6TH STREET GALENA PARK TX 77547-2916 |
| CHARLES A DEAN   DD | 10801 CHOATE RD PASADENA TX 77507 |
| CHARLES A FOLLMER    DD | 12922 CHALFIELD CIRCLE HOUSTON TX 77044 |
| CHARLES A FULMER | 1288 PARK HILL DR GAINESVILLE GA 30501-1968 |
| CHARLES A GRUBBS (CHARLIE) | PO BOX 2917 ALVIN TX 77512-2917 |
| CHARLES A KOONEN | 81 REDFIELD DR ELMIRA NY 14905-1823 |
| CHARLES A KUONEN | 81 REDFIELD DRIVE ELMIRA NY 14905-1823 |
| CHARLES A NARCISSE | 4500 ADOBE LANE BAYTOWN TX 77521 |
| CHARLES A SHUMACHER MD FAC | PO BOX 57868 WEBSTER TX 77598 |
| CHARLES A TAYLOR JR | 12722 SECRET FOREST COURT CYPRESS TX 77429 |
| CHARLES A. HERRIN | JACKSONVILLE FL 32201 |
| CHARLES AARON WILDE | 1623 FAIR OAKS ST SEABROOK TX 77586 |
| CHARLES ADDINGTON | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES ALAN WITT | 113TH AVE SOUTH CLINTON IA 52732 |
| CHARLES ALEXANDER HILLMAN | ADOLF-OHM-WEG 9 79539 LORRACH * |
| CHARLES ALLEN | 15723 EL DORADO OAKS HOUSTON TX 77059 |
| CHARLES ALWYN STEWART CURRY | SUNNYHURST 16 CHRISTCHURCH MOUNT EPSOM SURREY KT19 8LU * |
| CHARLES ANDERSON | JACKSONVILLE FL 32201 |
| CHARLES ANDERSON | 8445 CAPRICORN ST JACKSONVILLE FL 32216 |
| CHARLES ANDREW RIDLEY | 47 SLAINS CIRCLE BRIDGE OF DON ABERDEEN AB2 8TX * |
| CHARLES ARTHUR ENOCH | 41 SUNNINGFIELDS ROAD HENDON LONDON NW4 4RA ENGLAND |
| CHARLES AUGUSTINE | 2803 BARB LANE LAKE CHARLES LA 70607 |

| Claim Name | Address Information |
|---|---|
| CHARLES B CHILDERS | 5761 UNDERWOOD RD PASADENA TX 77507 |
| CHARLES B EVANS | PO BOX 3785 BEAUMONT TX 77704-3785 |
| CHARLES B MARTIN JR  DD | 119 E SECOND ST BRAIDWOOD IL 60408 |
| CHARLES B RENFREW | 710 SANSOME STREET SAN FRANCISCO CA 94111-1704 |
| CHARLES BABCOCK | 822 STUART HOUSTON TX 77006 |
| CHARLES BABCOCK | 822 STUART HOUSTON 77006 |
| CHARLES BACARISEE | 1310  PRAIRIE  SUITE 940 HOUSTON TX 77002 |
| CHARLES BACARRISE FOR THE USE & BEN | ONE RIVERWAY STE 1200 HOUSTON TX 77030 |
| CHARLES BARNETT | PO BOX 812 LEAGUE CITY TX 775740812 |
| CHARLES BEAUMONT WYNNE WILLSON | 34 WHITE KNOWLE ROAD BUXTON DERBYSHIRE SK17 9NH * |
| CHARLES BECKWORTH III | 17530 HERITAGE COVE DR WEBSTER TX 77598 |
| CHARLES BELANGER ET FILS LIMITEE | 1268 B LANGER EST MONTREAL PQ CANADA |
| CHARLES BENJAMIN | 125 SPRINGLINE DRIVE VERO BEACH FL 32963 |
| CHARLES BENNETT | 9912 WREN LA PORTE TX 77571 |
| CHARLES BERTRAND | 107 ORCHARD DRIVE LAKE CHARLES LA 70605 |
| CHARLES BIGGINS | 8816 HERON DRIVE FORT WORTH TX 76108 |
| CHARLES BOLCHOZ | JACKSONVILLE FL 32201 |
| CHARLES BONNEY | 26 QUAIL ROCK PL THE WOODLANDS TX 77381 |
| CHARLES BOSS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES BOSTON | 5249 MAGNOLIA CIR N JACKSONVILLE FL 32211 |
| CHARLES BOSTON | 2955 RIDGELAKE DRIVE SUITE 208 METAIRIE LA 70002-4926 |
| CHARLES BOSTON JR | 11863 CROOKED RIVER RD JACKSONVILLE FL 32219 |
| CHARLES BRETT LAB | 3030 LAUSAT ST. METAIRIE LA 70001 |
| CHARLES BRITT | 5620 SJOLANDER BAYTOWN TX 77521 |
| CHARLES BRITT | 5620 SJOLANDER BAYTOWN 77521 |
| CHARLES BROCK | 404 PRIMROSE LEAGUE CITY TX 77573 |
| CHARLES BROWN | WESTER DENOON EASSIE FORFAR ANGUS * |
| CHARLES BROWN | 519 W NORTH BEND CINCINNATI OH 45224 |
| CHARLES BUDZINSKI | 3 NORCROFT RD JERSEY CITY NJ 07305-1218 |
| CHARLES C ANDERSON | 400 ELLIS AVENUE MARYVILLE TN 37804 |
| CHARLES C LEMON | 14119 EVENTIDE CYPRESS TX 77429-2538 |
| CHARLES C POWELL | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES C YANG | 408 ROCKCREEK CIRCLE BERWYN PA 19312 |
| CHARLES C ZATARAIN & ASSOCIATES INC | 2955 RIDGELAKE DRIVE SUITE 208 METAIRIE LA 70002-4926 |
| CHARLES C. YANG | 408 ROCK CREEK CIR BERWYN PA |
| CHARLES C. ZATARAIN AND ASSOCIATES, INC. | 2955 RIDGELAKE DRIVE, SUITE 208 METAIRIE LA 70002 |
| CHARLES CARACCIOLO STEEL &METAL YARD INC | 6TH AVENUE RD ALTOONA PA 16601 |
| CHARLES CARNES - ARBITRATOR | 1923 EAST JOYCE BLVD C-116 FAYETTEVILLE AR 72703 |
| CHARLES CAVE, | RUDGE FARM, CAMBRIDGE HATCH FLAX BOURTON BRISTOL AVON BS19 1PU * |
| CHARLES CHILDERS | 1609 GARDEN PARK DR DEER PARK TX 77536 |
| CHARLES CHILDRESS | 132 JOHN WILSON ROAD RUSSELLVILLE KY 42276 |
| CHARLES CHILDRESS | GORI JULIAN & ASSOCIATES PC 156 N MAIN ST EDWARDSVILLE IL 620251972 |
| CHARLES CHILDRESS | 156 N MAIN ST EDWARDSVILLE IL 620251972 |
| CHARLES CLAYBORNE | 1116 WOODCHASE DRIVE PEARLAND TX 77581 |
| CHARLES CLAYTON | 1005 BROOKSIDE RD CLINTON IA 52732 |
| CHARLES CLAYTON DD | 1005 BROOKSIDE RD CLINTON IA 52732 |
| CHARLES CLEMMONS | 2420 SYCAMORE DRIVE MORRIS IL 60450 |

| Claim Name | Address Information |
|---|---|
| CHARLES CLEMMONS | 2420 SYCAMORE DR MORRIS 60450 |
| CHARLES CLIFTON FLOWERS DD | 1903 TRACY LYNN LN ALVIN TX 77511 |
| CHARLES CLINE JR | 9401 PAULA CORPUS CHRISTI TX 78410 |
| CHARLES CLOFFI | PANELLA CO., INC. PO BOX 307 WEST PITTSBURG PA 16160 |
| CHARLES COKER | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES COOPER | 26 WISTAR ROAD PAOLI PA 19301 |
| CHARLES COOPER | 26 WISTAR RD PAOLI 19301 |
| CHARLES COOPER   DD | 26 WISTAR ROAD PAOLI PA 19301 |
| CHARLES CRICHTON | 55 CRATTON DR CHILLIMGTON KINGSBRIDGE SOUTH DEVON TQ7 2EU * |
| CHARLES D BENNETT | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES D COLLINS | PO BOX 218 VILLAGE MILLS TX 77663 |
| CHARLES D PITTMAN | 67 COUNTRY RD 2190 CLEVELAND TX 77327-9505 |
| CHARLES D WEST & CO | 3000 S PROSPECT ST TACOMA WA 98409 |
| CHARLES DAVID | 2201 WINDMILL RUN WIMBERLEY TX 78676 |
| CHARLES DAVIS | 3447 TIDEWATER HOUSTON TX 77045 |
| CHARLES DAVIS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES DAY | 3208 STATLER MESQUITE TX 75150 |
| CHARLES DAY | 3208 STATLER MESQUITE 75150 |
| CHARLES DAY | 869 COUNTRY ROAD 2099 LIBERTY TX 77575 |
| CHARLES DEAN | 15903 STONEHAVEN DRIVE HOUSTON TX 77059 |
| CHARLES DEWITT | 17626 HERITAGE BAY WEBSTER TX 77598 |
| CHARLES DINGLEY FRANKLIN | 7 BLACKBROOK AVE SHEFFIELD S10 4LT * |
| CHARLES E BLANKENSHIP | 1614 WALKER RD SULPHUR LA 70665 |
| CHARLES E BROCK   DD | 2019 SANDY COAST CIRLCE LEAGUE CITY TX 77573 |
| CHARLES E HOOSE | 4943 BRAESHEATHER DRIVE HOUSTON TX 77096 |
| CHARLES E MAGEE | PO BOX 2917 ALVIN TX 77512-2917 |
| CHARLES E MCLAURY | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES E PADGETT DD | 6226 CANADA DRIVE PASADENA TX 77505 |
| CHARLES E PATTERSON JR | PO BOX 363 DICKINSON TX 77539 |
| CHARLES E REEL | 1805 BIMINI WAY SEABROOK TX 77586 |
| CHARLES E ROSSER | 4802 HOLLY AVE PASADENA TX 775033804 |
| CHARLES E SCHNEIDER III    DD | 6207 DARBY WAY SPRING TX 77389 |
| CHARLES E SHEARN JR (CHUCK)    DD | 8210 W 144TH TERRACE OVERLAND PARK KS 66223 |
| CHARLES E SMITH DD | 1718 NORTHSHORE DR MISSOURI CITY TX 77459 |
| CHARLES E SPIVEY   DD | 6120 CLAYBOURN BEAUMONT TX 77706 |
| CHARLES E SULLIVAN | 8280 SHELDON ROAD CHANNELVIEW TX 77530 |
| CHARLES E TOLEMAN JR | RTE 2 BROOKSVILLE KY 41004-9805 |
| CHARLES E. VALLES, ESQ | SUSANNAH B. CHESTER, ESQ. WATERS & KRAUS, LLP 3219 MCKINNEY AVENUE DALLAS TX 75204 |
| CHARLES EDWARD FRANCIS MORRIS | 622 CHORLEY NEW ROAD HORWICH BOLTON BL6 6EX * |
| CHARLES EDWARD LYSAGHT DECD | EXORS CHARLES EDWARD LYSAGHT 147 STRAND ROAD DUBLIN IRAN (ISLAMIC REPUBLIC OF) |
| CHARLES EDWIN WILLIAMS | 6480 CR 54A SANDIA TX 78383 |
| CHARLES EIGHMY | 145 N HUNTER FORGE RD NEWARK DE 19713 |
| CHARLES ELLIOTT CAIRNES | 6 EDINBURGH CLOSE NUNTHORPE MIDDLESBROUGH CLEVELAND TS7 0AE * |
| CHARLES ETTER | 3706 BIG PINEY DRIVE KINGWOOD TX 77345 |
| CHARLES F EDEN | 3650 BURKE RD 516 PASADENA TX 77504-2360 |
| CHARLES F KNIGHT & | ANNETTE M KNIGHT JT TEN 5809 CAMDEN AVE OMAHA NE 68104-1724 |
| CHARLES F WOOD    DD | 2010 FOREST FALLS DR KINGWOOD TX 77345 |
| CHARLES F. HAUSER | 796 S CUB LN ELGIN SC 290458409 |

| Claim Name | Address Information |
|---|---|
| CHARLES FLOWERS | 1903 TRACY LYNN LN ALVIN TX 77511 |
| CHARLES FOLLMER | 12922 CHALFIELD CRCL HOUSTON TX 77044 |
| CHARLES FOLLMER | 12922 CHALFIELD CRCL HOUSTON 77044 |
| CHARLES FREDIEU | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES FRIEL INC | 216 FORREST AVE PO BOX 284 NARBERTH 19072-0284 |
| CHARLES FRIEL INC | 216 FORREST AVENUE PO BOX 284 NARBERTH PA 19072-0284 |
| CHARLES FRIEL INC. | P O BOX 284 NARBERTH PA |
| CHARLES FROUST UPHOLSTERING SERVICE | 4806 N MAIN BAYTOWN TX 77521 |
| CHARLES FULWAR SKIPWITH | PO BOX 187 HEDGE END SOUTHAMPTON * |
| CHARLES G BABCOCK DD | 8007 LAUREN WAY SUGAR LAND TX 77479 |
| CHARLES G MONTGOMERY | 2815 PONCE DE LEON CT GULF SHORES AL 36542-8028 |
| CHARLES G POWELL | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES GALE | 1205 MYSTIC VILLAGE SEABROOK TX 77586 |
| CHARLES GATES JR | 328 TIMBERCREEK DRIVE LAKE JACKSON TX 77566 |
| CHARLES GAVIN ELLIOTT | THE OLD POST OFFICE COWBEECH NEAR HAILSHAM EAST SUSSEX BN27 4JD * |
| CHARLES GEOFFREY ASHENHURST & | WILLIAM JOHN STUART TEN COM 5 WILSON ROAD MOUNT MERRION CO DUBLIN * |
| CHARLES GEORGE STEBBING | 11 FLORENCE AVENUE VINCENT EAST LONDON * |
| CHARLES GERLOVICH | 2505 B POTOMAC HOUSTON TX 77057 |
| CHARLES GERLOVICH | 2505 B POTOMAC HOUSTON 77057 |
| CHARLES GOODWIN | 10801 CHOATE ROAD PASADENA TX 77507 |
| CHARLES GOODWIN | 3809 TEAKWOOD LA PORTE TX 77571 |
| CHARLES GORBETT III | P O BOX 721 HIGHLANDS TX 77562 |
| CHARLES GORMAN | 1757 POPLAR DR ORANGE PARK FL 320732731 |
| CHARLES GRAEME LARGE | PO BOX 59 SAI KUNG POST OFFICE KOWLOON * |
| CHARLES GRAHAM | 1707 BROOKSIDE PINE LANE KINGWOOD TX 77345 |
| CHARLES GRAHAM | 1707 BROOKSIDE PINE KINGWOOD 77345 |
| CHARLES GRAHAM | 1707 BROOKSIDE PINE KINGWOOD TX 77345 |
| CHARLES GRAINGER HIGGINS & | ANNETTE EVELYN HIGGINS TEN COM WOODBURY HILL FARM GREAT WITLEY WORCESTER WR6 6JH * |
| CHARLES GRASSAU | 1403 E BAKER RD BAYTOWN TX 775212515 |
| CHARLES GRASSAU DD | 1403 E BAKER RD BAYTOWN TX 775212515 |
| CHARLES GRAY | JACKSONVILLE FL 32201 |
| CHARLES GRAY | 11054 CRYSTAL LYNN CT JACKSONVILLE FL 322262339 |
| CHARLES GRIMES | 22310 ACORN VALLEY SPRING TX 77389 |
| CHARLES GRUBBS | 112 CASTRO PLAINVIEW TX 79072 |
| CHARLES GRUESER | 140 WEST LAKE DR TRINITY TX 75862 |
| CHARLES H BARNES | 2616 RUDDER AVE PORT HUENEME CA 93041 |
| CHARLES H BECKWORTH III | 17530 HERITAGE COVE DRIVE WEBSTER TX 77598 |
| CHARLES H CLEMMONS (CHARLIE) DD | 2420 SYCAMORE DRIVE MORRIS IL 60450 |
| CHARLES H ETTER  DD | 3706 BIG PINEY DRIVE KINGWOOD TX 77345 |
| CHARLES H GATES JR  DD | 328 TIMBERCREEK DRIVE LAKE JACKSON TX 77566 |
| CHARLES H NICHOLS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES H SHUGART | 170 ACR 1209 GRAPELAND TX 75844-4340 |
| CHARLES HALL | 2315 W 84TH ST LEEWOOD KS 66206 |
| CHARLES HARVEY JR | 3150 PEACHTREE ST APT 121 CRP CHRISTI TX 784102533 |
| CHARLES HAYES | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| CHARLES HENDRIX | 1414 PRINCESS DR SOUTH CHARLESTON WV 25309 |
| CHARLES HENNIG | 1607 COUNTY ROAD 49 ANGLETON TX 77515 |
| CHARLES HENSLEY | PO BOX 2451 HOUSTON TX 77252-2451 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES HERRIN | 35148 LANCE ROAD CALLAHAN FL 32011 |
| CHARLES HODGES | 9910 KING WILLIAM DR LA PORTE TX 77571 |
| CHARLES HOLLAND | 7165 COPPERWOOD CT SPRINGBORO OH 45066 |
| CHARLES HOLLAND | 7165 COPPERWOOD CT SPRINGBORO 45066 |
| CHARLES HOOSE | 4943 BRAESHEATHER DR HOUSTON TX 77096 |
| CHARLES HOOSE | 4943 BRAESHEATHER DR HOUSTON 77096 |
| CHARLES HORN | 1006 RIVER CREEK LA PORTE TX 77571 |
| CHARLES HOTEL | 1 BENNETT ST CAMBRIDGE MA 02138 |
| CHARLES HUNTER | 16223 BREAKWATER PATH DR HOUSTON TX 770441285 |
| CHARLES J BONNOT | 4544 CR 440 LOLITA TX 77971 |
| CHARLES J HENNIG DD | 1607 COUNTY ROAD 49 ANGLETON TX 77515 |
| CHARLES J KUPPER INC | 255 MONMOTH RD PO BOX 240 OAKHURST NJ 07755 |
| CHARLES J KUPPER INC | 1200 LENOX DR STE 101 TRENTON NJ 086482329 |
| CHARLES J MURTAUGH | 239 W CRYSTAL LOMBARD IL 60148-1550 |
| CHARLES J WILLIAMS | 701 COLUMBIA STREET ALVIN TX 77511 |
| CHARLES J. MCKEE, COUNTY COUNSEL | WILLIAM M. LITT, DEPUTY COUNTY COUNSEL OFFICE OF THE COUNTY COUNSEL ET AL. 168 WEST ALISAL STREET, 3RD FLOOR SALINAS CA 93901 |
| CHARLES J. SNYDER | 1530 SANDHURST DRIVE PITTSBURGH PA 15237 |
| CHARLES JENKINS | 10644 MEADOWLEA DRIVE JACKSONVILLE FL 32218 |
| CHARLES JEREMIAH PC IN TRUST FOR | 3400 BISSONNET  SUITE 260 HOUSTON TX 77005 |
| CHARLES JOHN STANLEY BOYCE STAINER | PO BOX 1419 LOUIS TRICHARDT 0920 * |
| CHARLES JOHNSON | 18103 SUNFLOWER GROVE CT HUMBLE TX 77346 |
| CHARLES JOHNSON | 7318 EAST ST BAYTOWN TX 77521 |
| CHARLES JONES | 7003 LITTLE WILLOW DRIVE PASADENA TX 77505 |
| CHARLES JOSEPH HAROLD | CLONCARRIG DOUGLAS LAWN CORK * |
| CHARLES JUSTIN LANE | 149 NORTHWOODWAY NORTHWOOD MIDDX HA6 1RF * |
| CHARLES KEITH ZUCHA | 1502 MONROE DEER PARK TX 77536-6443 |
| CHARLES KERMODE | 9238 CHERRYSTONE DR MENTOR OH 44060 |
| CHARLES KERMODE | 9238 CHERRYSTONE DR MENTOR 44060 |
| CHARLES L GALE JR  DD | 1832 BIMINI WAY SEABROOK TX 77586 |
| CHARLES L GERLOVICH (CHUCK)  DD | 2505-B POTOMAC DRIVE HOUSTON TX 77057 |
| CHARLES L HALL | 2315 W 84TH STREET LEAWOOD KS 66206 |
| CHARLES L HOUSTON AND | 1301 MCKINNEY STE 3500 HOUSTON TX 77010 |
| CHARLES L MAYO | 7520 CR 864 TAFT TX 78390 |
| CHARLES L RHODES JR | 1447 CHANEL LOOP BILLINGS MT 591018951 |
| CHARLES L. BENJAMIN | 1053 BEAUMONT ROAD BERWYN PA 19312 |
| CHARLES L. HALL | 2315 W 84TH ST LEAWOOD KS 662061505 |
| CHARLES L. SAPPET + | SHIRLEY S. D'STEFAN JT TEN 1080 FOREST LAKES DRIVE NAPLES FL |
| CHARLES LAPRADE | ASSISTANT SUPERINTENDENT OF FACILITIES DUVAL COUNTY SCHOOL BOARD 1701 PRUDENTIAL DRIVE JACKSONVILLE FL 32207 |
| CHARLES LEDFORD | 2039 POST STREET JACKSONVILLE FL 32204 |
| CHARLES LEDOUX | 11201 N P LA PORTE TX 77571 |
| CHARLES LEDOUX | 11201 N P LA PORTE 77571 |
| CHARLES LEDOUX | 11201 N P STREET LAPORTE TX 77571 |
| CHARLES LESLIE NAPIER | 13 LIVONIA ROAD SIDMOUTH DEVON EX1O 9JB * |
| CHARLES LEWIS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES LOVE | 8210 WILMERDEAN ST HOUSTON TX 77061 |
| CHARLES LYNN WILBURN | 18015 KIRK FOREST COURT HUMBLE TX 77346 |
| CHARLES LYONS | 26 WREN CRESCENT BUSHEY HEATH WATFORD * |

| Claim Name | Address Information |
|---|---|
| CHARLES M RADER | CUST JOHN WILLIAM RADER UTMA NC BOX 1076 CORNELIUS NC 28031-1076 |
| CHARLES M RAMPACEK | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES M. RAMPACEK | 2203 BLUFF CREEK DRIVE KINGWOOD TX 77345 |
| CHARLES MAGEE | 2425 KILLARNEY PEARLAND TX 77581 |
| CHARLES MAITLAND ALLAN | WHINHILL OF ARDO METHLICK ELLON ABERDEENSHIRE AB41 7HR * |
| CHARLES MANGAR DD | 18530 W 300 RD # 270 REDDICK IL 60961 |
| CHARLES MARCK | 2034 LEEDOMS DR. NEWTON PA 18940 |
| CHARLES MARETH | 210 MCDOWELL AUSTWELL TX 77950 |
| CHARLES MARK ACIR | 10625 LA FOLLETTE DR BRIGHTON MI 48114-9623 |
| CHARLES MARTIN | JACKSONVILLE FL 32201 |
| CHARLES MARTIN | 2211 MESCALARO WAY JACKSONVILLE FL 32246 |
| CHARLES MAYO, ET AL | 7520 CR 864 TAFT TX 78390 |
| CHARLES MCCAIN | 213 DAVIS AVENUE ROCKDALE IL 60436 |
| CHARLES MCCAUGHEY | PO BOX 2061 BENSON AZ 85602 |
| CHARLES MCDONALD | 17108 RIVER RD. CHANNELVIEW TX 77530 |
| CHARLES MCDONOUGH | 10356 SUGAR GROVE ROAD JACKSONVILLE FL 32221 |
| CHARLES MICHAEL LEVY | 10 LANGLAND COURT NORTHWOOD MIDDX HA6 2NH * |
| CHARLES MILAM | 19822 POWERSCOURT DR HUMBLE TX 77346 |
| CHARLES MILLER CONSTRUCTION CO | 5001 BIG LAKE RD LAKE CHARLES LA 70605 |
| CHARLES MILLER CONSTRUCTION CO INC | 5001 BIG LAKE ROAD LAKE CHARLES LA 70605 |
| CHARLES MILLER CONSTRUCTION CO., INC | 804 COLUMBIA SOUTHERN RD, BLDG G WESTLAKE LA 70609 |
| CHARLES MILLS | 16 PARC-Y-LLAN LLANFAIR DYFFRYN CLWYD RUTHIN CLWYD LL15 2YL * |
| CHARLES MILLS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES MILLS | 4927 WHITE MANOR DR. PASADENA TX 77505 |
| CHARLES MILLS | 4927 WHITE MANOR DR. PASADENA TX 77505 |
| CHARLES MOLLENBERG, PAUL POHL | JONES DAY ATTORNEYS: THE SHERWIN-WILLIAMS COMPANY 500 GRANT ST, STE 4500 PITTSBURGH PA 15219-2514 |
| CHARLES MORRISON | 2928 COUNTY ROAD 506 BRAZORIA TX 77422 |
| CHARLES MOUTON | 500 STARLIN STREET SULPHUR LA 70663 |
| CHARLES NARCISSE | 4500 ADOBE LANE BAYTOWN TX 77521 |
| CHARLES NATHANIEL BROWN | 519 W NORTH BEND ROAD CINCINNATI OH 45224 |
| CHARLES NICHOLAS ARTHUR | MARSTON FLAT 3 13 LAWRENCE ROAD HOVE EAST SUSSEX BN3 5QA * |
| CHARLES NICHOLAS FREEK | 38 THE RIGGS BRANDON DURHAM DN7 8PQ * |
| CHARLES NIEDERHOFER | 2007 SPRING FIELD ROAD HOUSTON TX 770624749 |
| CHARLES NOEL AMATO | 7 COLBURN AVENUE HATCH END PINNER MIDDX HA5 4PQ * |
| CHARLES NORMAN & | GORDON STEWART JT TEN ENSOR O'CONNOR 115 EGLIN CRESCENT LONDON W11 2JF ENGLAND |
| CHARLES O'FLANAGAN | 57 RATHFARHAM ROAD DUBLIN * |
| CHARLES OF THE RITZ GROUP LTD | 28 WEST STATE STREET TRENTON NJ 06921 |
| CHARLES OF THE RITZ GROUP, LTD. | RICHARD E. VIKTORA, ESQUIRE 625 MADISON AVENUE NEW YORK NY 10022 |
| CHARLES PADGETT | 6226 CANADA DRIVE PASADENA TX 77505 |
| CHARLES PAGE | 1510 WYNFIELD DR DEER PARK TX 77536 |
| CHARLES PARILLA | PO BOX 388 MINERAL RIDGE OH 44440-0388 |
| CHARLES PATBERG | 14350 WALLISVILLE ROAD HOUSTON TX 77049 |
| CHARLES PATBERG | 6315 GLENEAGLES PASADENA TX 77505 |
| CHARLES PATRICK WALSH | 7 ELM PARK TCE TERENURE DUBLIN 6W * |
| CHARLES PAUL III | 6417 DAWSON CREEK DR PASADENA TX 77503 |
| CHARLES PELHAM ELPHICK | BEECHWOOD THORNTON COMMON ROAD THORNTON HOUGH WIRRAL L63 4JM * |
| CHARLES PENDERGRAFT | 8706 ASHWYNE LANE LA PORTE TX 77571 |
| CHARLES PETTUS | 102 RANDALL PASADENA TX 77506 |

| Claim Name | Address Information |
|---|---|
| CHARLES PITTMAN | 67 COUNTY RD 2190 CLEVELAND TX 77327 |
| CHARLES PLATZ | 555 5TH AVENUE NE   UNIT 943 ST PETERSBURG FL 33701 |
| CHARLES POLLOCK | 3002 OVERTON DR APT D GREENSBORO NC 274082835 |
| CHARLES POWELL | 703 LYNN CIRCLE PASADENA TX 77502 |
| CHARLES QUINN | 20454 CR 2115 TROUP TX 75789 |
| CHARLES R FABLING | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES R GREER | 6367 ELM CREST COURT FORT WORTH TX 76132-4308 |
| CHARLES R JOHNSON | 7206 FUCHSIA LN HUMBLE TX 77346 |
| CHARLES R KERRY | 846 MEMORIAL CHURCH RD LONGVILLE LA 70652-3107 |
| CHARLES R PAUL III DD | 6417 DAWSON CREEK DRIVE PASADENA TX 77503 |
| CHARLES R RUTAN  DD | 6055 E FM 1462 ROSHARON TX 77583 |
| CHARLES R WEBER COMPANY INC | GREENWICH OFFICE ARK ONE GREENWICH CT 06831 |
| CHARLES R WILLIAMS | 8805 N TABLER ROAD MORRIS IL 60450-9988 |
| CHARLES R. AND ROSEMARY COX | C/O W. RUSSSELL SIPES 151 NORTH DELAWARE ST – STE 1700 INDIANAPOLIS IN 462042503 |
| CHARLES RAMPACEK | 6923 FOREST GLEN DR. DALLAS TX 75230 |
| CHARLES RANDALL ROSS DD | 103 E PINZON ST TUSCOLA IL 619531825 |
| CHARLES RANEY JR | 2641B CHALET AU SUD LAKE CHARLES LA 706056066 |
| CHARLES REECE | 4119 WEST MOSSY OAKS SPRING TX 77389 |
| CHARLES REESE, ESQ. | WULFSBERG REESE COLVIG & FIRSTMAN KAISER CENTER 300 LAKESIDE DRIVE, 24 FLOOR OAKLAND CA 94612-3524 |
| CHARLES REGINALD WYNNE | 22 COWPER GARDENS WALLINGTON SURREY SM6 9RL * |
| CHARLES REID | 1304 FOREST HILLS CT SOUTHLAKE TX 76092 |
| CHARLES RICHARDS | 3114 LAKE BREEZE LN CROSBY TX 775327244 |
| CHARLES RIEMENSCHNEIDER | PO BOX 513 VICTORIA TX 77902 |
| CHARLES RIEMENSCHNEIDER | 201 OAK LANE CUERO TX 77954 |
| CHARLES RIVER ASSOCIATES INCORPORAT | D-3139 BOSTON MA 02241-3139 |
| CHARLES RIVER LABORATORIES | 22022 TRANSCANADIENNE SENNEVILLE QC CANADA |
| CHARLES ROBERT GRUESER  DD | 140 WESTLAKE DR TRINITY TX 758628973 |
| CHARLES ROBERT WOODRUFF SR | 6608 MANTON WAY LANHAM MD 20706-2489 |
| CHARLES ROSE | 7881 CLASSICS DRIVE NAPLES FL 34113 |
| CHARLES ROSS | 103 E PINZON ST TUSCOLA IL 619531825 |
| CHARLES ROSS & SON COMPANY | 710 OLD WILLETS PATH HAUPPAUGE NY 11788 |
| CHARLES ROSS COMPANY | 710 OLD WILLETS PATH HAUPPAUGE NY 11788 |
| CHARLES RUPERT RAW | TR A/C 2 TORRIANO COTTAGES LONDON NW5 2TA ENGLAND |
| CHARLES RUTAN | 6055 E FM 1462 ROSHARON TX 77583 |
| CHARLES RUTAN | 6055 E FM 1462 ROSHARON 77583 |
| CHARLES S BUDZINSKI EXEC | ESTATE OF MARILYN BUDZINSKI 3 NORCROFT RD JERSEY CITY NJ 07305-1218 |
| CHARLES S HOLLAND  DD | 7165 COPPERWOOD CT SPRINGBORO OH 45066 |
| CHARLES SCHWAB & CO | ATTN SECURITIES PROC 101 MONTGOMERY ST SAN FRANCISCO CA 94104 |
| CHARLES SCHWAB & CO CUST | DIONISIO O ASPIRAS 2890 COLONY FALLS LN DICKINSON TX 77539 |
| CHARLES SCHWAB & CO INC | 101 MONTGOMERY ST SAN FRANCISCO CA |
| CHARLES SHAIN | 705 N 3RD STREET CARBON HILL IL 60416 |
| CHARLES SHANNON | PO BOX 2451 HOUSTON TX 77001 |
| CHARLES SHEARN JR | 3807 SO CAULDER WAY MISSOURI CITY TX 77459 |
| CHARLES SHEARN JR | 3807 SO CAULDER WAY MISSOURI CITY 77459 |
| CHARLES SIMONIN | 621 WILTON AVENUE SECANE PA 19018 |
| CHARLES SIMONIN | 621 WILTON AVE SECANE 19018 |
| CHARLES SMITH | 1718 NORTHSHORE DR MISSOURI CITY TX 77459 |

| Claim Name | Address Information |
|---|---|
| CHARLES SPICUZZA | 16023 WINDOM DR WEBSTER TX 77598 |
| CHARLES SPIVEY | 6120 CLAYBOURN BEAUMONT 77706 |
| CHARLES SPOONER | APT 9F 910 WEST END AVE NEW YORK NY 10025-3570 |
| CHARLES STEWART | 1515 MILLER CUTOFF RD DEER PARK TX 77536 |
| CHARLES STEWART | 908 LANCASTER DR FRIENDSWOOD TX 77546 |
| CHARLES STEWART MARIES | 10 MORGAN ROAD ABERDEEN AB2 5JY * |
| CHARLES STROUD | 2486 FRED STREET WARREN MI 48092 |
| CHARLES STROUD | 2486 FRED ST WARREN 48092 |
| CHARLES SUMMERFIELD | HENDRE ISAF CRAFNANT ROAD TREFRIW GWYNEDD LL27 0JZ * |
| CHARLES T CARNAHAN | I10 WEST LAKE CHARLES LA 70601 |
| CHARLES T GENZER | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES T THOMPSON | 20 CREAMERY DRIVE NEW WINDSOR NY 12553-8010 |
| CHARLES TALLEY | 10314 OLD ORCHARD LAPORTE TX 77571 |
| CHARLES TAYLOR | 12722 SECRET FOREST CT. CYPRESS TX 77429 |
| CHARLES TEETER JR | 1084 S EMERSON ST DENVER CO 80209 |
| CHARLES TOWNE AGENCIES LIMITED | 19 WILTSHIRE ROAD DAIRY COATES INDUSTRIAL ESTATE HULL HU4 6PA * |
| CHARLES W GROBETT III (TREY) | PO BOX 721 HIGHLANDS TX 77562 |
| CHARLES W MARETH DD | PO BOX 513 VICTORIA TX 77902 |
| CHARLES W RADER | CUST DAVID WHITENER RADER UTMA NC BOX 1076 CORNELIUS NC 28031-1076 |
| CHARLES W RICHARDS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES W. GRAHAM | C/O LYONDELL CHEM. P.O. BOX 445 NEWTON SQUARE PA 19073 |
| CHARLES WALKER | 2923 CR 163 ALVIN TX 77511 |
| CHARLES WASSING | 366 N IDAHO AV MASSAPEQUA NY 11758-1320 |
| CHARLES WHEELER JR | 10801 CHOATE RD PASADENA TX 77507 |
| CHARLES WHEELER JR | 4601 KENDALL BAYTOWN TX 77523 |
| CHARLES WHITSEY | 7926 DELYNN BAYTOWN TX 77521 |
| CHARLES WILBURN | 19718 SWEET FOREST LANE HUMBLE TX 77346 |
| CHARLES WILDE | 1623 FAIR OAKS ST SEABROOK TX 77586 |
| CHARLES WILDE | 1623 FAIR OAKS ST SEABROOK 77586 |
| CHARLES WILLIAM BIDDLECOMBE | 11 HILLSIDE DRIVE ST CATHERINES HILL CHRISTCHURCH DORSET * |
| CHARLES WILLIAM GIDLOW JACKSON | C/O MIDLAND BANK PLC 22 VICTORIA STREET WESTMINSTER LONDON SW1H 0NJ ENGLAND |
| CHARLES WILLIAMS | 1340 DELANEY ROAD NEW LENOX IL 60451 |
| CHARLES WILLIAMS | 701 COLUMBIA ST ALVIN TX 77511 |
| CHARLES WILLIAMS | PO BOX 30 CHANNELVIEW TX 77530 |
| CHARLES WILLIAMS | 6480 CR54A SANDIA TX 78383 |
| CHARLES WRIGHT | 205 ELLSWORTH DRIVE NEWARK DE 19711 |
| CHARLES WYATT | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLES YANG | 408 ROCK CREEK CIR BERWYN PA 19312 |
| CHARLES YANG | 408 ROCK CREEK CIR BERWYN 19312 |
| CHARLES YANG | 48 ROCK CREEK CIR BERWYN PA 19312 |
| CHARLES ZIEGLER | PO BOX 1063 BUFFALO TX 75831 |
| CHARLES ZUCHA | 1502 MONROE DEER PARK TX 77536 |
| CHARLES ZUCHA | 1502 MONROE DEER PARK 77536 |
| CHARLES, BETTY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CHARLES, BETTY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHARLES, BETTY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHARLES, BETTY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHARLES, BETTY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CHARLES, BETTY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |

| Claim Name | Address Information |
|---|---|
| CHARLES, EARL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CHARLES, EARL | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHARLES, EARL | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHARLES, EARL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHARLES, JAMES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHARLES, WELSEY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CHARLESTON ATLANTIC INTERNATIONAL | P.O. BOX 1122 CHARLESTON SC 29402 |
| CHARLESTON PACKAGING CO., INC | 4229 DOMINO AVE. NORTH CHARLESTON SC 29405 |
| CHARLETTE GIROUARD | 602 WOODVIEW DR FRIENDSWOOD TX 77546 |
| CHARLEVILLE ESTATE COMPANY | ESTATE OFFICE TULLAMORE CO OFFALY * |
| CHARLEY O YOUNG | 7913 MEADOCROFT PLACE TAMPA FL 33615 |
| CHARLIE AARON POPKIN | 1285 OAKVIEW RD LONG LAKE MN 55356-9595 |
| CHARLIE C HOUGH III DD | 8915 MEREDITH HIGHLANDS TX 77562 |
| CHARLIE CRIST FOR GOVERNOR | 215 E STREET NE WASHINGTON DC 20002 |
| CHARLIE E SUTTON JR  DD | 7715 CR2415 SINTON TX 78387 |
| CHARLIE GONZALEZ | 1202 PELHAM DR FORT WAYNE IN 468254118 |
| CHARLIE HARRIS PONTIAC INC | PO BOX 6220 CLEARWATER FL 33758 |
| CHARLIE HOUGH III | 8915 MEREDITH HIGHLANDS TX 77562 |
| CHARLIE K SWIFT & | PETER V H SWIFT & KILLIAN B SWIFT JT TEN 1511 INLET COURT RESTON VA 20190-4421 |
| CHARLIE M. WILSON | 271 CATAPLA PL PITTSBURGH PA 15228 |
| CHARLIE MICHELETTI | 1284 OCEAN MANOR LN LEAGUE CITY TX 77573 |
| CHARLIE MORRIS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLIE MORRIS | 1822 BRANCH HILL DR. PEARLAND TX 77581 |
| CHARLIE SHAIN | 8805 N TABLER ROAD MORRIS IL 60450-9988 |
| CHARLIE SMITH STEEL FAB. | BRUNSWICK GA 31521 |
| CHARLIE SMITH STEEL FABRICATION | BRUNSWICK GA 31521 |
| CHARLIE SUTTON JR | 7715 C R 2415 SINTON TX 78387 |
| CHARLIE THOMAS FORD | PO BOX 2153 BIRMINGHAM AL 35287-1265 |
| CHARLIE THOMAS FORD | 12227 GULF FREEWAY HOUSTON TX 77024 |
| CHARLIE WILSON | JACKSONVILLE FL 32201 |
| CHARLIE'S COMMERCIAL PLUMBING COMPANY | 139 PENNSYLVANIA SOUTH HOUSTON, TX  77587 SOUTH HOUSTON TX 77587 |
| CHARLIE'S COMMERCIAL PLUMBING COMPANY | 1309 PENNSYLVANIA SOUTH HOUSTON TX 77587 |
| CHARLIE'S IMPORT SERVICE CENTER | 318 NORTH KENTUCKY AVENUE LAKELAND FL 33801 |
| CHARLIE'S PLUMBING CO | 1309 PENNSYLVANIA SOUTH HOUSTON 77587 |
| CHARLIE'S PLUMBING CO | 1309 PENNSYLVANIA SOUTH HOUSTON TX 77587 |
| CHARLN STEWART | 4205 MASTERS DRIVE LEAGUE CITY TX 77573 |
| CHARLN STEWART | 4205 MASTERS DR LEAGUE CITY 77573 |
| CHARLN STEWART    DD | 4205 MASTERS DRIVE LEAGUE CITY TX 77573 |
| CHARLOMA INC | 727 N LIBERTY CHERRYVALE KS 67335 |
| CHARLOTTE AMELIA WHITESIDE | 34 ASHGARTH COURT HARROGATE NORTH YORKSHIRE HG2 9LE * |
| CHARLOTTE CHEMICAL INC | 2500 WILCREST SUITE 334 HOUSTON TX 77042 |
| CHARLOTTE EMMA SAVIDGE | 130 PARKSIDE WOOLATON NOTTS NG8 2NP * |
| CHARLOTTE FIRE DEPARTMENT | PO BOX 222 CHARLOTTE IA 52731 |
| CHARLOTTE FRANKLIN | HILL HOUSE ELSTREE HILL SOUTH ELSTREE HERTFORDSHIRE WD6 3DE * |
| CHARLOTTE LOUISE WILLDAY | 1 WILLOW GREEN, AGARNOOK COALVILLE LEICESTERSHIRE * |
| CHARLOTTE M PETEREIT    DD | 1115 KINGBRIAR CIR SPRING TX 773732288 |
| CHARLOTTE M. PATTERSON, LIFE EST & | PATTERSON, CHARLOTTE M. TRUSTEE FOR PATTERSON, CHARLOTTE M. TRUST 5136 GULL POINT ROAD PENSACOLA FL 32504 |
| CHARLOTTE MECKLENBURG COUNTY NC TAX | COLLECTOR 700 EAST STONEWALL STREET POST OFFICE BOX 31457 CHARLOTTE NC 28231 |

| Claim Name | Address Information |
|---|---|
| CHARLOTTE MORTIMER | WESTHOLME HALIFAX ROAD RIPPONDEN  SOWERBY BRIDGE WEST YORKSHIRE HX6 4AG * |
| CHARLOTTE PETEREIT | 1115 KINGBRIAR CIR SPRING TX 77373 |
| CHARLOTTE SMITH REPORTING INC | PO BOX 4049 BEAUMONT TX 777044049 |
| CHARLOTTE SORRELL | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARLOTTE WELLMAN | 410 TUDOR COURT DEER PARK TX 77536 |
| CHARLOTTE WHITE DECD EXORS | CECIL ALEXANDER SMITH HILLTOWN CARRIGALINE CO CORK * |
| CHARLTON PROJECT MANAGEMENT SERVICE | 13 ATTERBURY DRIVE MALVERN PA 19355 |
| CHARLTON PROJECT MANAGEMENT SERVICES | INC. 13 ATTERBURY DRIVE MALVERN PA 19355 |
| CHARLTON RESEARCH COMPANY | 333 LIMPY CREEK ROAD GRANTS PASS OR 97527 |
| CHARLTON, PAUL | 13 ATTERBURY DR MALVERN PA 19355-1105 |
| CHARLTON-POLLARD NEIGHBORHOOD ASSN | 1109 SHERMAN BEAUMONT TX 77701 |
| CHARLYN RICE | 10801 CHOATE ROAD PASADENA TX 77507 |
| CHARLYN RICE | 74 ARABIAN RD 833 CR 2343 DAYTON TX 77535 |
| CHARLYN TYRA | 5527 LAWNDALE HOUSTON TX 77023 |
| CHARMAINE CUYOS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHARMAINE CUYOS | 1275 ELAINE DR BEAUMONT TX 77706 |
| CHARMAINE ISOBEL MULLAN | BARNEND BARNSIDE HEPWORTH HUDDERSFIELD * |
| CHARMAINE L LISIECKI | 245 GREEN HOLLOW ROAD GLENMOORE PA 19343 |
| CHARMAINE ZEIGLER | 245 GREEN HOLLOW RD GLENMOORE PA 19343 |
| CHARMIAN ANNE ROSEMARY | GRIFFITHS CRAIGFORTH COTTAGE EARLSFERRY FIFE KY9 1AD * |
| CHARMS COMPANY | 41 HIGHWAY 34 SOUTH COLTS NECK NJ 07722 |
| CHARNEY ARBITRATIONS | 54 SUMMERHILL GARDENS TORONTO ON CANADA |
| CHARNOLM, GALE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHARRETTE LLC | PO BOX 14355 CINCINNATI OH 45250 |
| CHARRETTE LLC | 2601 RESOURCE DR STE 300 PLANO TX 750748412 |
| CHART CORP. | 375 HUYLER ST S HACKENSACK NJ 076061532 |
| CHART ENERGY & CHEMICALS | 6715 THEALL RD HOUSTON 77066 |
| CHART ENERGY & CHEMICALS | 6715 THEALL ROAD HOUSTON TX 77066 |
| CHART ENERGY & CHEMICALS, INC | 2191 WARD AVENUE LA CROSSE WI 54601 |
| CHART ENERGY & CHEMICALS, INC | PO BOX 088968 CHICAGO IL 60695-1968 |
| CHART ENERGY & CHEMICALS, INC. | ATTN: JAMES H. HOPPEL, JR., TREASURER ONE INFINITY CORPORARE CENTRE DRIVE SUITE 300   Account No. 6670 GARFIELD HEIGHTS OH 44125 |
| CHART IND/ATTENTION CRYOGENIC COMPO | PO BOX 951106 CLEVELAND OH 44193 |
| CHART INDUSTRIES CRYOGENIC COMPONEN | PO BOX 2138 COLUMBUS OH 43216 |
| CHART POOL | 5695 OLD PORTER RD. PORTAGE IN 46368 |
| CHARTER BROKERAGE CORP | ONE ATLANTIC ST STAMFORD CT 06901 |
| CHARTER BROKERAGE CORPORATION | 22762 WESTHEIMER PKWY STE 530 KATY TX 774508829 |
| CHARTER BROKERAGE LLC | 383 MAIN AVE STE 506 NORWALK 06851 |
| CHARTER BROKERAGE LLC | 383 MAIN AVENUE NORWALK CT 06851 |
| CHARTER BROKERAGE LLC | 383 MAIN AVE STE 506 NORWALK CT 06851 |
| CHARTER BUS SERVICE | 1053 EBENEZER ROAD CINCINNATI OH 45233 |
| CHARTER CAPITAL -GOGO BUSINESS COMM | PO BOX 270566 HOUSTON TX 77277-0568 |
| CHARTER FILMS | 1901 WINTER STREET SUPERIOR WI 54880 |
| CHARTER FILMS, INC | 1901 WINTER ST SUPERIOR 54880 |
| CHARTER FILMS, INC. | 1901 WINTER STREET SUPERIOR WI 54880 |
| CHARTER INDUSTRIAL SALES | 9635 MEADOWCRAFT DRIVE HOUSTON TX 77063 |
| CHARTER MANUFACTURING | 1658 COLD SPRINGS RD SAUKVILLE WI 53080 |
| CHARTER PLASTICS | PO BOX 770 TITUSVILLE PA 16354 |
| CHARTER PLASTICS INCORPORATED | 221 SOUTH PERRY STREET TITUSVILLE PA 16354 |

| Claim Name | Address Information |
|---|---|
| CHARTER TITLE COMPANY | 4265 SAN FELIPE SUITE 350 HOUSTON TX 77027 |
| CHARTER VIEW PORTFOLIO | INVESCO, INC. 27TH FLOOR NEW YORK NY |
| CHARTWELL ADVISORY GROUP, LTD | 550 AMERICAN AVENUE, SUITE 300 KING OF PRUSSIA PA 19406 |
| CHAS S LEWIS & CO INC | 8625 GRANT ROAD MARLBOROUGH MO 63123 |
| CHAS S LEWIS & COMPANY INC | PO BOX 93783 CHICAGO IL 60673-3783 |
| CHASE BANK OF TEXAS | PETTY CASH-ADMINISTRATION 76063 |
| CHASE BANK OF TEXAS | PO BOX 200683 HOUSTON TX 77216-0683 |
| CHASE BANK OF TEXAS | PO BOX 2558 HOUSTON TX 77252-8300 |
| CHASE BRASS & COPPER COMPANY INC | C/O MR. JAMES CASHWELL OLIN CORPORATION PO BOX 248 1186 LOWER RIVER ROAD CHARLESTON TN 373100248 |
| CHASE BRASS & COPPER COMPANY, INC. | JAMES CASHWELL OLIN CORPORATION PO BOX 248, 1186 LOWER RIVER ROAD CHARLESTON TN 37310-0248 |
| CHASE BRASS & COPPER OF WATERBURY, CT | BP AMERICA, INC. 200 PUBLIC SQ CLEVELAND OH 44114 |
| CHASE BRASS AND COPPER COMPANY | WILLIAM B. TUCKER (ENVIRONMENTAL COOR) 6180 COCHRAN ROAD PO BOX 39548 SOLON OH 44139 |
| CHASE BROS DAIRY/ HAILWOOD, INC | 595 S WOLFF ROD OXNARD CA 93033 |
| CHASE CONTROLS INC | 20119 STUEBNER AIRLINE SPRING TX 77379 |
| CHASE HUTCHISON | 3111 DALLAS ST HOUSTON TX 77003 |
| CHASE MANHATTAN BANK | 5886, GPO NEW YORK NY |
| CHASE MANHATTAN BANK | 26040 NEW YORK NY |
| CHASE MANHATTAN BANK | 450 W 33RD ST NEW YORK NY 10001 |
| CHASE MANHATTAN BANK | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10081 |
| CHASE MANHATTAN BANK | PO BOX 5747 GPO NEW YORK NY 10087-5747 |
| CHASE MANHATTAN BANK | 4 CHASE METROTECH CENTER 8TH FLOOR BROOKLYN NY 11245 |
| CHASE MANHATTAN BANK | PO BOX 2558 03 TCBS 8-300 HOUSTON TX 77252-8300 |
| CHASE MANHATTAN BANK N A | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10081 |
| CHASE MANHATTAN BANK N A | 1 CHASE MANHATTEN PLAZA NEW YORK NY 10081 |
| CHASE MANHATTAN BANK USA | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10081 |
| CHASE MANHATTAN BANK-GLOBAL SVCS BI | BOX 5886 GPO NEW YORK NY 10087-5886 |
| CHASE MANHATTAN, LONDON | COLEMAN STREET LONDON UNITED KINGDOM |
| CHASE NOMINEES LTD | MINDSPACE MALAD GOREGAON LINK RD MALAD (W) FLOOR 6 MUMBAI 400 064 * |
| CHASE PLASTIC SERVICES INC | 6483 WALDON CENTER DRIVE,SUITE 100 CLARKSTON MI 48346 |
| CHASE PRODUCTS CO. | 20TH STR & GARDNER BROADVIEW IL 60153 |
| CHASE SAVINGS & INVESTMENT PLAN | 4 NEW YORK PLAZA   2ND FL NEW YORK 10004 |
| CHASE SAVINGS & INVESTMENT PLAN | 4 NEW YORK PLAZA   2ND FL NEW YORK NY 10004 |
| CHASE SCIENTIFIC RESEARCH | 10 SKYLINE DRIVE HAWTHORNE NY 10532 |
| CHASE V SIMPSON | 10030 KENDAHLWOOD LN TOMBALL TX 773751021 |
| CHASE, RUSSELL W. | 2048 SHERIDAN ROAD ENCINITAS CA 92024 |
| CHASE, RUSSELL W. | 1201 OUTRIGGER DRIVE   Account No. 5939 CORONA DEL MAR CA 92625 |
| CHASE, STUART | 610 GLENOAKS BLVD. BURBANK CA 91502 |
| CHASITY BISHOP | 2500 ERNEST STREET LAKE CHARLES LA 70601 |
| CHASON, CYNTHIA | HEARD ROBINS CLOUD & LUBEL IAN CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| CHASON, CYNTHIA LEIGH | C/O IAN P. CLOUD HEARD ROBINS CLOUD BLACK & LUBEL LLP 3800 BUFFALO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| CHASTANGS BAYOU CITY FORD | DEPT 1265  PO BOX 2153 BIRMINGHAM AL 35287-1265 |
| CHASTANGS BAYOU CITY FORD | 6200 NORTH LOOP EAST HOUSTON TX 77026 |
| CHATA COATING AND LAMINATING INC | 628 WILKERSON ROAD ROCK HILL SC 29730 |
| CHATEAU MONT SAINTE-ANNE | 500 BOUL. BEAU-PRE BEAUPRE PQ CANADA |
| CHATEAU SPECIALTIES | 145 BETSY RAWLS DR MIDDLETOWN DE 19709 |

| Claim Name | Address Information |
|---|---|
| CHATHAM ASSET HIGH YIELD MASTER FUN | 2 PENNS WAY |
| CHATHAM COLLEGE | WOODLAND RD PITTSBURGH PA 15232 |
| CHATHAM INCORPORATED | 304 EAST MAIN STREET ELKIN NC 28621 |
| CHATHAM LIGHT II CLO LTD | WALKER HOUSE MARY STREET GEORGETOWN CANADA |
| CHATHAM, JEFFIE R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3908 HOUSTON TX 77007 |
| CHATHAM, RICHARD | 2442 JOSE CIRCLE S. JACKSONVILLE FL 32217 |
| CHATMAN, BERNARD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHATMAN, CALVIN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CHATMAN, CALVIN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHATMAN, CALVIN | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHATMAN, CALVIN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHATMAN, CALVIN/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CHATMAN, CALVIN/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CHATMAN, LEON B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0126 HOUSTON TX 77007 |
| CHATMAN, STERLIN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CHATMON, CLAUDE W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5297 HOUSTON TX 77007 |
| CHATTAHOOCHEE LOCOMOTIVE CO | PO BOX 266 CORNELIA GA 30531 |
| CHATTANOOGA & CHICKAMAUGA RAILWAY | PO BOX 2385 COLUMBUS MS 39704 |
| CHATTEM CHEMICALS, INC | 3708 ST. ELMO AVENUE CHATTANOOGA TN 37409 |
| CHATTEM CHEMICALS, INC. | EAST RIDGE, TN TN 3741237412 |
| CHAUMONT, KEVIN W. | 3016 BARONSGATE LN.    Account No. 3025 DICKINSON TX 77539 |
| CHAUSSURES POP VARENNES | 2060 BOUL MARIE-VICTORIN VARENNES PQ CANADA |
| CHAUTAUQUA CITY DPW | GERACE OFFICE BUILDING MAYVILLE NY 14757 |
| CHAVES GONZALES & HOBLIT LLP | PO BOX 2626 CORPUS CHRISTI TX 78403 |
| CHAVES GONZALES & HOBLIT LLP | 802 NORTH CARANCAHUA CORPUS CHRISTI TX 78470 |
| CHAVEZ, JESUS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHAVEZ, JOE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHAVEZ, JOE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHAVEZ, JOE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHAVEZ, JOE | 215 ORELANS ST BEAUMONT TX 777012221 |
| CHAVEZ, JOE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CHAVEZ, JOE/A.W. CHESTERTON, ET AL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHAVEZ, PEDRO | ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & FRIEND, ATTN: BENNY AGOSTO, JR. 800 COMMERCE ST HOUSTON TX 77002 |
| CHAVEZ, RICHARD E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4845 HOUSTON TX 77007 |
| CHAVEZ, THERESA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHAVOUSTIE, PATRICK | A.W. CHESTERTON, ET AL NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CHAVOUSTIE, PATRICK | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHAVOUSTIE, PATRICK | A.W. CHESTERTON, ET AL BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CHAVOUSTIE, PATRICK | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHAVOUSTIE, PATRICK | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHAZAK VALUE CORP F/K/A PUBLICKER | INDUSTRIES, INC. 75 ROCKEFELLER PLAZA; 16TH FLOOR NEW YORK NY 10019 |
| CHAZAK VALUE CORP F/K/A PUBLICKER | INDUSTRIES, INC. C/O UNITED CORPORATE SERVICES, INC. 874 WALKER ROAD; SUITE C DOVER DE 19904 |

| Claim Name | Address Information |
|---|---|
| CHD ENTERPRISES INC | 300 DELAWARE AVENUE SUITE 1704 WILMINGTON 19801 |
| CHD ENTERPRISES, INC. | 3 DELAWARE AVENUE SUITE 174 WILMINGTON DE 1981 |
| CHEAP SHOTS AND DAMON TROY | 856 CROWLEY LA 70527 |
| CHEATAM, CHARLENE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHEATHAM, ETHEL M. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHECK POINT SYSTEMS INC | ACCOUNTS PAYABLE PONCE PR 00732 |
| CHECKER LOGISTICS INC | PO BOX 656 NEENAH WI 54957-0656 |
| CHECKER MOTORS CORP | 2016 N. PITCHER STREET KALAMAZOO MI 49007 |
| CHECKPOINT | 21356 MARION LANE MANDEVILLE LA 70471 |
| CHECKPOINT INCOPOATED | 25485 US HIGHWAY 19 N CLEARWATER FL 33763 |
| CHEERLEADING FACTORY | 11460  I-10 EAST BAYTOWN TX 77520 |
| CHEESEBROUGH-POND'S/UNILEVER H P C | CARRETERA LAS PIEDRAS 183 KM 2.1 LAS PIEDRAS PR 00771 |
| CHEETAH LOGISTICS | PO BOX 1427 ALVIN 77512 |
| CHEETAH LOGISTICS | PO BOX 1427 ALVIN TX 77512 |
| CHEETAH TRANS SYSTEMS INC | ALVIN |
| CHEETAH TRANS SYSTEMS INC | 1327 ALVIN TX |
| CHEETAH TRANSPORTATION | PO BOX 1327 ALVIN TX 77512 |
| CHEETAH TRANSPORTATION | PO BOX 1327   Account No. 5040 ALVIN TX 77512-1327 |
| CHEETAH TRANSPORTATION COMPANY | MOORESVILLE NC 28117 |
| CHEETAH TRANSPORTATION SYSTEMS L.P. | CHEETAH TRANSPORTATION P.O. BOX 1327   Account No. 5189 ALVIN TX 77512 |
| CHEETAH TRANSPORTATION SYSTEMS, INC. | 4425 FM 2351 #5 FRIENDSWOOD TX 77252 |
| CHELAN CO PUD | 327 N WENATCHEE AVE PO BOX 1231 WENATCHEE WA 98801 |
| CHELETTE, OSCAR JAMES SR | BRENT COON & ASSOCIATES BRENT COON, ESQ. 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHELETTE, OSCAR JAMES SR | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHELLINO CRANE INC | 915 ROWELL AVENUE JOLIET IL 60433 |
| CHELMSTAR LIMITED J A/C | C/O GRIFFITHS & CO 97A HIGH STREET LYMINGTON HANTS SO41 9AP * |
| CHELSEA GRINDING CO. | 13600 LUICK DRIVE CHELSEA MI 48118 |
| CHELSEA GRINDING CORP. | PO BOX 116 CHELSEA MI 48118 |
| CHELSEA NOVOTNY | 1314 GENTLE BEND MISSOURI CITY TX 774894112 |
| CHELSEA SANDBERG | 2222 SMITH STREET APT #324 HOUSTON TX 77002 |
| CHELSEA SANDBERG - CANDIDATE | 3320 HOME POINT DR HOUSTON TX 770915569 |
| CHEM & BIOLOGICAL ENGINEERING DEPT | 2114 SWEENEY HALL % J DANIELSON AMES IA 50011-2230 |
| CHEM ART LABORATORIES | 7848 JEANETTE COURT CUPERTINO CA 95014 |
| CHEM CAN CO., INC. | 2003 W. ARKANSAS LN. ARLINGTON TX 76094 |
| CHEM CENTRAL/DETROIT | 111 WEST  MONROE STREET CHICAGO IL 60603 |
| CHEM CLEAR INC | DELAWARE & JEFFREY AVENUE CHESTER PA 19103 |
| CHEM COAST INC | 11820 NORTH H ST LA PORTE 77571 |
| CHEM COAST INC | 11820 NORTH H STREET LA PORTE TX 77571 |
| CHEM COAST INC | 11820 NORTH H STREET LAPORTE TX 77572 |
| CHEM COAST INC | PO BOX 1338 LA PORTE TX 77572-1338 |
| CHEM COAST, INC. | P.O. BOX 1338 11820 N. H ST. LA PORTE TX 77572 |
| CHEM DRY OF CALCASIEU | 3125 ENTERPRISE BLVD LAKE CHARLES LA 70601 |
| CHEM FAB | PO BOX 200646 HOUSTON TX 77216-0646 |
| CHEM FAB | 217 COMMERCE ROAD FREEPORT TX 77541 |
| CHEM GAS INTERNATIONAL LLC | PO BOX 1646 DICKINSON TX 77539 |
| CHEM GAS INTL LLC | PO BOX 1646   Account No. 1651 DICKINSON TX 77539 |
| CHEM GROUP SERVICES | PO BOX 5673 EVANSVILLE IN 47716 |
| CHEM GROUP SERVICES | PO BOX 3642 EVANSVILLE IN 47735-3642 |
| CHEM HY SERVICES INC | PO BOX 1382 LA PORT TX 77572-1382 |

| Claim Name | Address Information |
|---|---|
| CHEM INTERNATIONAL INC | PO BOX 278 HILLSIDE NJ 07205 |
| CHEM LAB PRODUCTS INC | 6161 SOUTHEAST 78TH STREET OCALA FL 34472 |
| CHEM LAB PRODUCTS INC | 300 E. SECOND STREET SUITE 1310 RENO NV 89501 |
| CHEM PRODUCTIONS | 201 ALEXANDRA ST SYDNEY B1S 2E7 CANADA |
| CHEM SAMPCO | 10 ENTERPRISE AVE TRENTON NJ 08638 |
| CHEM SOURCES INTERNATIONAL, INC. | CLEMSON SC 29633 |
| CHEM SPRAY INC | PO BOX 213 DUSON LA 70529 |
| CHEM SPRAY INC/CSI | PO BOX 213 DUSON LA 70529 |
| CHEM SPRAY SOUTH INC | 817 GONZALES LA |
| CHEM STATION | 2701 APPELT HOUSTON TX 77015 |
| CHEM SYSTEMS | 44 SOUTH BROADWAY WHITE PLAINS NY 10601-4425 |
| CHEM SYSTEMS INC | 150 WEST STATE STREET TRENTON NJ 08608 |
| CHEM SYSTEMS INC. | 303 SOUTH BROADWAY TARRYTOWN NY 10591 |
| CHEM SYSTEMS, INC. | LAWRENCE S. ROBERTS VICE-PRESIDENT-FINANCE 303 SOUTH BROADWAY TARRYTOWN NY 10591 |
| CHEM TANKERS C V | 3605 MA MAARSSEN ROTTERDAM NIGER |
| CHEM TEC PUBLISHING | 38 EARSWICK DRIVE TORONTO, ONTARIO M1E 1C6 CANADA |
| CHEM TREND CORP | 8100 WASHINGTON AVE HOUSTON TX 77007 |
| CHEM TREND INC | 3205 E. GRAND RIVER HOWELL MI 48843 |
| CHEM TREND INC | 1445 W. MCPHERSON PARK DRIVE PO BOX 860 HOWELL MI 48844 |
| CHEM TRONICS INC | 1515 SOUTH 2ND STREET LEAVENWORTH KS 66048 |
| CHEM WASTE MANAGEMENT | 3003 BUTTERFIELD ROAD HINSDALE IL 60521 |
| CHEM-FIL COMPANY | PPG INDUSTRIES INC ONE PPG PLACE PITTSBURGH PA 15272 |
| CHEM-MATERIALS CO INC | 16600 SPRAGUE RD CLEVELAND OH 44130-6318 |
| CHEM-NET CORP | RM 202, KANG-WOO BLDG 1660-6 SEOUL 137-070 |
| CHEM-NET CORPORATION | RM 22, KANG-WOO BLDG 166-6 SEOUL 137-7 KOREA |
| CHEM-NET CORPORATION | RM 1501, SEOCHO-RENAISSANCE BLDG,15 SEOCHO-KU   SEOUL KOREA, THE D.P.R OF |
| CHEM-SOLV INC | 1140 INDUSTRY AVENUE SE ROANOKE VA 24013 |
| CHEM-TAINER IND | 361 NEPTUNE AVENUE WEST BABYLON NY 11704 |
| CHEM-TAINER INDUSTRIES INC | 361 NEPTUNE AVENUE BABYLON NY 11704 |
| CHEM-TANKERS CV | SAFARIWEG 50 MAARSSEN 3605 MA NIGER |
| CHEM-TREND NORTH AMERICA | PO BOX 860 HOWELL MI 48844-0860 |
| CHEMAC, INC. | 123 PLEASANT AVE UPPER SADDLE RIVER NJ 07458 |
| CHEMADVISOR, INC | 811 CAMP HOME RD PITTSBURGH PA 15237 |
| CHEMAG AKTIENGESELLSCHAF | 60325 FRANKFURT AM MAIN FRANKFURT 60325 GEORGIA |
| CHEMAG AKTIENGESELLSCHAF | 10280 WESTHEIMER ROAD HOUSTON TX 77042 |
| CHEMAID LABORATORIES INC | COLE, SCHOTZ, MEISEL, FOREMAN & LEONARD 25 MAIN STREET PO BOX 800 HACKENSACK NJ 07602-0800 |
| CHEMATCH INC | 2900 NORTH LOOP WEST SUITE 1120 HOUSTON TX 77092 |
| CHEMAX | PO BOX 7453 BEAUMONT TX 77726 |
| CHEMAX CORP | PO BOX 7404 BEAUMONT TX 77726-7404 |
| CHEMAX CORP | PO BOX 7453 BEAUMONT TX 77726-7453 |
| CHEMAX CORPORATION | PO BOX 7404 BEAUMONT TX 77726 |
| CHEMBULK  TRADING II LLC | 5 POST RD EAST WESTPORT CT 06880 |
| CHEMBULK TRADING II LLC | 5 POST RD EAST WESTPORT CT 688 |
| CHEMBULK TRADING II, LLC | POWAN LIEW C/O CHEMBULK MANAGEMENT LLC 11 WILTON RD WESTPORT CT 06880 |
| CHEMBULK TRADING LLC | 500 POST RD EAST WESTPORT 06880 |
| CHEMBULK TRADING LLC | 500 POST RD EAST WESTPORT CT 06880 |
| CHEMBULK TRADING LLC | 5 POST RD EAST WESTPORT CT 688 |

| Claim Name | Address Information |
|---|---|
| CHEMBUYERSGUIDE.COM | PO BOX 30016  NYC GPO NEW YORK NY 10087-0016 |
| CHEMCAL | 635 WESTPORT PARKWAY, SUITE 312 GRAPEVINE TX 76051 |
| CHEMCAL INCORPORATED | PO BOX 180785 ARLINGTON TX 76096 |
| CHEMCENTRAL | 10821 N LOMBARD ST PORTLAND OR 97203 |
| CHEMCENTRAL CHICAGO | 7050 WEST 71ST STREET CHICAGO IL 60638 |
| CHEMCENTRAL CHICAGO | 91764 COLLECTION CENTER DR CHICAGO IL 60693 |
| CHEMCENTRAL CORP | 21600 DRAKE RD STRONGSVILLE OH 44149 |
| CHEMCENTRAL CORP.,NEVILLE CHEMICAL CO. | C/O DICKIE, MCCAMEY & CHILCOTE 41 SOUTH HADDON AVE - STE 5 HADDONFIELD NJ 080331800 |
| CHEMCENTRAL CORPORATION | 7050 WEST 71ST STREET BEDFORD PARK IL 60638 |
| CHEMCENTRAL CREDIT GROUP LLC | 409321 ATLANTA GA |
| CHEMCENTRAL LOUISVILLE | 1825 APPLETON LANE LOUISVILLE KY 40216 |
| CHEMCENTRAL LOUISVILLE | PO BOX 96446 CHICAGO IL 60693-6446 |
| CHEMCENTRAL SOUTHWEST | PO BOX 848163 DALLAS TX 75284-8163 |
| CHEMCENTRAL SOUTHWEST | PO BOX 41065 HOUSTON TX 77241 |
| CHEMCENTRAL SOUTHWEST LP | 11235 FM 525 HOUSTON TX 77041 |
| CHEMCENTRAL/HOUSTON | 99377 CHICAGO IL 60693 |
| CHEMCENTRAL/PHILADELPHIA | 4 STEEL ROAD EAST MORRISVILLE PA 19067 |
| CHEMCOAT INC | OLD MONTOURSVILLE ROAD RD 3 MONTOURSVEILLE PA 17754 |
| CHEMCOAT, INC | 2790 CANFIELDS LANE MONTOURSVILLE PA 17754 |
| CHEMCONNECT | 33 NEW MONTGOMERY STREET SUITE 500 SAN FRANCISCO CA 94105 |
| CHEMCONNECT INC | 2900 NORTH LOOP WEST STE 1210 HOUSTON TX 77092 |
| CHEMCONNECT/UNIVERSAL CHEMICAL BROK | 489 FIFTH AVENUE 11TH FLOOR NEW YORK NY 10017 |
| CHEMCROSS.COM | 12012 WICKCHESTER LN STE 325 HOUSTON TX 770791295 |
| CHEMDET INC | 730 D COMMERCE CENTER DRIVE SEBASTIAN FL 32958 |
| CHEMENCE INC | NINE MCFARLAND INDUSTRIAL PARK 185 BLUEGRASS VALLEY PARKWAY ALPHARETTA GA 30005 |
| CHEMETALL FOOTE CORP | 348 HOLIDAY INN DRIVE KINGS MOUNTAIN NC 28086 |
| CHEMETALL FOOTE CORP | 21443 NETWORK PLACE CHICAGO IL 60673-1214 |
| CHEMETALL OAKITE | 675 CENTRAL AVE NEW PROVIDENCE NJ 07974 |
| CHEMETALL OAKITE | 22040 NETWORK PLACE CHICAGO IL 60673-1220 |
| CHEMETALS INTERNATIONAL, INC. | 11999 KATY FREEWAY, SUITE 150 HOUSTON TX 77079 |
| CHEMETEC | 6696 EXCHEQUER BATON ROUGE LA 70809 |
| CHEMETRICS INC | ROUTE 28 CALVERTON 20138 |
| CHEMETRICS INC | ROUTE 28 CALVERTON VA 20138 |
| CHEMETRICS INC | 4295 CATLETT ROAD CALVERTON VA 20138 |
| CHEMETRON CORP. | 491 COLUMBIA HOLLAND MI 49423 |
| CHEMEX ENVIRONMENTAL INTERNATIONAL LTD | 37 SAXON WAY BAR HILL CAMBRIDGE |
| CHEMEX INCORPORATED | LAFAYETTE LA 70598 |
| CHEMEX INTERNATIONAL PLC | 37 SAXON WAY/BAR HILLS CAMBRIDGE CB2 3PU UNITED KINGDOM |
| CHEMFAB INDUSTRIES INC | 466 POLYMOORE DRIVE CORUNNA ON CANADA |
| CHEMFAX INCORPORATED | GULFPORT MS 39502 |
| CHEMFIL (PPG INDUSTRIES) | ONE PPG PLACE PITTSBURGH PA 15272 |
| CHEMFIRST FINE CHEMICALS, INC. | 1515 NICHOLAS ROAD DAYTON OH 45418 |
| CHEMFIX | 840 MONTEE STE-JULIE STE-JULIE PQ CANADA |
| CHEMGLASS | 3800 NORTH MILL ROAD VINELAND NJ 08360 |
| CHEMGLASS INC | 3800 N MILL ROAD VINELAND NJ 08360 |
| CHEMI-SOLV LIMITEE | 3105 L'ASSOMPTION PQ CANADA |
| CHEMIA CORPORATION | 11558 ROCK ISLAND CT MARYLAND HEIGHTS MO 63043 |

| Claim Name | Address Information |
|---|---|
| CHEMICAL & PETROCHEMICAL | 387 GROVES TX 77619 |
| CHEMICAL & PETROCHEMICAL INSPECTION | PO BOX 387 GROVES TX 77619 |
| CHEMICAL & PETROCHEMICAL INSPECTIONS, | INC. P.O. BOX 387 GROVES TX 77619 |
| CHEMICAL ABSTRACTS SERVICE | COLUMBUS |
| CHEMICAL ABSTRACTS SERVICE | 2540 OLENTANGY RIVER ROAD COLUMBUS |
| CHEMICAL ABSTRACTS SERVICE/CAS | L-3000 COLUMBUS 43260 |
| CHEMICAL ABSTRACTS SERVICE/CAS | L-3000 COLUMBUS OH 43260 |
| CHEMICAL ABSTRACTS SERVICE/CAS | L-3000 COLUMBUS OH 43260-0001 |
| CHEMICAL ABSTRACTS SERVICES | 2540 OLENTANGY RIVER ROAD COLUMBUS OH |
| CHEMICAL ANALYTICS, INC | ATTN: MR. JAMES H. STOCK 29959 BEVERLY ROAD ROMULUS MI 48174 |
| CHEMICAL AND SOLVENTS INC | 1140 INDUSTRY AVE SE ROANOKE VA 24013 |
| CHEMICAL ASSOC OF ILLINOIS INC | PO BOX 951270 CLEVELAND OH 44193 |
| CHEMICAL ASSOC OF ILLINOIS INC | 1270 S CLEVELAND MASSILLON RD COPLEY OH 44321 |
| CHEMICAL CHARTERING, L.L.C. | 49 RIVERSIDE AVE WESTPORT CT 06880 |
| CHEMICAL CLUB OF NEW ENGLAND | PO BOX 859 EAST GREENWICH RI 02818 |
| CHEMICAL CLUB OF NEW ENGLAND C/O BE | 9 VIRGINIA LANE STAFFORD SPRINGS CT 06076 |
| CHEMICAL CLUB OF NEW ENGLAND INC | PO BOX 94 LINCOLN RI 02865 |
| CHEMICAL CLUB OF NEW ENGLAND INC | 900 SALEM AVE CRANSTON RI 02920 |
| CHEMICAL COMPOUNDS, INC. | 29-75 RIVERSIDE AVE NEWARK NJ 07104 |
| CHEMICAL CONTAINERS | 3218 SMITH FARM ROAD MATTHEWS NC 28105 |
| CHEMICAL CONTAINERS, INC. | 413 ABC ROAD WEST LAKE WALES FL 33859 |
| CHEMICAL CONTROL CORPORATION | 856 MAGNOLIA AVENUE ELIZABETH NJ 07201 |
| CHEMICAL CONTROL CORPORATION | 521 FIFTH AVE NEW YORK NY 10017 |
| CHEMICAL DAILY CO LTD | 3-16-8 NIHONBASHI HAMA-CHO CHOU-KU TOKYO 103-8485 JAPAN |
| CHEMICAL DATA INC | 2900 N LOOP WEST SUITE 830 HOUSTON TX 77092 |
| CHEMICAL DESIGN INC | 513 LOCKPORT NY 14095 |
| CHEMICAL DISTRIBUTORS INC | 80 METCALFE STREET BUFFALO NY 14206 |
| CHEMICAL DIVISION-PECHINEY WORLD | CHICAGO IL 60673-7462 |
| CHEMICAL DYNAMICS CORPORATION | 3001 HADLEY ROAD PO BOX 395 SOUTH PLAINFIELD NJ 07080 |
| CHEMICAL DYNAMICS INC | 7955 HASKELL AVE SUITE 3 VAN NUYS CA 91406-1911 |
| CHEMICAL EDUCATION FOUNDATION | PO BOX 630154 BALTIMORE MD 21263-0154 |
| CHEMICAL ENGINEERING | PO BOX 507 HIGHTSTOWN NJ 08520 |
| CHEMICAL ENGINEERING EXPOSITION | 112 MAIN STREET NORWALK CT 06851 |
| CHEMICAL EXCHANGE INDUSTRIES | 3813 BUFFALO SPEEDWAY HOUSTON TX 77098-3703 |
| CHEMICAL INDUSTRY COUNCIL ILLINOIS | 1400 E TOUHY AVE STE 100 DES PLAINES IL 600183338 |
| CHEMICAL INDUSTRY COUNCIL OF CALIFO | PO BOX 2260 FOLSOM CA 95763-2260 |
| CHEMICAL INDUSTRY COUNCIL OF ILLINO | 1400 E TOUHY AVE SUITE 110 DES PLAINES 60018 |
| CHEMICAL INDUSTRY COUNCIL OF ILLINO | 1400 E TOUHY AVE STE 100 DES PLAINES IL 600183338 |
| CHEMICAL INDUSTRY COUNCIL OF NJ | 150 WEST STATE STREET TRENTON NJ 08608 |
| CHEMICAL INDUSTRY DATA EXCH/CIDX | 333 JOHN CARYLE STREET  SUITE 600 ALEXANDRIA VA 22314-2852 |
| CHEMICAL INFORMATION SERVICES, INC. | DALLAS TX 75374 |
| CHEMICAL INTELLIGENCE | PO BOX 90418 HOUSTON TX 77290 |
| CHEMICAL LEAMAN | BONNI FINE KAUFMAN / JOHN P DEAN, ESQS. WILLKIE FARR & GALLAGHER 1155  21ST STREET N.W. WASHINGTON DC 20036 |
| CHEMICAL LEAMAN TANK | 168 PICKERING WAY EXTON PA 19341 |
| CHEMICAL LEAMAN TANK LINE | 8500 S-144 PHILADELPHIA PA 19178 |
| CHEMICAL LEAMAN TANK LINES | THE CORPORATION COMPANY 615 GRISWOLD STREET DETROIT MI 48226 |
| CHEMICAL LEAMAN TANK LINES INC | 80 DOREMUS AVE NEWARK NJ 07105 |
| CHEMICAL LEAMAN TANK LINES INC | 102 PICKERING WAY PO BOX 200 EXTON PA 19341 |

| Claim Name | Address Information |
|---|---|
| CHEMICAL LEAMAN TANK LINES INC | PHILADELPHIA PA 19178 |
| CHEMICAL LEAMAN TANK LINES, INC. | ROBERT S. SHERTZ VICE PRESIDENT ENVIRONMENTAL P.O. BOX 200 EXTON PA 19341 |
| CHEMICAL LEAMAN TANK LINES, INC. | REUBEN ROSENTHAL 102 PICKERING WAY EXTON PA 19341-0200 |
| CHEMICAL LEAMAN TANK LINES, INC. | BONNI FINE KAUFMAN, ESQUIRE HALE AND DORR LLP 1455 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20004 |
| CHEMICAL LIME COMPANY | 350 APG LIME NEW BRAUNFELS TX 78132-5035 |
| CHEMICAL LIME NEW BRAUNFELS LTD | 135 S LASALLE DEPT 5256 CHICAGO IL 60674-5256 |
| CHEMICAL MANAGEMENT | C/O A.C. SCHULTES, INC ATTN: MR. AUGUSTUS (GUS) SCHULTES III 664 SOUTH EVERGREEN AVENUE WOODBURY HEIGHTS NJ 08097 |
| CHEMICAL MANUFACTURERS | 2501 M STREET NW WASHINGTON DC 20037 |
| CHEMICAL MANUFACTURERS ASSOC | 1300 WILSON BLVD ARLINGTON VA 22209 |
| CHEMICAL MANUFACTURERS ASSOCIATION | 2501 "M" STREET NW WASHINGTON DC 20042-0036 |
| CHEMICAL MARKET ASSOCIATES INC/CMAI | 11757 KATY FREEWAY SUITE 750 HOUSTON 77079 |
| CHEMICAL MARKET ASSOCIATES INC/CMAI | 11757 KATY FREEWAY SUITE 750 HOUSTON TX 77079 |
| CHEMICAL MARKET ASSOCIATES, INC. | 11757 KATY FWY, STE 700 HOUSTON TX 77079 |
| CHEMICAL MARKET RESOURCES INC | 1120 NASA ROAD 1, SUITE 340 HOUSTON TX 77058 |
| CHEMICAL MARKET RESOURCES INC | 560 BLOSSOM STREET STE C WEBSTER TX 77598-4237 |
| CHEMICAL MARKET RESOURCES INC. | 560 BLOSSOM ST., STE C WEBSTER TX 77598 |
| CHEMICAL MARKETING ASSOCIATES | 1 SUGAR CREEK CENTER BLVD STE 920 SUGAR LAND TX 774783558 |
| CHEMICAL MARKETING CONCEPTS | 200 PICKETT DISTRICT RD NEW MILFORD CT 06776 |
| CHEMICAL MARKETING CONCEPTS | 200 PICKET DISTRICT RD NEW MILFORD 06776-4416 |
| CHEMICAL MARKETING CONCEPTS | 200 PICKET DISTRICT ROAD NEW MILFORD CT 06776-4416 |
| CHEMICAL MARKETING CONCEPTS | SEE SHIPPING INSTRUCTIONS HOUSTON TX 77010 |
| CHEMICAL MARKETING CONCEPTS, INC. | 200 PICKETT DISTRICT ROAD NEW MILFORD CT 06776 |
| CHEMICAL MARKETING REPORTER | TWO RECTOR ST. 26TH. FLOOR NEW YORK NY 10006 |
| CHEMICAL MARKETING RESOURCES | 1120 NASA RD 1 STE 340 HOUSTON TX |
| CHEMICAL MFG ASSOCIATION | 1300 WILSON BLVD ARLINGTON VA 22209 |
| CHEMICAL POLICY ALERT | PO BOX 7167  BEN FRANKLIN STATION WASHINGTON DC 20044-7167 |
| CHEMICAL POLLUTION CONTROL | 120 S 4TH ST BAY SHORE NY 11706-1211 |
| CHEMICAL POLLUTION CONTROL INC | 120 SOUTH FOURTH STREET BAY SHORE NY 11706 |
| CHEMICAL PROCESSORS INC | 2203 AIRPORT WAY S SUITE 400 SEATTLE WA 98134 |
| CHEMICAL RECLAMATION SERVICE | 405 AVALON RD ITALY TX 76651 |
| CHEMICAL RECLAMATION SERVICES INC | 405 POWELL STREET AVALON TX 76623 |
| CHEMICAL RECLAMATION SERVICES, INC. | PHILIP RECLAMATION SERVICES HOUSTON, INC. 405 POWELL STREET, P.O. BOX 69 AVALON TX 76623 |
| CHEMICAL RECLAMATION SERVICES, LLC | ATTN: PAT SOLIS DIRECTOR CREDIT & COLLECTION, PSC, LLC 5151 SAN FELIPE, STE 1600 HOUSTON TX 77056 |
| CHEMICAL RECOVERY SYSTEMS INC. | 36345 VAN BORN ROAD ROMULUS MI 48174 |
| CHEMICAL REGISTRATION CENTER - SEPA | BEIYUAN BEIJING 100012 SWITZERLAND |
| CHEMICAL RESOURCES INC | 20 NASSAU STREET SUI PRINCETON NJ 08542 |
| CHEMICAL RESOURCES INC | 20 NASSAU STREET SUITE 100A PRINCETON NJ 08542 |
| CHEMICAL RESOURCES INC | C/O A & R DISTRIBUTI 60 EAST STREET WARE MA 01082 |
| CHEMICAL RESOURCES INC | 60 EAST STREET WARE MA 01082 |
| CHEMICAL RESOURCES INC | 5100 BAINBRIDGE BOUL CHESAPEAKE VA 23320 |
| CHEMICAL RESOURCES INC | C/O TRANSPLASTICS 1120 E POINSETT STRE GREER SC 29651 |
| CHEMICAL RESOURCES INC | 4569 KNOPP AVENUE LOUISVILLE KY 40213 |
| CHEMICAL RESOURCES INC | C/O A & R DISTRIBUTI 8440 S TABLER ROAD EAST MORRIS IL 60450 |
| CHEMICAL RESOURCES INC | C/O A & R DISTRIBUTI 3051 PORT HARBOR DRI PEARLINGTON MS 39572 |
| CHEMICAL RESOURCES, INC. | 20 NASSAU STREET SUITE 100 S PRINCETON NJ 08542 |
| CHEMICAL SEAL & PACKING | PO BOX 130 CYPRESS TX 774100130 |

| Claim Name | Address Information |
|---|---|
| CHEMICAL SERVICE LABORATORIES | 5543 DYER STREET DALLAS TX 75206 |
| CHEMICAL SERVICES INC | 2600 THUNDERHAWK COURT DAYTON OH 45414 |
| CHEMICAL SERVICES LAB | LARGO FL 33540 |
| CHEMICAL SOLVENTS | 3751 JENNINGS ROAD CLEVELAND OH 44109 |
| CHEMICAL SOLVENTS INC | 3751 JENNINGS ROAD CLEVELAND OH 44109 |
| CHEMICAL SOLVENTS INCORP* | 3751 JENNINGS ROAD CLEVELAND OH 44109 |
| CHEMICAL SOUTH TRANSPORT, INC | GARDEN CITY GA 31418 |
| CHEMICAL SPECIALIST AND DEVELOPMENT DBA | CSD INC. 9733 MEADOR ROAD CONROE TX 77303 |
| CHEMICAL SPECIALISTS AND DEVELOPMENT, | INC. 9733 MEADOR ROAD CONROE TX 77303 |
| CHEMICAL SPECIALTIES MANUFACT ASSN | 1913 EYE STREET, NW WASHINGTON DC 20006 |
| CHEMICAL STRATEGIES | 77 NEW BROADWAY SLEEPY HOLLOW NY 10591 |
| CHEMICAL TANK LINE | 502 EAST BRIDGES AVENUE AUBURNDALE FL 33823 |
| CHEMICAL TECHNOLOGIES | PO BOX 2176 BURLINGTON NC 27216 |
| CHEMICAL TECHNOLOGIES | 12345 STEEL CREEK RD CHARLOTEE NC 28273 |
| CHEMICAL TECHNOLOGIES INC | 1610 CLARA ST JACKSON MI 49203 |
| CHEMICAL TRANSFER COMPANY INC | 3105 S EL DORADO STREET STOCKTON CA 95206 |
| CHEMICAL TRANSFER COMPANY INC | PO BOX 6036 STOCKTON CA 95206 |
| CHEMICAL WASTE DISPOSAL | GEORGE NAGER 1565 FRANKLIN AVE. MINEOLA NY 11501 |
| CHEMICAL WASTE DISPOSAL CORP | 42-14 19TH AVENUE ASTORIA NY 11105 |
| CHEMICAL WASTE DISPOSAL CORP | RD #6 STOKES ROAD BOX 325 MEDFORD NJ 08055 |
| CHEMICAL WASTE MANAGEMENT | 6110 CHIPPEWA DALLAS TX |
| CHEMICAL WASTE MANAGEMENT | 48688 TANGLEWOOD DR MACOMB MI 480442314 |
| CHEMICAL WASTE MANAGEMENT | 7170 JOHN BRANNON RD SULPHUR LA 70665 |
| CHEMICAL WASTE MANAGEMENT | PO BOX 660345 DALLAS TX 76266-0345 |
| CHEMICAL WASTE MANAGEMENT | 110 BENDER AVE HUMBLE 77338 |
| CHEMICAL WASTE MANAGEMENT | 110 BENDER AVENUE HUMBLE TX 77338 |
| CHEMICAL WASTE MANAGEMENT GROUP | BRIAN CLARKE ENVIRONMENTAL COUNSEL 3003 BUTTERFIELD ROAD OAK BROOK IL 60521 |
| CHEMICAL WASTE MANAGEMENT INC | 3003 BUTTERFIELD ROAD OAK BROOK IL 60521 |
| CHEMICAL WASTE MANAGEMENT INC. | RICHARD C. KERR, REMEDIAL PROJECT COORDINATOR 3 GREENWOOD SQ., 3329 RD., P.O. BOX 8532 BENSALEM PA 19020-8532 |
| CHEMICAL WASTE MANAGEMENT INC. | 2700 N. W. 48TH STREET POMPANO BEACH FL 33073 |
| CHEMICAL WASTE MANAGEMENT INC. ET AL | C/O DAVID WINFREY 1001 FANNIN, SUITE 4000 HOUSTON TX 77002 |
| CHEMICAL WASTE MANAGEMENT, INC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| CHEMICAL WASTE MANAGEMENT, INC ET AL | C/O STEPHEN T JOYCE 4 LIBERTY LANE WEST HAMPTON NH 03842 |
| CHEMICAL WASTE MGMT | PO BOX 660345 DALLAS TX 75266 |
| CHEMICAL WEED CONTROL INC | PO BOX 512 BROWNFIELD TX 79316 |
| CHEMICAL WEED CONTROL, INC. | P.O. BOX 1117 SINTON TX 78387 |
| CHEMICAL WEEK | 110 WILLIAM ST. NEW YORK NY 10038 |
| CHEMICAL WEEK | PO BOX 3589 NORTHBROOK IL 600653589 |
| CHEMICAL WEEK | PO BOX 749 MOUNT MORRIS IL 61054 |
| CHEMICAL WEEK ASSOCIATES | 110 WILLIAM STREET 11TH FLOOR NEW YORK NY 10038 |
| CHEMICAL WEEK ASSOCIATES | 110 11TH FLOOR, WILLIAM STREET NEW YORK NY 10038 |
| CHEMICALS INC. | 12321 HATCHERVILLE ROAD BAYTOWN TX 77521 |
| CHEMICALS INCORPORATED | 12321 HATCHERVILLE ROAD BAYTOWN TX |
| CHEMICALS INCORPORATED | 270 OSBORNE FAIRFIELD OH 45014 |
| CHEMIDEX INCORPORATED | 8527 BLUEJACKET ST LENEXA KS 66214 |
| CHEMIMETALS PROCESSING INC | 7397 SPARTAN BLVD W N CHARLESTON SC 29418 |
| CHEMINEER C/O B TECH INC | 4 OVERBROOK DRIVE ST LOUIS MO 63124 |

| Claim Name | Address Information |
|---|---|
| CHEMINEER C/O ENPRO INC | 121 LOMBARD ROAD ADDISON IL 60101-3084 |
| CHEMINEER INC | 713113 COLUMBUS OH |
| CHEMINEER INC | 1257 KNOLLWOOD DR WEST CHESTER PA 19380 |
| CHEMINEER INC | PO BOX 713133 COLUMBUS OH 43271 |
| CHEMINEER INC | PO BOX 713113   Account No. NO1O COLUMBUS OH 43271-3113 |
| CHEMINEER INC | 5870 POE AVE DAYTON OH 45414 |
| CHEMINEER INC | 10843 BIG BEND BLVD SAINT LOUIS MO 63122 |
| CHEMINEER INC | 6696 EXCHEQUER DR BATON ROUGE LA 70809 |
| CHEMINEER INC | 23854 HWY 59 PMB 409 KINGWOOD TX 77339-1531 |
| CHEMINEER INC C/O BULLEN PUMP | 8730 WESTPARK HOUSTON TX 77063 |
| CHEMINEER INC C/O CHEMETEC | 6696 EXCHEQUER DR BATON ROUGE LA 70809 |
| CHEMINEER INC C/O CHEMETEC INC | 9420 COSSEY ROAD SUITE 400 HOUSTON TX 77070 |
| CHEMINEER INC. | 1725-Q MACLEOD DRIVE LAWRENCEVILLE GA 30043 |
| CHEMINEER, INC | SUITE 18 140 JOHNNY MERCER BLVD SAVANNAH GA 3152231410 |
| CHEMINEER, INC. | 5675 NEW TAMPA HWY., SUITE 4 LAKELAND FL |
| CHEMINEER, INC. | 5675 NEW TAMPA HWY., SUITE 4 LAKELAND FL 33815-3185 |
| CHEMINTOX, INC. | 7325 BANNOCKBURN RIDGE COURT BETHESDA MD 20817 |
| CHEMIR ANALYTICAL SERVICES-MICHIGAN | 435 JOE HALL DR YPSILANTI MI 481977523 |
| CHEMISPHERE | 13899 BISCAYNE BLVD. SUITE 125 NORTH MIAMI BEACH FL 33181 |
| CHEMISPHERE CORPORATION | 2101 CLIFTON AVENUE SAINT LOUIS MO 63139 |
| CHEMISPHERE INC | 6 CHURCH STREET PO BOX 350   Account No. 8861 CENTER SANDWICH NH 03227 |
| CHEMISPHERE INC | 9165 PARK DR MIAMI SHORES FL 33138 |
| CHEMISPHERE INCORPORATED | PO BOX 350   Account No. 8861 CTR SANDWICH NH 032270350 |
| CHEMISTRY COUNCIL OF NEW JERSEY | 150 WEST STATE STREET  ATTN EILEEN TRENTON NJ 08608 |
| CHEMISTRY COUNCIL OF NEW JERSEY | 150 W STATE ST TRENTON NJ 08608 |
| CHEMISTRY OLYMPIAD | PO BOX 1031 CLINTON IA 52733-1031 |
| CHEMIUM INTERNATIONAL | 1455 WEST LOOP SOUTH, SUITE 550 HOUSTON TX 77027 |
| CHEMIUM INTERNATIONAL | 1455 WEST LOP S STE 550 HOUSTON TX 770279528 |
| CHEMIUM INTERNATIONAL CORP | 1455 WEST LOOP SOUTH, SUITE 550 HOUSTON TX 77027 |
| CHEMIUM INTERNATIONAL CORP | 4615 POST OAK PLACE #145 HOUSTON TX 77027 |
| CHEMIUM INTERNATIONAL CORP | 1455 WEST LOOP S STE 550 HOUSTON TX 770279528 |
| CHEMIUM INTERNATIONAL CORP. | 4615 POST OAK PLACE, SUITE 145 HOUSTON TX 77027 |
| CHEMIUM INTERNATIONAL CORPORATION | 4815 POST OAK PLACE, SUITE 145 HOUSTON TX 77027 |
| CHEMIUM INTERNATIONAL, INC. | 4615 POST OAK PLACE, SUITE 145 HOUSTON TX 77027 |
| CHEMKINK PETROLEUM INC | SUGAR LAND TX 77487 |
| CHEMLAWN SERVICE CORP. | 8275 NORTH HIGH STREET COLUMBUS OH 43085 |
| CHEMLAWN/TRUGREEN | 860 RIDGE LAKE BOULEVARD MEMPHIS TN 38120-9434 |
| CHEMLIME | 801 N 16TH LAPORTE TX 77571 |
| CHEMLIME | 801 N 16TH SHOREACRES TX 77571 |
| CHEMLINK INC | 353 E. LYON STREET SCHOOLCRAFT MI 49087 |
| CHEMLOGIX | PO BOX 7777 PHILADELPHIA PA 19175-7560 |
| CHEMLOGIX IMS | ONE SALEM SQUARE  295 ROUTE 22 EAST WHITEHOUSE STATION NJ 08889 |
| CHEMLOGIX IMS | ONE PLYMOUTH MEETING  SUITE 600 PLYMOUTH MEETING PA 19462 |
| CHEMLOGIX INVENTORY MONITORING SERVICES | ONE SALEM SQUARE SUITE 201 EAST, 295 ROUTE 22 EAST WHITEHOUSE STATION NJ 08889 |
| CHEMLUBE INTERNATIONAL INC | 500 MAMARONECK AVENU HARRISON NY 10528 |
| CHEMLUBE INTERNATIONAL INC | 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CHEMLUMINA LLC | 1026 W. ELIZABETH AVE. LINDEN NJ 07036 |
| CHEMMESRA SDN BHD | NO. 10A JALAN LIM SWEE SIM 86000 KLUANG JOHOR MOROCCO |
| CHEMOIL CORP | 777 WALKER  SUITE 2525 HOUSTON TX 77002-5314 |

| Claim Name | Address Information |
|---|---|
| CHEMOIL CORP | 4 EMBARCADERO CENTER SUITE 1100 SAN FRANCISCO CA 94111 |
| CHEMOIL CORPORATION | 4 EMBARCADERO CENTER, 18TH FL SAN FRANCISCO CA 94111 |
| CHEMOLEE LABS CORPORATION | 3820 CONFLANS IRVING TX 75061 |
| CHEMOPETROL | 436 70 LITVINOV-ZALUZI 1 CZECH REPUBLIC, THE |
| CHEMOPETROL A S | 436 70 LITVINOV ZALUZL 1 CZECH CZECH REPUBLIC, THE |
| CHEMOPETROL A S | CITY BANK A S EVROPSKA 178 PRAHA  6 16640 CZECH REPUBLIC, THE |
| CHEMOPETROL/UNIPETROL R[A | 436 LITVINOV-ZALUZL 1 CZECH REPUBLIC, THE |
| CHEMORPH | 3500 COUNTRY VISTA DR BURLESON TX 76097 |
| CHEMPAC | 1400 E TOUHY AVE STE 100 DES PLAINES IL 600183338 |
| CHEMPLEX INDUSTRIES INC | 3091 SE WAALER ST STUART FL 34997 |
| CHEMPLEX INDUSTRIES, INC | 2820 SW 42ND AVENUE PALM CITY FL 34990 |
| CHEMPLEX INDUSTRIES, INC | 2820 SW 42ND AVE PALM CITY 34990-5573 |
| CHEMPLEX INDUSTRIES, INC | 2820 SW 42ND AVENUE PALM CITY FL 34990-5573 |
| CHEMPLY DIVISION | PITTSBURGH PA |
| CHEMPOINT COM INC | 13727 COLLECTIONN CENTER DR CHICAGO 60693 |
| CHEMPOINT COM INC | 13727 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CHEMPOINT,COM INC | 13727 COLLECTIONS CENTER DR CHICAGO 60693 |
| CHEMPOINT,COM INC | 13727 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CHEMPOINT.COM | 13727 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CHEMPOINT.COM | 3633 136TH PLACE SE, SUITE 300 BELLEVUE WA 98006 |
| CHEMPOINT.COM INC | 411 108TH AVE NE SUITE 1050 BELLEVUE 98004 |
| CHEMPOINT.COM INC | 3633 136TH PL SE STE 300 BELLEVUE WA 98006 |
| CHEMPOINTCOM INC | 411 108TH AVENUE NE SUITE 1050 BELLEVUE WA 98004 |
| CHEMPOLYMERS SA DE CV | JARD DE CUSCATLAN AV L-A EDIFICIO LA LIBERTAD EL SALVADOR |
| CHEMPRENE INC | 570 FISHKILL AVE. BEACON NY 12508 |
| CHEMPRO INC | PO BOX 2312 BAYTOWN TX 77522 |
| CHEMPRO INC | 2312 BAYTOWN TX 77522 |
| CHEMPRO INC | PO BOX 1693 LA PORTE TX 77572 |
| CHEMPRO INC | 2312 BAYTOWN TX 77622 |
| CHEMPUMP | DEPT AT 952051 ATLANTA GA 31192 |
| CHEMPUMP | DEPT AT 952051 ATLANTA GA 31192-2051 |
| CHEMPUMP A DIVISION OF TEIKOKU | 959 MEARNS RD WARMINSTER 18974 |
| CHEMPUMP A DIVISION OF TEIKOKU | 959 MEARNS ROAD WARMINSTER PA 18974 |
| CHEMPUMP, A DIV OF TEIKOKU USA INC | DEPT AT 952051 ATLANTA GA |
| CHEMPUMP, DIV OF TEIKOKU | 959 MEARNS RD WARMINSTER PA 18974 |
| CHEMPUMP, DIV OF TEIKOKU | DEPT AT 952051 ATLANTA GA 31192-2051 |
| CHEMQUEST GROUP INC | 8150 CORPORATE PARK DR SUITE 250 CINCINNATI OH 45242 |
| CHEMQUEST GROUP, INC. | 8150 CORPORATE DRIVE SUITE 250 CINCINNATI OH 45242 |
| CHEMQUIP PRODUCTS CO INC | 56 2ND AVE BROOKLYN NY 112153102 |
| CHEMRAY COATINGS CORP | 150 LINCOLN BLVD MIDDLESEX NJ 08846 |
| CHEMRICH LABORATORIES INC | PO BOX 91779 PASADENA CA 911091779 |
| CHEMROM CORPORATION, A LUBRIZOL COMPANY | PO BOX 2299 PASO ROBLES CA 93447 |
| CHEMRON CORPORATION | A LUBRIZOL COMPANY 125 PROPELLER DRIVE PASO ROBLES CA 93446 |
| CHEMRONICS CO., LTD. | 4TH FLOOR 115-3 IMAE-DONG BUNGDANG- SUNGNAM-CITY KYOUNGGI-DO KOREA |
| CHEMSAMPCO INC | PO BOX 5752 TRENTON NJ 08638 |
| CHEMSEARCH | PO BOX 4043 LAKE CHARLES LA 70606 |
| CHEMSEARCH | PO BOX 971269 DALLAS TX 75397-1269 |
| CHEMSIP - PRESTACAO DE SERVICOS DE | CONSULTADORIA E GESTLO, LDA RUA GUILHERNE FERNANDES 123 - 2570-373 CASCAIS PORTUGAL |

| Claim Name | Address Information |
|---|---|
| CHEMSOLV INC | 1140 INDUSTRY AVE SE ROANIKE VA 24013 |
| CHEMSOLV INC | 120 EAST MT GALLANT ROAD ROCK HILL SC 29730 |
| CHEMSOURCE INTERNATIONAL INC | 1804 CHAPEL HILL RD SILVER SPRING MD 209061113 |
| CHEMSOUTH CORP | 9420 COSSEY SUITE 400 HOUSTON TX 77070 |
| CHEMSOUTH CORPORATION | 6696 EXCHEQUER DR BATON ROUGE LA 70809 |
| CHEMSTAR PRODUCTS COMPANY, INC. | 3915 HIAWATHA AVE. MINNEAPOLIS MN 55406 |
| CHEMSTATION INTERNATIONAL | DEPT 357 COLUMBUS OH 43265-0357 |
| CHEMSTATION INTERNATIONAL | 3400 ENCRETE LN DAYTON OH 45439 |
| CHEMSTATION OF SOUTH TEXAS | 3021 DUBLIN CIRCLE BESSEMER AL 35020 |
| CHEMSTATION OF SOUTH TEXAS | 2701 APPELT DR HOUSTON 77015 |
| CHEMSTATION OF SOUTH TEXAS | 2701 APPELT DRIVE HOUSTON TX 77015 |
| CHEMSTATION TEXAS GULF COAST | 2701 APPLET HOUSTON TX 77015 |
| CHEMSTATIONS INC | 11490 WESTHEIMER RD STE 900 HOUSTON TX 770776845 |
| CHEMSTATIONS, INC. | 2901 WILCREST DRIVE, SUITE 305 HOUSTON TX 77042 |
| CHEMSTEP | 20 AVENUE VICTOR HUGO CARBON BLANC 33560 FRANCE |
| CHEMSTER, INC. | CHARLOTTE NC 28226 |
| CHEMSTESS CONSULTANT CO | 6300 WEST LOOP SOUTH STE 600 BELLAIRE TX 77401 |
| CHEMSYNERGY AG | AM MEERKAMP 17 MEERBUSCH 40667 GEORGIA |
| CHEMTECH ENGINEERS & DESIGNERS | 755 MAIN ST MONROE CT 06468 |
| CHEMTECH ENGINEERS & DESIGNERS | 755 MAIN ST MONROE CT 06468-2830 |
| CHEMTECH FINISHING SYSTEMS | NKA HEATHBATH CORPORATION PO BOX 51048 INDIAN ORCHARD MA 01151 |
| CHEMTEX | 138 S CITIES SVCS HWY SULPHUR 70663 |
| CHEMTEX | 138 S CITIES SERVICES HWY SULPHUR LA 70663 |
| CHEMTEX | 3922 PORT ARTHUR TX 77643 |
| CHEMTEX | 5544 LEOPARD STREET CORPUS CHRISTI TX 78408 |
| CHEMTEX ENVIRONMENTAL | 3082 25TH STREET PORT ARTHUR TX 77642 |
| CHEMTEX ENVIRONMENTAL | P O BOX 3922 PORT ARTHUR TX 77643 |
| CHEMTEX ENVIRONMENTAL LAB | 3082 25TH STREET PORT ARTHUR TX 77642 |
| CHEMTEX LABORATIES INC | 180 GEE RD CALHOUN GA 30701 |
| CHEMTON SA | CORTEJARENA 3635, LA BUENOS AIRES ARGENTINA |
| CHEMTOOL INC | PO BOX 538 CRYSTAL LAKE IL 60039-0538 |
| CHEMTOOL INCORPORATED | 8200 RIDGEFIELD ROAD CRYSTAL LAKE IL 60039 |
| CHEMTRA INC | 8955 KATY FREEWAY SUITE 210 HOUSTON 77024 |
| CHEMTRA INC | 8955 KATY FREEWAY SUITE 210 HOUSTON TX 77024 |
| CHEMTRA, INC. | SUITE 304 8955 KATY FREEWAY HOUSTON TX 77024 |
| CHEMTRACE | 9701 DESSAU ROAD SUITE 304 AUSTIN TX 78754 |
| CHEMTRADE LOGISTICS INC | 111 GORDON BAKER RD SUITE 301 TORONTO ON M2H 3R1 CANADA |
| CHEMTRADE LOGISTICS, INC. | 814 TYVOLA ROAD, STE. 126 CHARLOTTE NC 28217 |
| CHEMTRADE PERFORMANCE CHEMICALS | 3507 LEEDS ROAD CARLISLE SC 29031 |
| CHEMTRADE REFINERY SERVICES INC | PO BOX 4500 NORWALK CT 06856-4500 |
| CHEMTRADE REFINERY SERVICES INC | 6800 W CENTRAL AVENUE TOLEDO OH 43617 |
| CHEMTRADE REFINERY SERVICES INC | PO BOX 77000 DEPT 77235 DETROIT MI 48277-0138 |
| CHEMTRADE REFINERY SERVICES INC | 1645 PAYSPHERE CIRCLE CHICAGO IL 60674-1645 |
| CHEMTRADE REFINERY SERVICES INC | PO BOX 910724 DALLAS TX 75391 |
| CHEMTRADE REFINERY SERVICES INC | PO BOX 30 BEAUMONT TX 77704 |
| CHEMTRADE REFINERY SERVICES INC. | DIANA PIVA PO BOX 30 BEAUMONT TX 77704 |
| CHEMTRADE REFINERY SERVICES, INC. | P.O. BOX 30 BEAUMONT TX |
| CHEMTRADE REFINERY SVCS INC | 155 GORDON BAKER ROAD, STE 300 TORONTO ON M2H 3N5 CANADA |
| CHEMTRADE REFINERY SVCS INC | PO BOX 4500 NORWALK 06856-4500 |

| Claim Name | Address Information |
|---|---|
| CHEMTRADE REFINERY SVCS INC | SARA L. ABNER FROST BROWN TODD LLC 400 WEST MARKET STREET, 32ND FLOOR LOUISVILLE KY 40202 |
| CHEMTRADE REFINERY SVCS INC | PO BOX 30 BEAUMONT 77704 |
| CHEMTREAT COLLECTIONS | 15045 COLLECTIONS CENTER DR CHICAGO 60693 |
| CHEMTREAT COLLECTIONS | 15045 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CHEMTREAT INC | 4461 COX RD GLEN ALLEN 23060 |
| CHEMTREAT INC | 4301 DOMINION BLVD GLEN ALLEN VA 23060 |
| CHEMTREAT INC | 4461 COX ROAD GLEN ALLEN VA 23060 |
| CHEMTREAT INC | 15045 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CHEMTREAT INC. | 10040 LICKING HOLE ROAD ASHLAND VA 23005 |
| CHEMTREAT INC. | 60473 CHARLOTTE NC 28260 |
| CHEMTREAT, INC. | 4461 COX ROAD, SUITE 300 GLEN ALLEN VA 23060 |
| CHEMTREAT, INC. | CHARLOTTE NC 28260-0473 |
| CHEMTREC | 791383 BALTIMORE MD |
| CHEMTREC | 1300 WILSON BLVD ARLINGTON 22209 |
| CHEMTREC | 1300 WILSON BLVD ARLINGTON VA 22209 |
| CHEMTREND CORPORATION | 7286 SW 146 STREET CIRCLE MIAMI FL 33158 |
| CHEMTREND CORPORATION | 8100 WASHINGTON AVE STE 1000 HOUSTON TX 77007 |
| CHEMTROL ADHESIVES, INC | 180 LENA DRIVE AURORA OH 44202 |
| CHEMTRON CORP | 3500 HARRY S TRUMAN BLVD SAINT CHARLES MO 63301 |
| CHEMTRON CORP. | 35850 SCHNEIDER COURT AVON OH 44011 |
| CHEMTRON CORPORATION | 35 HARRY S TRUMAN BLVD SAINT CHARLES, MO  6331 SAINT CHARLES MO 6331 |
| CHEMTRONICS CO  LTD | 679-18 NAEGI-RI POSEUNG-MYEON KYUNGGI-DO KOREA |
| CHEMTRONICS CO LTD | 4TH FL  115-2 IMAE-DONG BUNGDANG-GU SUNGNAM KOREA, THE D.P.R OF |
| CHEMTRONICS, INC | C/O HALLIBURTON ATTN: MR. BERT CORNELISON 1401 MCKINNEYM SUITE 2400 HOUSTON TX 77010 |
| CHEMTRUSION | 4346 HOUSTON TX 77210 |
| CHEMTRUSION INC | 7115 CLINTON DRIVE HOUSTON TX 77020 |
| CHEMTRUSION INC | 7115 CLINTON DRIVE HOUSTON TX 77020-8135 |
| CHEMTRUSION INC | PO BOX 4346 DEPT 222 HOUSTON TX 77210-4346 |
| CHEMTRUSION INC. | 7115 CLINTON DRIVE HOUSTON TX 772 |
| CHEMTRUSION, INC. | 7115 CLINTON DRIVE HOUSTON, TX  772 HOUSTON TX 772 |
| CHEMTURA | 199 BENSON RD MIDDLEBURY CT |
| CHEMTURA CANADA CO/CIE | 25 ERB STREET ELMIRA ON CANADA |
| CHEMTURA CANADA CO/CIE | 25 ERB STREET ELMIRA ON N3B 3A3 CANADA |
| CHEMTURA CORP | 199 BENSON RD MIDDLEBURY |
| CHEMTURA CORP | PHILADELPHIA 19170-8429 |
| CHEMTURA CORP | PO BOX 2049 CAROL STREAM 60132-2049 |
| CHEMTURA CORP | PO BOX 2049 CAROL STREAM IL 60132-2049 |
| CHEMTURA CORP. | (FORMERLY KNOWN AS CROMPTON) 199 BENSON RD. MIDDLEBURY CT 06749 |
| CHEMTURA CORP. | MR. RAMIN ANSARI MANAGER, ENVIRONMENTAL AFFAIRS 1801 US HIGHWAY 52-W WEST LAFAYETTE IN 47906-5310 |
| CHEMTURA CORPORATION | 7247-8429 PHILADELPHIA PA |
| CHEMTURA CORPORATION | 199 BENSON ROAD MIDDLEBURY CT 06749 |
| CHEMTURA CORPORATION & | RACLAUR, LLC ET AL. C/O MARK FURSE; FURSELAW 1025 ASHLAND AVENUE WILMETTE IL 60091 |
| CHEMTURA CORPORATION AND RACLAUR, LLC | C/O MARK C. FURSE 1025 ASHLAND AVE WILMETTE IL 60091 |
| CHEMTURA CORPORATION-PERTH AMBOY PLANT | 100 CONVERY BLVD PERTH AMBEY NJ 08862-1932 |
| CHEMTURA EUROPE LTD | 4 LANGLEY QUAY WATERSIDE DRIVE SLOUGH UNITED KINGDOM |
| CHEMTURA USA CORPORATION | AKA CENTURA CORPORATION 199 BENSON RD MIDDLEBURY CT 06749 |

| Claim Name | Address Information |
|---|---|
| CHEMTURA/ | 199 BENSON ROAD MIDDLEBURY CT 06749 |
| CHEMTURA/U.S. | 199 BENSON ROAD MIDDLEBURY CT 06749 |
| CHEMWORLD INC. | 809 AVENUE J MARBLE FALLS TX 786545161 |
| CHEMWORLD MARKETING CORP. | CORNER MAKITA AVENUE MAKATI 1200 PHILIPPINES, THE |
| CHEMWORLD MARKETING CORP. | 349 SEN GIL PUYAT AVE. MAKATI CITY |
| CHENANGO ENTERPRISES INC | P O BOX 287 DEVERS TX 77538-0287 |
| CHENCO INC | 2343 CARTWRIGHT ST DALLAS TX 75212-5508 |
| CHENEVERT, LOUIS H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1057 HOUSTON TX 77007 |
| CHENEY SR., WILLIAM B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3210 HOUSTON TX 77007 |
| CHENGDU CCS OPTICAL FIBER CABLE | CO LTD NO. 1 SIEMENS ROAD, CHENGDU 610042 SWITZERLAND |
| CHENIER, JOSEPH E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1419 HOUSTON TX 77007 |
| CHENNA GUNDA | CORPORATE COMPLIANCE MANAGER SHE DEPARTMENT; NALCO COMPANY 1601 WEST DIEHL ROAD NAPERVILLE IL 60563-1198 |
| CHEP | PO BOX 841573 DALLAS TX 75284 |
| CHEP | PO BOX 87729 HOUSTON TX 77287 |
| CHEP | PO BOX 87729 HOUSTON TX 77287 |
| CHEP CATALYST & CHEMICAL CONTAINERS | 4935 TIMBER CREEK DR HOUSTON TX 77017 |
| CHEQUE WRITER & SIGNER | 3845 RUE VERDUN MONTREAL PQ CANADA |
| CHERI A FRANCISCO | 127 COUNTRY COURT SENECA IL 61360 |
| CHERI FRANCISCO | 127 COUNTRY COURT SENECA IL 61360 |
| CHERI KAY SANDERS | 11035 AVERY TRACY CT HOUSTON TX 77065 |
| CHERIE LIM - CANDIDATE | 401 SOUTHWEST PKWY # 1011 COLLEGE STATION TX 77840 |
| CHERISE R HAMMIE | PO BOX 2451 HOUSTON TX 77017 |
| CHERISHED CREATIONS | 343 SNYDER AVENUE BERKELEY HEIGHTS NJ 07922 |
| CHERMAC SERVICES CORP | PO BOX 4090 EDMOND OK 73083 |
| CHERN TREND CORPORATION | 8100 WASHINGTON AVENUE HOUSTON TX 77007 |
| CHEROKEE CHEMICAL INCORPORATED (CCI) | 1446 N GARDNER ST SCOTTSBURG IN 47170 |
| CHEROKEE RESOURCES | 1201 BERRY HILL ROAD CHARLOTTE NC 28208 |
| CHEROKEE TAGGING SYSTEMS | PO BOX 4572 HOUSTON TX 77210-4572 |
| CHERRILYN BERGIN  DD | 9396  RICHMOND AVE #183 HOUSTON TX 77063 |
| CHERRY CRUSHED CONCRETE | 1806 WOOTEN ROAD PEARLAND TX 77581 |
| CHERRY CRUSHED CONCRETE | 1806 WOOTEN RD PEARLAND TX 77584 |
| CHERRY DEMOLITION | 6131 SELINSKY HOUSTON TX 77048 |
| CHERRY DEMOLITION | 9235 EDGEBROOK HOUSTON TX 77075 |
| CHERRY MOVING COMPANY | 6131 SELINSKY HOUSTON TX 77048 |
| CHERRY MOVING INC | 6131 SELINSKY HOUSTON TX 77048 |
| CHERRY VALLEY (SHELL OIL COMPANY) | PO BOX 2463 ROOM 4872 HOUSTON TX 77252-2463 |
| CHERRY WILLIAMS | 6712 BRANIFF DR OKLAHOMA CITY OK 73105-1249 |
| CHERYL  PATCHAK | 101 WEATHERBURN WAY NEWTOWN SQUARE PA 19073 |
| CHERYL ANN FLETCHER  DD | 6802 TRIMSTONE PASADENA TX 77505 |
| CHERYL BAILEY | 13610 CHERRYDOWN ST SUGAR LAND TX 774982705 |
| CHERYL CHRISTINE ASHMAN | EXECUTRIX ESTATE EDRYDD JONES CERRIS LLWYD MT PLEASANT HEOLGERRIG  MERTHYR TYDFIL MID GLAMORGAN CF4 1RY * |
| CHERYL D. OLESEN | CRAWFORD & OLESEN, L.L.P. 550 FANNIN STREET, SUITE 1200 BEAUMONT TX 77701 |
| CHERYL D. OLESEN | C/O LAW OFFICES OF CHERYL OLESEN, PC 505 ORLEANS ST - STE 507 BEAUMONT TX 777013225 |
| CHERYL DEAL | 107 MARLEY ROAD MIDDLETOWN DE 19709 |

| Claim Name | Address Information |
|---|---|
| CHERYL DETTER-JONES | 10801 CHOATE ROAD PASADENA TX 77507 |
| CHERYL DETTER-JONES | PO BOX 362 BACLIFF TX 77518 |
| CHERYL FLETCHER | 6802 TRIMSTONE PASADENA TX 77505 |
| CHERYL HENDERSON | P O BOX 464 BAY CITY TX 77404 |
| CHERYL HENDERSON PETTY CASHIER MKO | 4833 CR 417 |
| CHERYL HENDERSON PETTY CASHIER MKO | 4833 CR 417 BAY CITY TX 77414 |
| CHERYL JONES | 507 OAK HARBOR DRIVE HOUSTON TX 77062 |
| CHERYL JONES | 507 OAK HARBOR DR HOUSTON 77062 |
| CHERYL JONES   DD | 10750 MCDERMOTT FWY SAN ANTONIO TX 78288-0544 |
| CHERYL K INC | PO BOX 878 SUGAR LAND TX 77487 |
| CHERYL KEEL | 2221 W DALLAS APT 381 HOUSTON TX 77019 |
| CHERYL KRAMPITZ-GROVER | PO BOX 2451 HOUSTON TX 77052-2451 |
| CHERYL L GUTIERREZ   DD | 16006 LAURELFIELD HOUSTON TX 77059 |
| CHERYL L HENDERSON   DD | PO BOX 464 BAY CITY TX 77404 |
| CHERYL L SPEAR    DD | 1030 S BROADWAY COAL CITY IL 60416 |
| CHERYL LEIGH KEEL DD | 2221 W DALLAS ST APT 381 HOUSTON TX 770194748 |
| CHERYL M O'QUIN | 705 QUAKER DR FRIENDSWOOD TX 77546 |
| CHERYL OQUIN | 705 QUAKER DR FRIENDSWOOD TX 77546 |
| CHERYL PATRICE TEBBEN DD | 6201 N FORK RD AMES IA 50010 |
| CHERYL R HANLEY | 14403 WINDY TRAIL DR HOUSTON TX 77040-1427 |
| CHERYL S BORNEMANN   DD | PO BOX 849 DANBURY TX 77534 |
| CHERYL TEBBEN | 6201 NORTHFORK RD AMES IA 50010 |
| CHERYL WHITE | 2910 EARLY TURN DR. WEBSTER TX 77598 |
| CHERYL WRIGHT AND JO ANN SUMNEY | 1514 SOUTH HILL ALVIN TX 77511 |
| CHESAPEAKE BAY GOLF CLUB | 128 KAREN DRIVE RISING SUN MD 21911 |
| CHESAPEAKE FOOD WORKS | 68 HEATHER LANE #21 PERRYVILLE MD 21903 |
| CHESAPEAKE PARTNERS LIMITED | 2800 QUARRY LAKE ROAD, SUITE 300 BALTIMORE MD 21209 |
| CHESAPEAKE PARTNERS MASTER FUND | 2800 QUARRY LAKE DRIVE, SUITE 300 BALTIMORE MD |
| CHESCO CONTRACTING | 3707 E MONUMENT ST BALTIMORE MD 21205 |
| CHESEBROUGH PONDS INC | 33 BENEDICT PL PO BOX 6000 GREENWICH CT 06830 |
| CHESEBROUGH-PONDS INC. | 75 MERRITT BLVD. NEW HAVEN CT 06511-5498 |
| CHESEBROUGH-PONDS, INC. | TRUMBULL INDUSTRIAL PARK 33 BENEDICT PLACE GREENWICH CT 06830 |
| CHESHIRE, JAMES B | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| CHESSON, JAMES F. | C/O HISSEY KIENTZ, LLP ATTN: ANDREW MCENANEY 9442 CAPITAL OF TX HWY, N. STE. 400   Account No. 3876 AUSTIN TX 78759 |
| CHESTER CATES | 1109 ASPEN AVE VAN BUREN AR 72956 |
| CHESTER COUNTY | JOSEPH M. BLOSENSKI, JR. 298 MILLARD ROAD ELVERSON PA 19520-9184 |
| CHESTER COUNTY COUNCIL/BOY SCOUTS | 504 S CONCORD ROAD WEST CHESTER PA 19382 |
| CHESTER COUNTY HOSPITAL FOUNDATION | 701 E MARSHALL STREET WEST CHESTER PA 19380 |
| CHESTER COUNTY SPCA | 1212 PHOENIXVILLE PIKE WEST CHESTER PA 19380 |
| CHESTER COUNTY SPECIAL OLYMPICS | PO BOX 1061 EXTON PA 19341-1061 |
| CHESTER LABS INC | 1900 SECTION ROAD CINCINNATI OH 45237 |
| CHESTER N CATES | 14315 STATE HWY 188 SINTON TX 78387 |
| CHESTER RIDLEY CRUM WATERSHEDS ASSO | 1023 SYCAMORE MILLS RD MEDIA PA 19063 |
| CHESTER SMITH | 11422 COALFIELD LANE CYPRESS TX 77433 |
| CHESTER TECHNICAL | 545 AMBERIDGE TRAIL ATLANTA GA 30328 |
| CHESTER TOM | 7205 MATTHIAS RD DOWNERS GROVE IL 60516 |
| CHESTER TOM | 7205 MATTHIAS RD DOWNERS GROVE 60516 |
| CHESTER TOM    DD | 8805 N TABLER ROAD MORRIS IL 60450-9988 |

| Claim Name | Address Information |
|---|---|
| CHESTER, LOREN | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| CHESTERTON CHICAGO | 650 W GRAND AVENUE UNIT 313 ELMHURST IL 60126 |
| CHESTERTON TEXAS | PO BOX 3351 BOSTON MA 02241 |
| CHESTERTON TEXAS | 11999 INDUSTRIPLEX BOULEVARD BATON ROUGE LA 70809 |
| CHESTERTON TEXAS | 3226 E PASADENA FRWY PASADENA TX 77503 |
| CHESTERTON TEXAS | 433 SUNBELT DR SUITE C CORPUS CHRISTI 78408 |
| CHESTERTON TEXAS | 433 SUNBELT DR SUITE C CORPUS CHRISTI TX 78408 |
| CHESTERTON TEXAS | 433 SUNBELT DRIVE CORPUS CHRISTI TX 78408 |
| CHET STANLEY | 3221 ENGLISH OAKS BLVD PEARLAND TX 77584 |
| CHETS CUSTOM AUTO DETAILING | 1307 PRESTON ROAD PASADENA TX 77502 |
| CHETS CUSTOM AUTO DETAILING | 1307 PRESTON ROAD PASADENA TX 77503 |
| CHEVALIER, DENNIS | HEARD, ROBINS, CLOUD & LUBEL, LLP J. ROBERT BLACK, ESQ. 3800 BUFFALO BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| CHEVALIER, DENNIS | HEARD, ROBINS, CLOUD & LUBEL, LLP J. ROBERT BLACK, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| CHEVALIER, DENNIS | C/O J. ROBERT BLACK HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| CHEVALIER, DENNIS | LAW OFFICES OF MARTIN DIES J. DONALD CARONA, JR., ESQ. 1009 WEST GREEN AVENUE ORANGE TX 77630-5697 |
| CHEVERON PHILLIPS CHEMICAL COMPANY LP | 1301 MCKINNEY STREET HOUSTON TX 77010 |
| CHEVEZ RUIZ ZAMARRIPA Y CIA SC | NO 2121 COL PENA BLANCA SANTA FE MEXICO CITY 1210 MONTENEGRO, REPUBLIC OF |
| CHEVRON | CAROL BLAND (T); CHEVRON USA, INC.; CHEVRON ENVIRONMENTAL MANAGEMENT CO. 4800 FOURNACE PL, BOB/530/B BELLAIRE TX 77401-2324 |
| CHEVRON CHEMICAL | 1301 MCKINNEY STREET HOUSTON TX 77010 |
| CHEVRON CHEMICAL CO | PO BOX 840598 DALLAS TX 75284-0598 |
| CHEVRON CHEMICAL CO. | ATLANTA GA |
| CHEVRON CHEMICAL CO. | 1301 MCKINNEY STREET HOUSTON TX |
| CHEVRON CHEMICAL CO. | P.O. BOX 3766 HOUSTON TX 77253 |
| CHEVRON CHEMICAL CO. | P.O. BOX 3766 1301 MCKINNEY HOUSTON TX 77253 |
| CHEVRON CHEMICAL CO. | JANE ANDERSON CHEVRON ENVIRONMENTAL MANAGEMENT COMPANY 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON CHEMICAL CO. LLC, ORONITE | 3 RIVERWAY - STE 1775 HOUSTON TX 770562072 |
| CHEVRON CHEMICAL COMPANY | P.O. BOX 3766 HOUSTON TX |
| CHEVRON CHEMICAL COMPANY | 1301 MC KINNEY HOUSTON TX 77001 |
| CHEVRON CHEMICAL COMPANY | 1301 MCKINNEY STREET HOUSTON TX 77010 |
| CHEVRON CHEMICAL COMPANY LP | 1301 MCKINNEY STREET HOUSTON TX 77010 |
| CHEVRON CORPORATION | GARY A. BEZET, ESQ, ALLISON BENOIT, ESQ BARRYE PANEPINTO MIYAGI; KEAN MILLER ONE AMERICAN PLACE, 18TH FLOOR BATON ROUGE LA 70821 |
| CHEVRON CORPORATION | 2141 ROSECRANS AVENUE, SUITE 4000 EL SEGUNDO CA 90245 |
| CHEVRON CORPORATION | PO BOX 7924 SAN FRANCISCO CA 94124 |
| CHEVRON ENVIRONMENTAL MANAGEMENT | 6001 BOLLINGER CANYON ROAD |
| CHEVRON ENVIRONMENTAL MANAGEMENT CO | ATTN: MARK R. HENDRICKSON 5959 CORPORATE DR., ROOM 3641B HOUSTON TX 77036 |
| CHEVRON ENVIRONMENTAL MANAGEMENT CO | C/O MARK STELLA AND ROBERT R. JOHN 4800 FOURNACE PLACE, E530C BELLAIRE TX 77401 |
| CHEVRON ENVIRONMENTAL MANAGEMENT CO | GARY JACOBSON 4800 FOURNACE PLACE, E534A BELLAIRE TX 77401 |
| CHEVRON ENVIRONMENTAL MANAGEMENT CO. | C/O LOUIS M. DESTEFANO, ESQ. KLETT ROONEY LIEBER & SCHORLING 550 BROAD STREET, SUITE 810 NEWARK NJ 07102-4517 |
| CHEVRON ENVIRONMENTAL MANAGEMENT CO. | C/O RICHARD T. HUGHES, ESQ. CHEVRON U.S.A. INC., LAW DEPARTMENT 1600 SMITH STREET, RM 27038B HOUSTON TX 77002 |
| CHEVRON ENVIRONMENTAL MANAGEMENT CO. | C/O CAROL BLAND, ENVRMTL PROJECT MNGR SUPERFUND/PROPERTY MANAGEMENT 4800 FOURNACE PLACE, E530B BELLAIRE TX 77401 |

| Claim Name | Address Information |
|---|---|
| CHEVRON ENVIRONMENTAL MANAGEMENT CO. | C/O CARYL A. WEEKLEY, PROJECT MANAGER SUPERFUND & SPECIALTY PORTFOLIOS 6111 BOLLINGER CANYON RD SAN RAMON CA 94583-2324 |
| CHEVRON ENVIRONMENTAL MANAGEMENT COMPANY | 6001 BOLLINGER CANYON ROAD |
| CHEVRON ENVIRONMENTAL MGMT COMPANY | KEWANEE INDUSTRIES, INC. CHEVRON TEXACO LAW DEPT - RICHARD HUGHES 1111 BAGBY STREET HOUSTON TX 77002 |
| CHEVRON ENVIRONMENTAL MGMT COMPANY | KEWANEE INDUSTRIES, INC. CHEVRON TEXACO LAW DEPT - RICHARD 1111 BAGBY STREET HOUSTON TX 77002 |
| CHEVRON ENVIRONMENTAL MGMT COMPANY | ATTN CAROL BLAND 4800 FOURNACE PLACE, E530B BELLAIRE TX 77401 |
| CHEVRON INT'L TRADING COMPANY | P,O, BOX 7145 SAN FRANCISCO CA 94120 |
| CHEVRON INTERNATIONAL OIL CO | 575 LENNON LANE WALNUT CREEK CA 94598 |
| CHEVRON LLC, ORONITE DIVISION | 4800 FOURNACE PLACE BELLAIRE TX |
| CHEVRON MARINE LIMITED | PO BOX 908 GT  MARY ST GEORGETOWN CANADA |
| CHEVRON MARINE PRODUCTS LLC | 1500 LOUISIANA HOUSTON TX 77002 |
| CHEVRON OIL | 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON ORONITE CO., L.L.C. | 4800 FOURNACE PLACE HOUSTON TX |
| CHEVRON ORONITE COMPANY LLC | 1301 MCKINNEY STREET HOUSTON TX |
| CHEVRON ORONITE COMPANY LLC | 1301 MCKINNEY STREET, SUITE 1500 HOUSTON TX 77010 |
| CHEVRON ORONITE COMPANY LLC | 1301 MCKINNEY, SUITE 1500 HOUSTON TX 77010 |
| CHEVRON ORONITE COMPANY, LLC | 4800 FOURNACE PLACE BELLAIRE TX |
| CHEVRON PHILIPS CHEMICAL CO | 1301 MCKINNEY ST HOUSTON 77010-3030 |
| CHEVRON PHILIPS CHEMICAL CO | 1301 MCKINNEY ST HOUSTON TX 77010-3030 |
| CHEVRON PHILLIPS CHEMICAL | HOUSTON |
| CHEVRON PHILLIPS CHEMICAL | 1301 MCKINNEY 21ST FLOOR HOUSTON TX 77010 |
| CHEVRON PHILLIPS CHEMICAL | 3766 HOUSTON TX 77253 |
| CHEVRON PHILLIPS CHEMICAL CO | ATTN: ERIN LANE 10001 SIX PINES DRIVE THE WOODLANDS TX 07738 |
| CHEVRON PHILLIPS CHEMICAL CO | PO BOX 4358 CHICAGO IL 60693 |
| CHEVRON PHILLIPS CHEMICAL CO | 10001 SIX PINES DR PO BOX 4910 THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL CO | 10001 SIX PINES DR PO BOX 4910 THE WOODLANDS 77387 |
| CHEVRON PHILLIPS CHEMICAL CO | 10001 SIX PINES DR PO BOX 4910 THE WOODLANDS TX 77387 |
| CHEVRON PHILLIPS CHEMICAL CO LLC | CHICAGO |
| CHEVRON PHILLIPS CHEMICAL CO LLC | 70453 CHICAGO IL |
| CHEVRON PHILLIPS CHEMICAL CO LLP | 1301 MCKINNEY SUITE 1341 HOUSTON TX 77010 |
| CHEVRON PHILLIPS CHEMICAL CO LP | PO BOX 847885 DALLAS TX 75284-7885 |
| CHEVRON PHILLIPS CHEMICAL CO LP | 10001 SIX PINES THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL CO LP | PO BOX 4910 THE WOODLANDS TX 77387 |
| CHEVRON PHILLIPS CHEMICAL CO, LP | 10001 SIX PINES DR. THE WOODLANDS TX |
| CHEVRON PHILLIPS CHEMICAL CO, LP | 10001 SIX PINES THE WOODLANDS TX |
| CHEVRON PHILLIPS CHEMICAL CO. | 10001 SIX PINES DR. THE WOODLANDS TX |
| CHEVRON PHILLIPS CHEMICAL CO., LP | 10001 SIX PINES DRIVE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL CO.,L.P. | SIX PINES DRIVE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL COMPANY | BARTLESVILLE TECHN.C WEST HIGHWAY 60 & 12 BARTLESVILLE OK 74004 |
| CHEVRON PHILLIPS CHEMICAL COMPANY | 95-G BARTLESVILLE BARTLESVILLE OK 74004 |
| CHEVRON PHILLIPS CHEMICAL COMPANY | PO BOX 847885 DALLAS TX 75284-7885 |
| CHEVRON PHILLIPS CHEMICAL COMPANY | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL COMPANY | 1400 JEFFERSON ROAD PASADENA TX 77502 |
| CHEVRON PHILLIPS CHEMICAL COMPANY | 5309 FM 1006 ORANGE TX 77630 |
| CHEVRON PHILLIPS CHEMICAL COMPANY | FM RD 1006 ORANGE TX 77630 |
| CHEVRON PHILLIPS CHEMICAL COMPANY L | 5085 WEST PARK BLVD SUITE 500 PLANO TX 75093 |
| CHEVRON PHILLIPS CHEMICAL COMPANY L | PO BOX 840598 DALLAS TX 75284-0598 |

| Claim Name | Address Information |
|---|---|
| CHEVRON PHILLIPS CHEMICAL COMPANY L | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL COMPANY L.P. | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL COMPANY LP | 1001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL COMPANY LP | 10001 SIX PINES DRIVE SUITE 6108 THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS CHEMICAL COMPANY, LP | TARA G. RICHARD JONES WALKER WAECHTER POITEVENT CARRERE 201 ST. CHARLES AVENUE 50TH FL NEW ORLEANS LA 70170 |
| CHEVRON PHILLIPS CHEMICAL COMPANY, LP | ATTN: MARK HULINGS 10001 SIX PINES DRIVE   Account No. 0714/4973/5117 THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS COMPANY | 10001 SIX PINES DRIVE THE WOODLANDS TX 77380 |
| CHEVRON PHILLIPS LP | PO BOX 3766 HOUSTON TX 77253-3766 |
| CHEVRON PHILLIPS LP | PO BOX 3766 HOUSTON TX 77253-3766 |
| CHEVRON PIPELINE | 4800 FOURNACE PL HOUSTON TX 77401-2324 |
| CHEVRON PROD CO | PO BOX 3726 HOUSTON TX 77253-3726 |
| CHEVRON PRODUCTS CO USA | 6101 BOLLINGER CYN RD SAN RAMON CA 94583 |
| CHEVRON PRODUCTS CO. | 1301 MCKINNEY HOUSTON 77010 |
| CHEVRON PRODUCTS COMPANY | VALERIE BOOTH CHEVRON PRODUCTS 1400 SMITH ST. HOUSTON TX 77002 |
| CHEVRON PRODUCTS COMPANY | 1301 MCKINNEY HOUSTON TX 77010 |
| CHEVRON PRODUCTS COMPANY | PO 3976 HOUSTON TX 77253 |
| CHEVRON RESEARCH AND TECHNOLOGIES | MR. DANIEL L HEMKER SENIOR SUPERFUND SPECIALIST 100 CHEVRON WAY, RM 61-1611 RICHMOND CA 94802-0627 |
| CHEVRON SHIPPING CO LLC | NEW YORK NY 10004 |
| CHEVRON TEXACO | 1500 LOUISIANA HOUSTON TX 77002 |
| CHEVRON TEXACO | MS. EVE BARRON, ATTORNEY 1600 SMITH ST, ROOM 27048B HOUSTON TX 77002 |
| CHEVRON TEXACO | EVETTER WILKERSON-BARRON, ESQ MANAGING COUNSEL-ENVIRONMENTAL 1600 SMITH, 27TH FLOOR HOUSTON TX 77002 |
| CHEVRON TEXACO CORPORATON | 575 MARKET STREET SAN FRANCISCO CA 94105 |
| CHEVRON TEXACO GLOBAL TRADING | 1111 BAGBY STREET HOUSTON TX 77002 |
| CHEVRON TEXACO INC | PRENTICE HALL CORP. SYSTEM, INC REGISTERED AGENT 800 BRAZOS AUSTIN TX 78701 |
| CHEVRON TEXACO INC. | R. SCOTT MCCAY, ESQ PO BOX 4596 HOUSTON TX 77210-4596 |
| CHEVRON TEXACO INC. | RICHARD J HARRIS, ESQ MANAGING CORP. & ENVIRONMENTAL COUNSEL 6001 BOLLINGER CANYON RD SAN RAMON CA 94583-2324 |
| CHEVRON U.S.A, INC. F/K/A GULF OILS CORP | DOUGLAS F SCHLEICHER SAUL EWING REMICK & SAUL PLAZA 1000 - MAIN STREET VOORHEES NJ 08043 |
| CHEVRON U.S.A. INC. | MR. GARY JACOBSON 4800 FOURNACE PLACE BELLAIRE TX 774012324 |
| CHEVRON U.S.A. INC. | STEPTOE & JOHNSON L.P. RIFF; R.D. KAHN; J.B ONNEVILLE 633 W. 5TH STREET, STE 700 LOS ANGELES CA 90071 |
| CHEVRON USA (GULF) | 555 MARKET STREET ROOM 441 SAN FRANCISCO CA 94105 |
| CHEVRON USA INC | 1113 RIVER ROAD LOUISVILLE KY 40206 |
| CHEVRON USA INC | 1500 LOUISIANA STREET HOUSTON TX 77002 |
| CHEVRON USA INC | EVE W. BARRON, SENIOR COUNSEL, ENV. PRACTICE GROUP, CHEVRON USA LAW DEPT. 1600 SMITH STREET, 27TH FLOOR HOUSTON TX 77002 |
| CHEVRON USA INC | 595 MARKET STREET SAN FRANCISCO CA 94119 |
| CHEVRON USA INC | P O BOX W  SECTION 423 CONCORD CA 94524 |
| CHEVRON USA INC | ATTN SHERRING SR2613/5209 2613 CAMINO RAMOU SAN RAMOU CA 94583-4289 |
| CHEVRON USA INC | 520 PIKE STREET SEATTLE WA 98101 |
| CHEVRON USA INC. | GARY A. BEZET, ESQ, ALLISON BENOIT, ESQ BARRYE PANEPINTO MIYAGI; KEAN MILLER ONE AMERICAN PLACE, 18TH FLOOR BATON ROUGE LA 70821 |
| CHEVRON USA INC. | CAROL LEAR - SENIOR COUNSEL 1600 SMITH STREET ROOM 27052B HOUSTON TX 77002-7362 |
| CHEVRON USA INC. | MS. CAROL LEAR SENIOR COUNSEL 1600 SMITH STREET-ROOM 27052B HOUSTON TX 770027362 |

| Claim Name | Address Information |
|---|---|
| CHEVRON USA INC. | GARY JACOBSON 4800 FOURNACE PLACE BELLAIRE TX 77401-2324 |
| CHEVRON USA INC. & AFFILIATED ENTITIES | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| CHEVRON USA, INC. | ATTN: EVE W. BARRON (L) LAW DEPARTMENT 1600 SMITH STREET, 27TH FLOOR HOUSTON TX 77002 |
| CHEVRON USA, INC. | ATTN: CAROL BLAND (T) 4800 FOURNACE PLACE BOB/530/B BELLAIRE TX 77401 |
| CHEVRON USA, INC. | 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON USA, INC. SUCCESSOR TO | GULF OIL CO. C/O PRENTICE-HALL CORP SYSTEM, INC. 2704 COMMERCE DRIVE HARRISBURG PA 17110 |
| CHEVRON USA, INC. SUCCESSOR TO | GULF OIL CO. 575 MARKET STREET SAN FRANCISCO CA 94105 |
| CHEVRON-PHILLIPS | 10001 SIX PINES DRIVE P.O. BOX 4910 THE WOODLANDS TX |
| CHEVRON-PHILLIPS | 10001 SIX PINES DRIVE THE WOODLANDS TX 77387 |
| CHEVRON-PHILLIPS CHEMICAL | 10001 SIX PINES DRIVE, P.O. BOX 4910 THE WOODLANDS TX |
| CHEVRON/TEXACO | 905620 CHARLOTTE NC 28290 |
| CHEVRON/TEXACO | 2002 DIAMOND BLVD CONCORD CA 94524 |
| CHEVRONPHILLIPS, LP | 10001 SIX PINES, SUITE 6108 THE WOODLANDS TX 77380 |
| CHEVRONT, RONALD | 16150 CHURCH ST. EAST LIVERPOOL OH 43920-9608 |
| CHEVRONTEXACO | PO BOX 75373 LOCKBOX 730116 DALLAS TX 75373-0116 |
| CHEVRONTEXACO CORP | 575 MARKET STREET SAN FRANCISCO CA 94105 |
| CHEVRONTEXACO CORPORATION | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| CHEVRONTEXACO CORPORATION | CHEVRONTEXACO GLOBAL LUBRICANTS DIV 6101 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRONTEXACO GLOBAL LUBRICANTS | 601 BOLLINGER CANYON RD SAN RAMON CA 94583 |
| CHEVRONTEXACO NATURAL GAS | P.O. BOX 4700 HOUSTON TX 77210 |
| CHEZ MARIS | 2218 MARIE-VICTORIN VARENNES PQ CANADA |
| CHH PACKAGING CHILE S.A. | AMERICO VESPUCIO NORTE 1470 SANTIAGO 630 SWITZERLAND |
| CHHOTALAL KANJI RAJA | 27 WESTMORLAND ROAD NORTH HARROW MIDDLESEX HA1 4PL UK |
| CHI CHANG MACHINERY ENTERPRISE | COMPANY LTD NO 43 HSIN LEH ROAD TAINAN 99999 TAIWAN |
| CHI CHAPTER OF KAPPA SIGMA EDUC FDN | 79 W MONROE STREET STE 1100 CHICAGO IL 60603 |
| CHI FUNG PLASTICS INC | 1020 54TH AVENUE OAKLAND CA 94601 |
| CHI LIN TECHNOLOGY CO LTD | NO. 71, DELUN ROAD, TAINAN COUNTY 717 TAIWAN |
| CHI MEI CORPORATION | 59-L SAN CHIA JEN TE COUNTY TAIWAN |
| CHI MEI CORPORATION | 59-1, SAN CHIA, JEN TE TAINAN COUNTY TAIWAN |
| CHI MEI STORAGE CO., LTD | NO 7, CHIEN NAN ST, CHIEN TSEN KAOHSIUNG H 806 |
| CHI MEI STORAGE CO., LTD. | NO. 7 CHIAN HAN STREET, CHIEN TSEN DISTRICT KAOHSIUNG SWITZERLAND |
| CHI MEI STORAGE COMOANY, LTD. | NO. 7 CHIAN HAN STREET, CHIEN TSEN DISTRICT KAOHSIUNG SWITZERLAND |
| CHI SHEN TRANSPORTATION CORP. | NO. 101-1 CHONG REN ROAD KAOHSIUNG COUNTY TAIWAN |
| CHI SHEN TRANSPORTATION CORP. | NO. 101-1, CHONG REN ROAD DA SHEN HSIANG KAOHSIUNG COUNTY TAIWAN, R.O.C. |
| CHI YOL PARK (CHARLES) | 17423 WIMBERLY KNOLL LN HOUSTON TX 77084 |
| CHIANG, MARCIA | 11744 AZURE DR FRANKFORT IL 60423 |
| CHIANG, MARCIA | 11744 AZURE DR FRANKFORT IL 60423-7880 |
| CHIANTI SHIPPING & TRADING LTD | 14 PAR LA VILLE RD 3RD FLOOR HAMILTON BELGIUM |
| CHIAO TUNG BANK | 333 WEST CARLOS ST, STE 100 SAN JOSE CA 95110 |
| CHICAGO & NORTHWESTERN RAILWAY | 165 N CANAL ST CHICAGO IL 60606 |
| CHICAGO AEROSOL | 1300 NORTH STREET COAL CITY IL 60416 |
| CHICAGO AIR POWER INCORPORATED | 22401 JOSHUA DRIVE SAUK VILLAGE IL 60411-5667 |
| CHICAGO AND  NORTH WESTERN | TRANSPORTATION |
| CHICAGO BEARS | 38978 EAGLE WAY CHICAGO IL 60678-1389 |
| CHICAGO BLACK IMPROVEMENT ASSOCIATION | TAXPAYER OF 2151 E 120TH ST CHICAGO IL 60406 |

| Claim Name | Address Information |
|---|---|
| CHICAGO BLACK IMPROVEMENT ASSOCIATION | TAX PAYER OF 2150 E 120TH ST CHICAGO IL 60406 |
| CHICAGO BLACK IMPROVEMENT ASSOCIATION | C R C 134 N LASALLE 1114 STREET CHICAGO IL 60602 |
| CHICAGO BLACK IMPROVEMENT ASSOCIATION | SLAN 15 E 120TH PL CHICAGO IL 60628 |
| CHICAGO BLOWER | 12919 S W FREEWAY SUITEE 190 STAFFORD TX 77477 |
| CHICAGO BLOWER CORP | 1675 GLEN ELLY ROAD GLENDALE HEIGHTS IL 60139-2596 |
| CHICAGO BLOWER CORP | 1921 MOMENTUM PLACE CHICAGO IL 60689-5319 |
| CHICAGO BLOWER CORPORATION | DEPT 77-3269 CHICAGO IL 60678-3269 |
| CHICAGO BRIDGE & IRON | PO BOX 947 ASHTABULA OH 44004 |
| CHICAGO BRIDGE & IRON COMPANY | RICHARD P. SULZER, CHRISTINA L. FALCO SULZER & WILLIAMS, LLC 201 HOLIDAY BLVD., SUITE 335 COVINGTON LA 70433 |
| CHICAGO BRIDGE & IRON TECHNICAL SVC | ATTN: GAYLA ZENZ 9550 HICKMAN RD CLIVE IA 50325-5316 |
| CHICAGO BRIDGE & IRON TECHNICAL SVC | 1501 N DIVISION ST PLAINFIELD IL 60544 |
| CHICAGO BRIDGE IRON COMPANY | 1501 NORTH DIVISION ST PLAINFIELD IL 60544-8984 |
| CHICAGO BULLS - UNITED CENTER | 1901 WEST MADISON STREET CHICAGO IL 60612-2459 |
| CHICAGO CARBON COMPANY | 317 W NEW AVE LEMONT IL 60439 |
| CHICAGO CENTER FOR CLINNICAL RESEARCH, | DIV OF CLINIX 515 NORTH STATE STREET, SUITE 2700 CHICAGO IL 60610 |
| CHICAGO CENTRAL & PACIFIC RAILROAD | CHICAGO CENTRAL RAILROAD BLDG WATERLOO IA 50704 |
| CHICAGO CENTRAL & PACIFIC RAILROAD | 33701 TREASURY CENTRE CHICAGO IL 60694-3700 |
| CHICAGO CENTRAL & PACIFIC RR | 33701 TREASURY CENTRE CHICAGO IL |
| CHICAGO CHAPTER OF VIBRATION INST | 8805 N TABLER RD MORRIS IL 60450 |
| CHICAGO CHAPTER OF VIBRATION INST | 6262 S. KINGERY HIGHWAY WILLOWBROOK IL 60527 |
| CHICAGO CONVEYOR CORPORATION | 92076 CHICAGO IL |
| CHICAGO CONVEYOR CORPORATION | 2100 NORMAN DRIVE WEST WAUKEGAN IL 60085 |
| CHICAGO CUBS | 1060 W ADDISON - TICKET OFFICE CHICAGO IL 60613 |
| CHICAGO FAUCET CO. | C/O SCIENTIFIC CONTROL LABORATORIES, INC ATTN: MS. JOANNE KIEPURA 3158 S KOLIN AVENUE CHICAGO IL 60623-4889 |
| CHICAGO FORT WAYNE & EASTERN | 2856 CYPRESS WAY   Account No. 4228 CINCINNATI OH 45212 |
| CHICAGO FT WAYNE & EASTERN RAILROAD | 2856 CYPRESS WAY CINCINNATI OH 452122446 |
| CHICAGO FT WAYNE & EASTERN RAILROAD | PO BOX 409590 ATLANTA GA 30384-9590 |
| CHICAGO LOOP AUTO REFINISHING | 3216 S. SHIELD CHICAGO IL 60616 |
| CHICAGO MERCANTILE EXCHANGE INC | 10S WACKER DRIVE 8N CHICAGO IL 60606 |
| CHICAGO MILWAUKEE CORP | 547 W JACKSON BLVD SUITE 1510 CHICAGO IL 60606 |
| CHICAGO NAMEPLATE COMPANY | 1831 WEST COLUMBIA CHICAGO IL 60626 |
| CHICAGO PARK DISTRICT (REAMS) | 55 EAST MONROE STREET, SUITE 2880 CHICAGO IL 60603 |
| CHICAGO PUMP CO | 3905 ENTERPRISE CT AURORA IL 60598 |
| CHICAGO RABBINICAL COUNCIL | 3525 W. PETERSON AVE CHICAGO IL 60859 |
| CHICAGO RAIL LINK | 2728 E 104TH ST CHICAGO IL 60617-4000 |
| CHICAGO RAIL LINK | DEPARTMENT 968 DENVER CO 80256-0968 |
| CHICAGO RAWHIDE MFG CO | 900 N. STATE STREET ELGIN IL 60123 |
| CHICAGO SECTION STLE | 99 WEST 550 NORTH STREET VALPARAISO IN 46385 |
| CHICAGO SHORT LINE RAILWAY | 9746 AVENUE NORTH CHICAGO IL 60617 |
| CHICAGO SOUTH FLUID SYSTEM TECHNOLO | PO BOX 66973 SLOT 303248 CHICAGO IL 60666-0973 |
| CHICAGO SOUTH FLUID SYSTEM TECHNOLOGIES | 360 WINDY POINT DRIVE   Account No. ENRO GLENDALE HEIGHTS IL 60139 |
| CHICAGO SOUTHSHORE & SOUTH BEND | 6990 RELIABLE PKWY CHICAGO IL 60686-0069 |
| CHICAGO SOUTHSHORE & SOUTH BEND | 6990 RELIABLE PKWY CHICAGO IL 60686-0069 |
| CHICAGO SOUTHSHORE & SOUTH BEND RAILROAD | 505 N CARROLL AVE MICHIGAN CITY IN 46360 |
| CHICAGO SOUTHSHORE & SOUTH BEND RR | 6990 RELIABLE PARKWAY CHICAGO IL |
| CHICAGO SOUTHSHORE RAILROAD | PO BOX 96851 CHICAGO IL 60683-6331 |
| CHICAGO SUBURBAN EXPRESS INC | PO BOX 388568 CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| CHICAGO TITLE INSURANCE CO. | 909 FANNIN, SUITE 100 P.O. BOX 987 HOUSTON TX 77001 |
| CHICAGO TITLE INSURANCE CO. | HOUSTON BRANCH OFC. 909 FANNIN, STE. 100 P.O. BOX 987 HOUSTON TX 77001 |
| CHICAGO TITLE INSURANCE COMPANY | 201 NORTH NEIL STREET CHAMPAIGN IL 61820 |
| CHICAGO TITLE INSURANCE COMPANY | HOUSTON BRANCH OFFICE 909 FANNIN, STE. 100 HOUSTON TX 77001 |
| CHICAGO TITLE INSURANCE COMPANY | 909 FANNIN, SUITE 200 HOUSTON TX 77010 |
| CHICAGO TITLE INSURANCE COMPANY | 5858 WESTHEIMER RD STE 850 HOUSTON TX 770575868 |
| CHICAGO TRIBUNE | PO BOX 6315 CHICAGO IL 60680-6315 |
| CHICAGO, FORT WAYNE AND EASTERN RAILROAD | 397 CIRCLE FREEWAY DRIVE STE 23 CINCINNATI OH 45246 |
| CHICAGO-WILCOX MANUFACTURING | 16928 STATE STREET SOUTH HOOLAND IL 60473 |
| CHICAGO-WILCOX MANUFACTURING | PO BOX 126   Account No. EQU SOUTH HOLLAND IL 60473 |
| CHICAGO-WILCOX MANUFACTURING | 16928 STATE STREET SOUTH HOLLAND IL 60473 |
| CHICHANG SHU | 65 BEECH HILL DRIVE NEWARK DE 19711 |
| CHICKADEE REMEDIATION CO | 8810 WILL CLAYTON PKWY SUITE J HUMBLE TX 77338 |
| CHICKADEE REMEDIATION CO. | 15010 FM 2100 CROSBY TX 77532 |
| CHICOPEE INC | P O BOX 6229 WSS GAINESVILLE GA |
| CHIEF | SUPERFUND, COST RECOVERY SECTION (6SF-AC) US EPA 1445 ROSS AVENUE DALLAS TX 75202-2733 |
| CHIEF ADHESIVES | 3024 E. SEMINARY DRIVE FORT WORTH TX 76119 |
| CHIEF SHABBONA FIREFIGHTERS ASSN | 25038 W LIBERTY CHANNAHON IL 60410 |
| CHIEF, ENVIRONMENTAL ENFORCEMENT SECTION | U.S. DEPARTMENT OF JUSTICE P.O. BOX 7611 BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| CHILBAR SHIPPING COMPANY C/O KEYSTO | ONE BALA PLAZA SUITE 600 BALA CYNWYD PA 19004-1496 |
| CHILD ADVOCATES | 2401 PORTSMOUTH #210 HOUSTON TX 77098 |
| CHILD ADVOCATES INC | 2401 PORTSMOUTH # 210 HOUSTON TX 77098 |
| CHILD ADVOCATES INC (HOUSTON) | PO BOX 7130 THE WOODLANDS TX 773877130 |
| CHILD SUPPORT DISBURSEMENT UNIT | 17396 BALTIMORE MD |
| CHILD SUPPORT DIV/MARY MCNEILY | 301 MAIN CONROE TX 77302 |
| CHILD SUPPORT ENFORCEMENT | 17396 BALTIMORE MD |
| CHILDERS PRODUCTS COMPANY | 35555 CURTIS BOULEVARD EASTLAKE OH 44095 |
| CHILDREACH | 155 PLAN WAY WARWICK RI 02886 |
| CHILDREN & ADULTS WITH ADD | 6324 TARTON FIELDS LANE MASON OH 45040 |
| CHILDREN INTERNATIONAL | 2000 EAST RED BRIDGE ROAD KANSAS CITY MO 64131 |
| CHILDREN INTL | 2000 EAST RED BRIDGE RD KANSAS CITY 64131 |
| CHILDREN'S BRAIN TUMOR FOUNDATION | 274 MADISON AVENUE STE 1301 NEW YORK NY 10016 |
| CHILDREN'S CRISIS TREATMENT CENTER | 1823 CALLOWHILL STREET PHILADELPHIA PA 19130 |
| CHILDREN'S DISCOVERY CENTER | P O BOX 346 CLINTON IA 52733 |
| CHILDREN'S DISCOVERY MUSEUM | 204 N MAIN ST VICTORIA TX 779016503 |
| CHILDREN'S FUND | PO BOX 56303 HOUSTON TX 77256 |
| CHILDREN'S HOME SOCIETY | JACKSONVILLE FL 32247-5616 |
| CHILDREN'S HOSPITAL | 210 HENRY CLAY AVENUE NEW ORLEANS LA 70118 |
| CHILDREN'S HOSPITAL FOUNDATION | 34TH ST AND CIVIC CTR BLVD PHILADELPHIA PA 19104 |
| CHILDREN'S HOSPITAL OF | 34TH STREET & CIVIC CENTER BLVD. PHILADELPHIA PA 19104-4399 |
| CHILDREN'S HOSPITAL OF PHILADELPHIA | 34TH ST. + CIVIC CENTER BLVD., 13TH FL, ROOM 1335 PHILADELPHIA PA 19104 |
| CHILDREN'S HOSPITAL OF PHILADELPHIA | 227 WASHINGTON STREET   Account No. 9019 COLUMBUS IN 47201 |
| CHILDREN'S INT'L SUMMER VILLAGE | PO BOX 428630 CINCINNATI OH 45242 |
| CHILDREN'S INTERNATIONAL | PO BOX 9660 CINCINNATI OH 45209 |
| CHILDREN'S MEMORIAL FOUNDATION | 2300 CHILDREN'S PLAZA BOX #4 CHICAGO IL 60614 |
| CHILDREN(S) INTL SUMMER VILLAGE | 4337 ASHLEY OAKS DRIVE CINCINNATI OH 45227 |
| CHILDREN(S) THERAPY CENTER | 301 4TH ST # 7  C/O JEAN ROEDER FULTON IL 61252 |

| Claim Name | Address Information |
|---|---|
| CHILDREN-ADULT DISABILITY- EDUC SVC | 401 RUTGERS AVE SWARTHMORE PA 19081 |
| CHILDRENS ART PROJECT | PO BOX 301435 HOUSTON TX 77230-1435 |
| CHILDRENS AWARENESS NETWORK | 2744 QUEEN CITY AVE BOX 4 CINCINNATI OH 45238 |
| CHILDRENS BURN FOUNDATION | 5000 VAN NUYS BLVD STE 450 SHERMAN OAKS CA 914031851 |
| CHILDRENS FUND | PO BOX 56303 HOUSTON TX 77256-6303 |
| CHILDRENS HOSPITAL OF PHILADELPHIA | PO BOX 872290 PHILADELPHIA PA 19182 |
| CHILDRENS MUSEUM OF HOUSTON | 1500 BINZ HOUSTON TX 77004 |
| CHILDRES  PRODUCTS INC | PO BOX 238 CEDAR HILL TX 75106 |
| CHILDRES CUSTOM CANVAS | PO BOX 238 CEDAR HILL TX 75106 |
| CHILDRESS, BRENDA | 156 N MAIN ST EDWARDSVILLE IL 620251972 |
| CHILDRESS, CHARLES | 156 N MAIN ST STOP 1 EDWARDSVILLE IL 620251972 |
| CHILDS, JAMES T. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9068 HOUSTON TX 77007 |
| CHILES OIL INC | PO BOX 330 PULASKI TN 38478 |
| CHILLER SERVICES/DON L BOWLAND DBA | 500 S WALNUT ST SPRINGFIELD TN 37172 |
| CHILTON COMPANY | PO BOX 8538-285 PHILADELPHIA PA 19171 |
| CHILTON PRODUCTS DIVISION | WESTERN INDUSTRIES, INC. 1ST & B STREET WINFIELD KS 67156 |
| CHILTON RESEARCH SERVICES | RADNOR PA 19089 |
| CHILWORTH TECHNOLOGY INC | 250 PLAINSBORO RD BLDG 7 PLAINSBORO NJ 08536 |
| CHILWORTH TECHNOLOGY, INC. | 11 DEER PARK DRIVE MONMOUTH JUNCTION, NJ 08852 |
| CHIMANBHAI PATEL | 3341336 GOSWELL RD LONDON EC1V 7LQ ENGLAND |
| CHIMENE, BENNIE C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6433 HOUSTON TX 77007 |
| CHINA AND CHINA INTERNATIONAL TRUST & | INVESTMENT CORP. CAPITAL MANSION, 6, XIN YUAN NAN ROAD CHAOYANG DISTRICT BEIJING SWITZERLAND |
| CHINA AVIATION EXPRESS (HK) LTD. | UNITS B & C, GROUND FLOOR, PIONEER BUILDING, 213 WAI YIP STREET, KWUN TONG KOWLOON HONG KONG |
| CHINA COURIER SERVICES LTD | ROOM 4, 10/F EASTERN HARBOUR CENTER HONG KONG HONG KONG |
| CHINA GOLDDRAGON ROSIN GROUP CORP | NO. 18, HEPINGLIDONGJIE BEIJING 100714 SWITZERLAND |
| CHINA GOLDRAGON ROSIN GROUP CORP | NO. 18 HEPINGLIDONGJIE BEIJING 100714 SWITZERLAND |
| CHINA HAOHUA CHEMICAL | INDUSTRIAL (GROUP) NO. 9, BEITUCHENGXI ROAD BEIJING SWITZERLAND |
| CHINA INTERNATIONAL CHEMICAL CONSULTING | CORP. |
| CHINA NATIONAL BUILDING MATERIALS A | EQUIPMENT IMP AND EX 7 FLOOR NO. 321 SI C SHANGHAI 200002 SWITZERLAND |
| CHINA NATIONAL COMPLETE PLANT IMP. | EXP. DALIAN CORPORAT NO 3 WUWU ROAD DALIAN SWITZERLAND |
| CHINA NATIONAL ELECTRIC | WIRE & CABLE IMP/EXP NO. 2 WEIZIKENG STRE BEJING 100078 SWITZERLAND |
| CHINA OCEAN SHIPPING AGENCY | PENAVICO BLDG XIANGSHAN RD, JINGANG ZHANGJIAGANG 0 215633 |
| CHINA OCEAN SHIPPING CO N A INC | 2 NORTHPOINT DR STE 905 HOUSTON TX 77060 |
| CHINA PATENT AGENCY LTD | 22/F GREAT EAGLE CENTRE 23 HARBOUR    Account No. 6958 WANCHAI HONG KONG |
| CHINA PATENT AGENT HK LIMITED | 22/F GREAT EAGLE CENTRE WANCHAI HONG KONG |
| CHINA PETROLEUM TECHNOLOGY & | DEVELOPMENT CORPORAT NO. 8 DESHENGMENDONG BEIJING 100009 SWITZERLAND |
| CHINA SALT IMPORT & EXPORT CO., LTD | BEIJING SWITZERLAND |
| CHINA SHANDONG GROUP LTD | 6/F, NO.1 BANGPENG S JINAN SWITZERLAND |
| CHINA SHIPPING CONTAINER LINES | 69/F, THE CENTER, 99 QUEEN'S ROAD, CENTRAL, HONG KONG SWITZERLAND |
| CHINA SINDA | B11TH FL, FOCUS PL BEIJING 100032 SWITZERLAND |
| CHINA SINDA INTELLECTUAL PROPERTY L | B11TH FL FOCUS PLACE 19 FINANCIAL S BEIJING SWITZERLAND |
| CHINA WORLD TRADE CENTER CO. LIMITED | TRADERS HOTEL NO. 1 JIANGUOMENWAI AVE BEIJING 100004 SWITZERLAND |
| CHINA WORLD TRADE CENTER LIMITED TRADERS | HOTEL NO. 1 JIANGUOMENWAI AVE. BEIJING, 100004 SWITZERLAND |
| CHINA WORLD TRADE CENTER LIMITED TRADERS | HOTEL NO. 1 JIANGUOMENWAI AVE. BEIJING 100004, PRC |

| Claim Name | Address Information |
|---|---|
| CHINATEX SHINLUN COMPANY | 19-31 SUGAR ST STE A2 8F LOK SING B CAUSEWAY BAY HONG KONG |
| CHINATOWN GIFT SHOPS LIMITED | C/O REDBRICK HOUSE 204 CHATHAM HILL CHATHAM KENT ME5 7BB * |
| CHINESE PETROLEUM CORP | LIN YUAN PETROCHEMICAL PLANT NO. 3, SHIH-HWA SECOND ROAD LIN YUAN PETROCHEMICAL INDUSTRIAL DISTRICT 832 KOAHSIUNG H |
| CHINESE PETROLEUM CORP. | 83, CHUNG HWA ROAD, SEC. 1 TAIPEI 99999 TAIWAN |
| CHINESE PETROLEUM CORP. | 83 CHUNG HWA RD TAIPEI , 100 TAIWAN R.O.C. |
| CHINESE SCHOOL OF DELAWARE | LITTLE BALTIMORE & VALLEY ROAD HOCKESSIN DE 19707 |
| CHING, DOMINIC | 5711 ANCIENT OAKS HUMBLE TX 77346-2905 |
| CHINO WIRE & CABLE INC | 3675 PLACENTIA COURT CHINO CA 91710 |
| CHINQUAPIN SCHOOL | 2615 EAST WALLISVILLE RD HIGHLANDS TX 77562-3199 |
| CHIP N IN CLUB | 1440 LAKE DRIVE MORRIS IL 60450 |
| CHIP-TECH LTD | 175 CENTRAL AVENUE FARMINGDALE NY 11735 |
| CHIPPEWA PLASTICS | 7113 SOUTH 100 AVENU EVART MI 49631 |
| CHIRAL QUEST | 787 7TH AVE 48TH FLOOR NEW YORK NY 10019 |
| CHIRAL QUEST INC | 7 DEER PARK DR SUITE E MONMOUTH JUNCTION NJ 08852 |
| CHIRALIZER SERVICES, L.L.C. | 12 PENN'S TRAIL SUITE #131 NEWTON PA 18940 |
| CHIRALIZER SERVICES, LLC | 12 PENN'S TRAIL, SUITE 131 NEWTOWN PA 18940 |
| CHIRAN SHUMSHERE THAPA | TRINITY COLLEGE CAMBRIDGE CB2 1TQ * |
| CHIRON VISION | 555 WEST ARROW HIGHWAY CLAREMONT CA 91711 |
| CHIRVONE HYMES | PO BOX 674 LA PORTE TX 77572 |
| CHISHOLM CREEK UTILITY AUTHORITY | 5515 N. BRDWAY PARK  CITY NSAS 67219 |
| CHISHOLM CREEK UTILITY AUTHORITY | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CHISM, GLORIA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CHITWOOD'S THRILL SHOW (JOIE CHITWOOD) | 4410 W ALVA STREET TAMPA FL 33614 |
| CHIU TING MACHINERY CO LTD | 78 YUANG FENG ROAD TAICHUNG TAIWAN |
| CHIU, LAURA | 7155 HARMONY COVE HOUSTON TX 77036-3230 |
| CHIYODA USA CORPORATION | 2200 STATE ROAD 240 GREENCASTLE IN 46135 |
| CHLORIDE SYSTEMS | PO BOX 644058 PITTSBURGH PA 15264-4058 |
| CHLORIDE SYSTEMS | 272 W STAG PARK SERVICE RD BURGAW NC 284254437 |
| CHLORINATOR MAINTENANCE CONST INC | PO BOX 1313 PASADENA TX 77501 |
| CHLORINATOR MAINTENANCE CONST INC | 2903 SAN AUGUSTINE PASADENA TX 77503 |
| CHLORINE & CHEMICAL SUPPLY CO | 901 N LEXINGTON ST   Account No. EQBC HOLLAND TX 76534 |
| CHLORINE & CHEMICAL SUPPLY CO | 901 N LEXINGTON ST   Account No. EQCC HOLLAND TX 76534-3030 |
| CHLORINE INSTITUTE INC | 1300 WILSON BOULEVARD ARLINGTON VA 22209 |
| CHLORIS T MORGAN | 3926 W 214TH ST MATTESON IL 60443-2417 |
| CHNG LIONG HUA | BLK 37 ELAIS RD #04-03 519880 |
| CHOATE, DEWEY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CHOATE, DEWEY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHOATE, DEWEY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHOATE, DEWEY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHOATE, DEWEY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CHOATE, DEWEY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CHOATE, HATTIE | BUSH LEWIS, PLLC DALE K. HANKS, ESQ. 595 ORLEANS STREET, SUITE 500 BEAUMONT TX 77701 |
| CHOATE, PAUL D SR | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| CHOCOLATE BAYOU FEDERAL CREDIT UNIO | 1301 NORTH HIGHWAY 35 BYPASS ALVIN TX 77512 |
| CHOCOLATE BAYOU POLYMERS | ATTN C BORNEMANN THOMPSON GALVESTON TX 77550 |
| CHOCOLATE BAYOU RECREATION ASSOCIAT | PO BOX 1694-B ALVIN TX 77512-1694 |
| CHOCOLATE BAYOU RECREATION CLUB | PO BOX 711 ALVIN TX 77512 |

| Claim Name | Address Information |
| --- | --- |
| CHOCOLATE BONBON | 1822 BRANCH HILL DR PEARLAND TX 77581-6191 |
| CHOCTAW ENTERPRISE INC | PO BOX 623 GALENA PARK TX 77547 |
| CHOI KIM & PARTNERS | YUWHA BLDG 49-2 BANPO-DONG SEOCHOKU SEOUL 137-040 KOREA, REPUBLIC OF |
| CHOI WING CHAN | NING YEUNG TERRACE 78 BONHAM RD RM 12A BLK A HONG KONG * |
| CHOICE  COPY SERVICE INC | PO BOX 62955 NEW ORLEANS LA 70162-2600 |
| CHOICE COPY SERVICE | PO BOX 62955 NEW ORLEANS LA 70162-2600 |
| CHOICE REPORTING SERVICES | PO BOX 2886 PEARLAND TX 77588-2886 |
| CHOICE, RICHARD L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4125 HOUSTON TX 77007 |
| CHOICEPOINT SERVICES INC | PO BOX 105186 ATLANTA GA 30348 |
| CHOICEPOINT SERVICES, INC. | 1415 DONELSON PIKE NASHVILLE TN 37217 |
| CHOICEPOINT SVCS INCORPORATED | PO BOX 105186 ATLANTA 30348 |
| CHOPRA, SUMEER | 2827 HIDDEN SPRINGS CR MANVEL TX 77578 |
| CHOPRA, WENDY | 2827 HIDDEN SPRINGS CIRCLE MANVEL TX 77578 |
| CHORALE DELAWARE INC | PO BOX 4676 WILMINGTON DE 19807 |
| CHORALEERS | 14031 WOODTHORPE HOUSTON TX 77081 |
| CHORLINE WALLACE | 1713 OAKWOOD LANE JOLIET IL 60433 |
| CHORLINE WALLACE | 8805 N TABLER RD MORRIS IL 60450-9988 |
| CHOSEN TECHNOLOGIES PTD LTD | 2 WOODLANDS SECTOR 1 SLOVENIA |
| CHOU CHEMICAL COMPANY | 10101 RODNEY STREET PINEVILLE NC 28134 |
| CHR HANSEN INC | 9015 W MAPLE ST MILWAUKEE WI 532144213 |
| CHR HANSEN INC | DEPT 776940 CHICAGO IL 60678 |
| CHR HANSEN INC. | 9015 WEST MAPLE STREET MILWAUKEE WI 53214-4298 |
| CHRIS ABEL | PO BOX DRAWER D DEER PARK TX 77536 |
| CHRIS ABEL | 16706 CARRACK TURN DRIVE FRIENDSWOOD TX 77546 |
| CHRIS ALEXANDER | 1335 RUNNEBURG CROSBY TX 77532 |
| CHRIS ALEXANDER-CANDIDATE | 2601 COCOA PASADENA TX 77502 |
| CHRIS BLYTHE | 3240 LILLWOOD LANE CINCINNATI OH 45251 |
| CHRIS BOOKOUT | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRIS BORGERT | JACKSONVILLE FL 32201 |
| CHRIS BOSCAMP | 9131 CR 2411 SINTON TX 78387 |
| CHRIS BRACEWELL | 19422WATERPOINTTRL HUMBLE TX 77346 |
| CHRIS BRACEWELL DD | 19422 WATER POINT TRL HUMBLE TX 773461350 |
| CHRIS BRIAN - CANDIDATE | 202 E SPRINGFIELD APT 2B CHAMPAIGN IL 61820 |
| CHRIS BROWN | 4614 CR 155 ALVIN TX 77511 |
| CHRIS BROWN | 8280 SHELDON ROAD CHANNELVIEW TX 77530 |
| CHRIS CACIOPPO | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRIS CLARK | 11634 SAGEMEADOW HOUSTON TX 77089 |
| CHRIS COFFIN - CANDIDATE | 740 W UNIVERSITY ROOM 1130 MACOMB IL 61455 |
| CHRIS CONLEY | GEN CORP, INC. P.O. BOX 13222 DEPT.0330 SACRAMENTO CA 95813-6000 |
| CHRIS CONNER | FOLGER LEVIN & KAHN 275 BATTERY STREET, 23RD FLOOR SAN FRANCISCO CA 94111 |
| CHRIS DAUGHTRY | 3258 SUMMERTOWN HWY SUMMERTOWN TN 38483 |
| CHRIS DAVIS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRIS E STAPP DD | PO BOX 19895 AMARILLO TX 791141895 |
| CHRIS EUBANKS | 811 ROSEWOOD DR DICKINSON TX 77539 |
| CHRIS FOURNIER | 502 BRAZORIA RD LAKE JACKSON TX 77566 |
| CHRIS G COLE | 2005 SILVER HAWK DR CROWN POINT IN 46307 |
| CHRIS G. REID | JACKSONVILLE FL 32201 |
| CHRIS GARRETT | 391 EASTLAND DR KINGSPORT TN 376645560 |

| Claim Name | Address Information |
|---|---|
| CHRIS GEORGE - CANDIDATE | 2414 PEARL STREET APT 109 AUSTIN TX 78705 |
| CHRIS GLEINSER | P O BOX 2451 HOUSTON TX 77252-2451 |
| CHRIS GRAHAM | 213 WEST 12TH STREET DEER PARK TX 77536 |
| CHRIS GULLEY | 1830 RIVERWOOD TRAIL KINGS MILLS OH 45034 |
| CHRIS H HINSON | 26 FINETTA ALVIN TX 77511 |
| CHRIS HAMBLEN | 5029 GLENVIEW LA PORTE TX 77571 |
| CHRIS HARRINGTON | 3311 MISTY ALCOVE CT KINGWOOD TX 77345 |
| CHRIS HINSON | 26 FINETTA ALVIN TX 77511 |
| CHRIS HUNT | 18702 LEISURE PLACE HUMBLE TX 77346 |
| CHRIS HUNT | 18702 LEISURE PL HUMBLE 77346 |
| CHRIS HUYNH - CANDIDATE | 15607 WINDING VALLEY DR HOUSTON TX 77095 |
| CHRIS J GULLEY DD | 10857 SHARONDALE RD CINCINNATI OH 45241 |
| CHRIS J RAINOSEK | PO BOX 2100 BAY CITY TX 77414 |
| CHRIS JAENECKE | 26918 IVYWOOD DR HUFFMAN TX 77336 |
| CHRIS K MACKENDRICK | PO BOX 157  6880 ROUTE 215 EAST SPRINGFIELD PA 16411 |
| CHRIS KAYE PLASTICS CORP | 715 W. PARK AVE. UNION MO 63084 |
| CHRIS L JAENECKE | PO BOX 777 CHANNELVIEW TX 77530 |
| CHRIS L MCDANIEL | 2718 LAKE BREEZE LN CROSBY TX 77532 |
| CHRIS LEED | 3218 BROOK GROVE DRIVE KINGWOOD TX 77345 |
| CHRIS LEONARDS | 4256 HOLLY HILL CT LAKE CHARLES LA 70605 |
| CHRIS LOVE | 24703 PECAN DR NEW CANEY TX 77357 |
| CHRIS M PARTEE | 7108 NORTHEAST DRIVE APT 136 AUSTIN TX 78723 |
| CHRIS M. METCALFE | 3258 SUMMERTOWN HWY SUMMERTOWN TN 38483 |
| CHRIS MALEK | 13204 BAY PLACE DR BAYTOWN TX 77520 |
| CHRIS MALEK | 13204 BAY PL DR BAYTOWN 77520 |
| CHRIS MATTHEWS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRIS MCSWAIN | 10801 CHOATE ROAD PASADENA TX 77507 |
| CHRIS METCALFE | 1150 SILVER SPUR CT MIDDLEBURG FL 32068 |
| CHRIS MILLER  -  CANDIDATE | W327N3910 WOODED LN NASHOTAH WI 530589405 |
| CHRIS MONTEMAYOR | 12511 OAKLINE DRIVE PEARLAND TX 77581 |
| CHRIS MORETON (REPRESENTING AMALGAMET) | 4685 BUFORD HWY NORCROSS GA 300712810 |
| CHRIS O'BRIEN | 8818 TRAVIS HILLS DR - APT 625 AUSTIN TX 787351783 |
| CHRIS OWENS | 228 RUSH COURT HOBART 46342 |
| CHRIS PAGEL | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRIS PAIGE | 3701 LUELLA #1406 LA PORTE TX 77571 |
| CHRIS PARKS | CHRIS PARKS & ASSOCIATES 1 PLAZA SQUIARE, 2ND FLOOR PORT ARTHUR TX 77642 |
| CHRIS PEAVY | PO DRAWER D DEER PARK TX 77536 |
| CHRIS PEELE | 20310 HONEY LOCUST HILL DR SPRING TX 77388 |
| CHRIS PRICE | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRIS R FOURNIER DD | 314 BUFFALO TRAIL LAKE JACKSON TX 77566 |
| CHRIS RANSOME & ASSOC INC | 2121 BRITTMOORE RD STE 3600 HOUSTON TX 770432227 |
| CHRIS RANSOME & ASSOC INC | PMB 516 2370 WEST HWY 89A STE 11 SEDONA AZ 86336 |
| CHRIS SEGLER | 6475 ADAMS GROVES TX 77619 |
| CHRIS SIVRIGHT | 113TH AVE SOUTH CLINTON IA 52732 |
| CHRIS STAPP | PO BOX 19895 AMARILLO TX 791141895 |
| CHRIS STILES | PO BOX 2919 CLINTON IA 52733 |
| CHRIS TIBBITTS | 1900 WILSON AVE ORANGE TX 776324664 |
| CHRIS TOMLINSON | 8014 BLUE JAY ST BAYTOWN TX 77520 |
| CHRIS TOMLINSON | 8014 BLUE JAY ST. BAYTOWN TX 77523 |

| Claim Name | Address Information |
|---|---|
| CHRIS WAGENSCHEIN DD | 613 BERMUDA PLACE CORPUS CHRISTI TX 78411 |
| CHRIS WATSON DD | 608 NEIRBO ST PO BOX 547 ANAHUAC TX 77514 |
| CHRIS WILRYE | 701 JOHNSON STREET WESTLAKE LA 70669 |
| CHRIS WILSON | 121 CR 429 DAYTON TX 77535 |
| CHRIS WUKASCH | 12912 TONEY CROSBY TX 775327041 |
| CHRIS YETTER | 5 PALM CIRCLE ALVIN TX 77511 |
| CHRIS YOUNG DD | 408 COOK AVE DAYTON TX 77535 |
| CHRIS' LIFT TRUCK SERVICE CO INC | 6400 GLADYS STREET METAIRIE LA |
| CHRISTA MCLINTOCK | STAFF ATTORNEY; TCEQ OFFICE OF LEGAL SERVICES; LITIGATION DIV, MC-175 PO BOX 13087 AUSTIN TX 78711-3087 |
| CHRISTAL CANTRELL | 1003 LINKWOOD DRIVE PEARLAND TX 77581 |
| CHRISTAL M CANTREL | 1003 LINKWOOD DR PEARLAND TX 77581 |
| CHRISTENSEN & ASSOCIATES | PO BOX 4344 SCOTTSDALE AZ 85261-4344 |
| CHRISTENSEN COMPUTER CO INC | 5400 NEWPORT DRIVE UNIT 2 ROLLING MEADOWS IL 60008-3721 |
| CHRISTENSEN DISPLAY PRODUCTS INC | PO BOX 879 PRESTON WA 98050-0879 |
| CHRISTI A IMEL   DD | PO BOX 2919 CLINTON IA 57233 |
| CHRISTI ILTEN | 2100 SWAN ROAD DANSVILLE MI 48819 |
| CHRISTI LESLIE | 3642 LOYOLA DRIVE, APT 123 KENNER LA 70065 |
| CHRISTI LESLIE | 40603 PELICAN POINT PKWY GONZALES LA 707378564 |
| CHRISTI M SEALE | 4602 ALAMANCE DR BAYTOWN TX 77521 |
| CHRISTI PLASTICS INC | 215 TREMONT STREET ROCHESTER NY 14608 |
| CHRISTI SEALE | 5131 COVE CREEK BAYTOWN TX 77520 |
| CHRISTI T. LESLIE | PO BOX 958738 SAINT LOUIS MO 63195-8738 |
| CHRISTI WEBSTER | 1414 BRITISH BLVD GRAND PRAIRIE TX 750502898 |
| CHRISTIAN & BARTON ATTORNEYS AT LAW | 909 EAST MAIN ST  STE 1200 RICHMOND VA |
| CHRISTIAN & BARTON LLP/CLIENT TRUST | 909 E MAIN STREET  STE 1200 RICHMOND VA 23219-3095 |
| CHRISTIAN APPALACHIAN PROJECT | 322 CRAB ORCHARD STREET LANCASTER KY 40446 |
| CHRISTIAN BRANTLEY | 3207 ELMO DR RANDALLSTOWN 21133 |
| CHRISTIAN BROADCASTING NETWORK | 977 CENTERVILLE VIRGINIA BEACH VA 23463 |
| CHRISTIAN CHILDREN'S FUND | PO BOX 85066 RICHMOND 23286 |
| CHRISTIAN CHILDREN'S FUND | PO BOX 85066 RICHMOND VA 23286 |
| CHRISTIAN CHILDRENS FUND | 2821 EMERYWOOD PARKWAY RICHMOND VA 23294 |
| CHRISTIAN COMMUNITY SVC CNTR | PO BOX 27924 HOUSTON TX 77227 |
| CHRISTIAN DE WITTE EXECUTOR | U-W ALBERT DE WITTE 39 RISQUONSTOUTSTRAAT 8511 AALBEKE * |
| CHRISTIAN FDN FOR CHILDREN AND AGIN | PO BOX 805105 KANSAS CITY MO 64180 |
| CHRISTIAN FREDERICK TAYLOR | 20 BRUNSWICK GROVE PORTSMOUTH ROAD COBHAM SURREY KT11 1HP * |
| CHRISTIAN HELPING HANDS INC | PO BOX 34 PEARLAND TX 77588 |
| CHRISTIAN RENEWAL ACADEMY | 4265 NORWICH ST BRUNSWICK GA 31520 |
| CHRISTIAN SCHOOLS OF KINGWOOD | 1365 NORTHPARK DRIVE KINGWOOD TX 77339 |
| CHRISTIAN SEXTON | PO BOX 2100 BAY CITY TX 77414 |
| CHRISTIAN SEXTON | 6850 FM 2853 PALACIOS TX 77465 |
| CHRISTIAN SOUTH | 1809 NORTH MISSION CIRCLE FRIENDSWOOD TX 77546 |
| CHRISTIAN, RODNEY K. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8338 HOUSTON TX 77007 |
| CHRISTIANA COUNTRY CLUB | 100 ADDISON DRIVE NEWARK DE 19702 |
| CHRISTIANA HILTON INN | 100 CONTINENTAL DR NEWARK DE 19713 |
| CHRISTIE'S AUTO NKA TIPPEN'S AUTO | 1930 HIGHWAY 30 NORTH TAMPA FL 33619 |
| CHRISTIE, LESLIE | WILLIAMS KHERKER HART & BOUNDS, LLP SAMANTHA FLORES 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| CHRISTIE, LESLIE K. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account |

| Claim Name | Address Information |
|---|---|
| CHRISTIE, LESLIE K. | No. 5600 HOUSTON TX 77007 |
| CHRISTINA A PARRY | 403 4TH ST NW WAVERLY IA 50677-2530 |
| CHRISTINA BARKLEY | 3840 STANDISH AVE CINCINNATI OH 45213 |
| CHRISTINA BARKLEY (CHRIS) | 11530 NORTHLAKE DR CINCINNATI OH 45249 |
| CHRISTINA BLOISE | 8318 MORNING DAWN HOUSTON TX 77095 |
| CHRISTINA BLOISE | 8318 MORNING DAWN HOUSTON TX 77095 |
| CHRISTINA BLOISE DD | 8318 MORNING DAWN HOUSTON TX 77095 |
| CHRISTINA CALLERY - CANDIDATE | 329 KNULL FOREST LEAGUE CITY TX 77573 |
| CHRISTINA ELIZA GRIFFIN | 1 CHILTON CLOSE IMMINGHAM GRIMSBY SOUTH HUMBERSIDE DN40 2BD * |
| CHRISTINA GAME | AGERS PATISWICK BRAINTREE ESSEX CM7 8BH * |
| CHRISTINA GOLDIE | 14 BURY PARK DRIVE BURY ST EDMUNDS SUFFOLK * |
| CHRISTINA HINOJOSA - CANDIDATE | 4637 COUNTY ROAD # 69 ROBSTOWN TX 78380-5992 |
| CHRISTINA HUELSING | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRISTINA LOPEZ | 16700 GOLF CLUB DR #233 CROSBY TX 77532 |
| CHRISTINA LUEBBERT - CANDIDATE | 414 COLONIAL DR FRIENDSWOOD TX 775464025 |
| CHRISTINA M. PUTMAN | SEYFARTH SHAW LLP 700 LOUISIANA, SUITE 3850 HOUSTON TX 77002 |
| CHRISTINA MCCRACKEN | GORDON & REES, LLC 2100 ROSS AVENUE SUITE 2800 DALLAS TX 75201 |
| CHRISTINA MCKAY | 15 STEINISH STORNOWAY ISLE OF LEWIS PA86 0AA * |
| CHRISTINA NUTTALL | 202 HOWARD STREET FENTON MI 48430 |
| CHRISTINA PRICE | 6811 OLYMPIA PASADENA TX 77505 |
| CHRISTINA SIMON - CANDIDATE | 2104 NOBLEWOOD CT. LEAGUE CITY TX 775733274 |
| CHRISTINA VAYANOS-KOSTOPOULOS | 37, STOURNARA STREET ATHENS, 10682 10682 GREECE |
| CHRISTINA WHITMER | 308 BYERS AVENUE HOT SULPHUR SPRINGS CO 80451 |
| CHRISTINE B OWENS   DD | 110 CHESLEY DR MEDIA PA 19063 |
| CHRISTINE BRICKLEY | 1305 HARNESS LANE CHESTER SPRINGS PA 19425 |
| CHRISTINE BRICKLEY | 1305 HARNESS LANE CHESTER SPRINGS 19425 |
| CHRISTINE C CHAGNON (CHRIS)   DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| CHRISTINE C PIERNIKOWSKI | CUST ELEANORA A PIERNIKOWSKI UTMA NJ 201 51ST ST OCEAN CITY NJ 08226-1309 |
| CHRISTINE CHOATE | 16510 EVENING STAR CT CROSBY TX 775325029 |
| CHRISTINE CHOATE  DD | 10840 W DOGWOOD LA PORTE TX 77571 |
| CHRISTINE E GLENNEY | 1025 E PINE BLUFF RD MORRIS IL 60450 |
| CHRISTINE FINES & | OSWALD ERIC BILLINGTON TEN COM 20 WINCHESTER CRESCENT SHEFFIELD S10 4ED * |
| CHRISTINE GLENNEY | 1025 E PINE BLUFF ROAD MORRIS IL 60450 |
| CHRISTINE GRAF KUHN | 20 LOWELL TER BLOOMFIELD NJ 07003-2926 |
| CHRISTINE HAMILTON | 800 MARION PUGH DRIVE COLLEGE STATION TX 77840 |
| CHRISTINE IACONIS | 9335 CANTATA COURT HOUSTON TX 77040 |
| CHRISTINE J IACONIS  DD | 9335 CANTATA COURT HOUSTON TX 77040 |
| CHRISTINE JANET JARROLD | 2 GRIFFIN COTTAGES SOMERSHAM IPSWICH IP8 4PN * |
| CHRISTINE JUDITH BANKS | THE BARN HOUSE BROADWAS ON TEME WORCESTER WR6 5N2 * |
| CHRISTINE KERYLUK | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| CHRISTINE LARRICK | 2017 ADAMS STREET WILMINGTON NC 28401-6905 |
| CHRISTINE M MCCOOL   DD | 814 KENMARA DRIVE WEST CHESTER PA 19380 |
| CHRISTINE M ROSSON DD | 2210 SAINT JAMES PL PEARLAND TX 77581-4500 |
| CHRISTINE M STOUTE | 571 LAKE BREEZE DRIVE HACKBERRY LA 70645 |
| CHRISTINE MARGARET ANFORTH | 137 DEVONSHIRE ROAD HEATON BOLTON GREATER MANCHESTER BL1 * |
| CHRISTINE MARGARET WILKINSON | 3 ROE GREEN CLOSE HATFIELD HERTS AL10 9PD * |
| CHRISTINE MAY FIDDLER | 4 FORREST ROAD KINGLAKE WEST VICTORIA 3757 * |
| CHRISTINE MCCOOL | 814 KENMARA DRIVE WEST CHESTER PA 19380 |
| CHRISTINE MCCOOL | 814 KENMARA DR WEST CHESTER 19380 |

| Claim Name | Address Information |
|---|---|
| CHRISTINE MOSES | 210 REMINGTON HARBOR COURT HOUSTON TX 77073 |
| CHRISTINE MOSES DD | 210 REMINGTON HARBOR COURT HOUSTON TX 77073 |
| CHRISTINE NEWTON SIMPSON DECD | EXORS MARGARET JEAN GILCHRIST 42 KINGSWAY DUNDEE * |
| CHRISTINE ROSSON-HUDSON | 3206 FIREFLY ROAD PEARLAND TX 77581 |
| CHRISTINE ROSSON-HUDSON | 3206 FIREFLY RD PEARLAND 77581 |
| CHRISTINE RUTH ELLEN FRENCH | 117 CHAMBERLAYNE ROAD KENSAL RISE LONDON NW10 3NS ENGLAND |
| CHRISTINE S KIBBE | ENTERGY GULF STATES 350 PINE STREET BEAUMONT TX 77701 |
| CHRISTINE SHANLEY | 39 GRANEY CT PEARL RIVER NY 10965-1025 |
| CHRISTINE TUNISON | 2544 TRAYMORE ROAD UNIVERSITY HTS OH 44118 |
| CHRISTINE TUNISON | 2544 TRAYMORE RD UNIVERSITY HTS 44118 |
| CHRISTINE VAN KNIPPENBERGH | 343 CHEMIN DE TROUILLAS CARPENTRAS 84200 FRANCE |
| CHRISTINE VAN KNIPPENBERGH | 343 CHEMIN DES TROUILLAS CARPENTRAS 84200 FRANCE |
| CHRISTINE WOODFIELD | PO BOX 17273 BATON ROUGE LA 70893 |
| CHRISTMAS CHILDREN'S FUND | PO BOX 39 OLD OCEAN TX 77463 |
| CHRISTODOULES NICODEMOU | PO BOX 1432 NICOSIA * |
| CHRISTOF DOBOCZKY | BAHNSTRASSE 45 KLAGENFURT 09020 AUSTRALIA |
| CHRISTON BLAIR | 107 RAINBOW DR NO 750 LIVINGSTON TX 77399 |
| CHRISTON R BLAIR | 107 RAINBOW DR. NO.750 LIVINGSTON TX 77399 |
| CHRISTON R BLAIR | 107 RAINBOW DR 750 LIVINGSTON TX 77399-1007 |
| CHRISTOPHER  A SPEARS DD | 3202 MELODY PEAK LN PEARLAND TX 775812555 |
| CHRISTOPHER & DANA REEVE FOUNDATION | 636 MORRIS TURNPIKE SHORT HILLS NJ 07078 |
| CHRISTOPHER A ALEXANDER DD | 1335 RUNNEBURG CROSBY TX 77532 |
| CHRISTOPHER A BENNETT | PO BOX 30 CHANNELVIEW TX 77530 |
| CHRISTOPHER A ENYEART | 1213 SPRINGBROOK LN DE WITT IA 52742 |
| CHRISTOPHER A MURRAY | 4915 BAYFAIR STREET PASADENA TX 77505 |
| CHRISTOPHER A SHELLEY DD | 926 EVERGREEN PARK LANE LEBANON OH 45036 |
| CHRISTOPHER ABSHIRE | PO BOX 2451 HOUSTON TX 77017-2451 |
| CHRISTOPHER ARMSTRONG | 7 CASCADES TERR BRANCHBURG NJ 08876 |
| CHRISTOPHER ARMSTRONG | 7 CASCADES TERR BRANCHBURG 08876 |
| CHRISTOPHER B DAWS | 5901 MONROE GROVES TX 77619 |
| CHRISTOPHER BACILLA | 3103 SUNSTREAM COURT MANVEL TX 77578 |
| CHRISTOPHER BACILLA | 3103 SUNSTREAM COURT MANVEL 77578 |
| CHRISTOPHER BARRY DUSTIN | 5 SIMS COTTAGES THE GREEN CLAYGATE SURREY KT10 0JH * |
| CHRISTOPHER BEARDSLEY | 128 CHILTIPIN DR PORTLAND TX 78374 |
| CHRISTOPHER BENNETT | 17006 COAMING COURT CROSBY TX 77532 |
| CHRISTOPHER BERARDI | 917 E SUNNYBROOK ROYAL OAK MI 48073 |
| CHRISTOPHER BLASCHKE | 419 S 2ND STREET BEASLEY TX 77417 |
| CHRISTOPHER BLOCK | 203 SILVERBELL LAKE JACKSON TX 77566 |
| CHRISTOPHER BRAY | 190 ANDY'S DRIVE BRUNSWICK GA 31523 |
| CHRISTOPHER BRIAN SIMPSON | 911 S LOCUST ST APT 205 CHAMPAIGN IL 61820 |
| CHRISTOPHER BROUSSARD | 1010 N TAMELA DR LAKE CHARLES LA 70605 |
| CHRISTOPHER BUGEJA EXECUTOR | U-W CHARLES BUGEJA 8 CRABTREE COURT CLAYS LANE STRATFORD LONDON E15 2UE * |
| CHRISTOPHER BYRLEY | 121 EAST END AVENUE SULPHUR LA 70663 |
| CHRISTOPHER C LANDIS  DD | 183 RIDGE DR SOUTH LEBANON OH 450658756 |
| CHRISTOPHER C TAGOE    DD | 3906 MAJESTIC TRAIL HOUSTON TX 77059 |
| CHRISTOPHER CAIN | 7317 BROOKRIDGE LANE CONCORD TWP OH 44060 |
| CHRISTOPHER CAIN | 7317 BROOKRIDGE LANE CONCORD TWP 44060 |
| CHRISTOPHER CARTWRIGHT | 1510 E WASHINGTON ST JOLIET IL 60433 |
| CHRISTOPHER CARTWRIGHT | 8805 N TABLER RD MORRIS IL 60450 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER CHAISSON | 5650 EMERALD DRIVE LAKE CHARLES LA 70615 |
| CHRISTOPHER CHAPMAN | 6435 N FAWN LUMBERTON TX 77657 |
| CHRISTOPHER CHARLES TOMKINSON | 72 DEWLANDS WAY VERWOOD DORSET BH31 6JN * |
| CHRISTOPHER CHID | 1191 ANDREW CT LEWISVILLE TX 750564198 |
| CHRISTOPHER CHIDI | 1191 ANDREW CT LEWISVILLE TX 750564198 |
| CHRISTOPHER CIESIELSKI - CANDIDATE | 401 ANDERSON ST APT # 8L COLLEGE STATION TX 77840 |
| CHRISTOPHER CORBETT,REMEDIAL PROJECT MGR | WESTERN PA & MD REMEDIAL BRANCH HAZARDOUS SITE CLEANUP DIVISION 1650 ARCH STREET PHILADELPHIA PA 19103 |
| CHRISTOPHER CRESCI | 146 FAIRHILL DRIVE WILMINGTON DE 19808 |
| CHRISTOPHER CRESCI | 146 FAIRHILL DR WILMINGTON 19808 |
| CHRISTOPHER CRESCI | 146 FAIRHILL DRIVE WILMINGTON DE 19808-4309 |
| CHRISTOPHER D ENDRAI DD | PO BOX 341 FRIENDSWOOD TX 77546 |
| CHRISTOPHER D MEYER | 8244 KINGSWOOD COURT EVANSVILLE IN 47715 |
| CHRISTOPHER D SMITH   DD | 4910 OTTER PEAK HOUSTON TX 77345 |
| CHRISTOPHER D WILLIAMS  DD | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| CHRISTOPHER D. GAYDOS | JACKSONVILLE FL 32201 |
| CHRISTOPHER DALE TOWE DD | 2509 ASPEN SPRING DEER PARK TX 77536 |
| CHRISTOPHER DANIEL | P. O. BOX 442 DAYTON TX 77535 |
| CHRISTOPHER DAUGHTRY | 279 NORTH STREET WAVERLY GA 31565 |
| CHRISTOPHER DAVID BOOTHROYD | 53 OAKLEY DRIVE BROMLEY KENT BR2 8PS * |
| CHRISTOPHER DAVID JAMES ROWELL | 3 ELISE WAY WYMONDHAM NORFOLK * |
| CHRISTOPHER DAVID STEPHENSON | 30 AUBURN GROVE BLACKPOOL LANCS FY1 5NJ * |
| CHRISTOPHER DAVID WESTON | 44 AYELANDS LONGFIELDS DARTFORD KENT DA3 8JN * |
| CHRISTOPHER DAVIS | 7642 RAINBOWBEND PASADENA TX 77505 |
| CHRISTOPHER DAY | 13012 COVERED BRIDGE RD SELLERSBURG IN 47172 |
| CHRISTOPHER DAY | 606 EAST 14TH STREET ROLLA MO 65401 |
| CHRISTOPHER DEVANAY (ESTATE OF JOYCE | DEVANEY) COONEY & CONWAY 120 N. LASALLE STREET 30TH FLOOR CHICAGO IL 60602 |
| CHRISTOPHER DICKERSON | 5313 RED FLOWER LN SOUTH LEBANON OH 45065 |
| CHRISTOPHER DICKERSON | 5313 RED FLOWER LN SOUTH LEBANON 45065 |
| CHRISTOPHER DOAN | 21602 RAYMOND ST CLAIR SHORES MI 48082 |
| CHRISTOPHER DURRETT | 833 BANCROFT WAY BATON ROUGE LA 70808 |
| CHRISTOPHER DURRETT | 1413 COLUMBIA ST HOUSTON TX 770084532 |
| CHRISTOPHER DURRETT | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRISTOPHER ELECTRIC | 872 PHILLIP STREET EAST SARNIA ON CANADA |
| CHRISTOPHER ENDRAI | PO BOX 341 FRIENDSWOOD TX 77549 |
| CHRISTOPHER ENDRAI | PO BOX 341 FRIENDSWOOD 77549 |
| CHRISTOPHER ENOCHS | 1117 W SIDNOR ALVIN TX 77511 |
| CHRISTOPHER ENTERPRISES | 1195 SPRING CREEK PLACE SPRINGVILLE UT 84663 |
| CHRISTOPHER ENYEART | 2126 SCENIC RIDGE DE WITT IA 527429302 |
| CHRISTOPHER ERIC GRAEVE DD | 1608 LONSDALE AVE #207 NAPERVILLE IL 60540 |
| CHRISTOPHER F HOLLY | 4013 E COURT DEER PARK TX 77536 |
| CHRISTOPHER F MATTHEWS DD | 4515 VILLAGE CORNER HOUSTON TX 77059 |
| CHRISTOPHER FREED | 2321 ACADIANA LN SEABROOK TX 77586 |
| CHRISTOPHER FREED | 2321 ACADIANA LN SEABROOK 77586 |
| CHRISTOPHER FREEMAN | 1 WINTERBOURNE CLOSE SOUTHOVER LEWES BN7 1JY * |
| CHRISTOPHER G SWANBERG | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRISTOPHER GEORGE | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRISTOPHER GEORGE DIXON | 20 SCEALES DRIVE CLIFFSEND NR RAMSGATE KENT CT12 5HH * |
| CHRISTOPHER GILL - CANDIDATE | 3050 SPRING HILL PKWY APT 1 SMYRNA GA 30080 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER GONZALES | 803 BERGAMOT ST SAVOY IL 61874 |
| CHRISTOPHER GONZALES | 803 BERGAMOT ST SAVOY 61874 |
| CHRISTOPHER GONZALES   DD | 303 ROANS PRARIE LANE RICHMOND TX 77469 |
| CHRISTOPHER GONZALEZ | 11015 SLATE RIVER LN HOUSTON TX 77089 |
| CHRISTOPHER GONZALEZ | 17422 PORT O CALL ST CROSBY TX 77532 |
| CHRISTOPHER GONZALEZ DD | 17422 PORT O CALL ST CROSBY TX 775324237 |
| CHRISTOPHER GOODRUM | 2707 MAYFLOWER LANDING CT WEBSTER TX 77598 |
| CHRISTOPHER GRAEVE | 1608 LONSDALE AVENUE #207 NAPERVILLE IL 60540 |
| CHRISTOPHER GRAEVE - CANDIDATE | 45 N RANDALL AVENUE MADISON WI 53715 |
| CHRISTOPHER GRAHAM | 401 W PASADENA BLVD APT 202 DEER PARK TX 775364967 |
| CHRISTOPHER GRAMMER | 1017 GRACE DEER PARK TX 77536 |
| CHRISTOPHER GRAMMER | 2213 KILKENNY LN DEER PARK TX 775363953 |
| CHRISTOPHER GROWNEY | 99 LEHIGH AVE AVENEL NJ 07001 |
| CHRISTOPHER GUY HALE CAPE SCOTT | 35 ST MARYS CLOSE ILKLEY YORKS LS29 8NZ * |
| CHRISTOPHER H MOORE | 15209 PECOS RIVER DR CORPUS CHRISTI TX 78410-5719 |
| CHRISTOPHER H RICHARDSON DD | 2038 BARRINGTON POINTE LEAGUE CITY TX 77573 |
| CHRISTOPHER HARING | 2437 255TH ST DEWITT IA 52742 |
| CHRISTOPHER HARING | 2437 255TH ST DEWITT 52742 |
| CHRISTOPHER HARRELL | 422 PALOMA ST CORPUS CHRISTI TX 784122649 |
| CHRISTOPHER HARRIS CABLE | 617 N MAGNOLIA ROCKPORT TX 78382 |
| CHRISTOPHER HAYNIE | 2323 W  BAY AREA BLVD APT 510 WEBSTER TX 77598 |
| CHRISTOPHER HENKE | 1011 ALVIN EL CAMPO TX 77437 |
| CHRISTOPHER HENKE | 1011 ALVIN EL CAMPO 77437 |
| CHRISTOPHER HENRY MORGAN CHANDLER & | KENNETH ROBERT EMBLETON TEN COM C/O MESSRS CHANDLER RAY 10 HIGH STREET WINSLOW BUCKS MK18 3HG * |
| CHRISTOPHER HOEFLING | 8010 BLUE JAY BAYTOWN TX 77520 |
| CHRISTOPHER HOLLAND - CANDIDATE | 2124 UNIVERSITY AVENUE #204 MADISON WI 53726 |
| CHRISTOPHER HORN | 100 SO MITCHELL MANSFIELD TX 76063 |
| CHRISTOPHER HORN | 100 SO MITCHELL MANSFIELD 76063 |
| CHRISTOPHER HUGH STANDING | 28 MAIDENHEAD ROAD STRATFORD-UPON-AVON WARWICKSHIRE CV37 6XS * |
| CHRISTOPHER J MCCLOSKEY    DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| CHRISTOPHER J NORCUTT   DD | 3123 GARFIELD AVENUE HIGHLAND IN 46322 |
| CHRISTOPHER J OBRIEN & | RACHELLE M OBRIEN JT TEN 1510 MCFADDEN LAKE JACKSON TX 77566-3698 |
| CHRISTOPHER J URBANOWICH | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRISTOPHER J. BAKES, ESP. | 2443 FAIR OAKS BLVD - #315 SACRAMENTO CA 958257684 |
| CHRISTOPHER J. BAKES, ESQ. | 8413 JACKSON ROAD, SUITE C SACRAMENTO CA 95826 |
| CHRISTOPHER JACQUET | 6019 GILMAN TRACE LANE HOUSTON TX 77092 |
| CHRISTOPHER JAMES ALLEN | JORDANS 50 FORTY LANE WEMBLEY PARK MIDDLESEX HA9 9HA * |
| CHRISTOPHER JASON ENOCHS | 1117 WEST SIDNOR ALVIN TX 77511 |
| CHRISTOPHER JEWELL | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRISTOPHER JOHN BAUMANN | FLAT 3 53 CHESILTON ROAD LONDON SW6 5AA ENGLAND |
| CHRISTOPHER JOHN DRAPER | 71 WOLLATON VALE WOLLATON NOTTINGHAM NG8 2PD * |
| CHRISTOPHER JOHN GREASLEY | 29 WALSINGHAM DENE LITTLEDOWN QUEENS PARK BOURNEMOUTH BH7 6RJ * |
| CHRISTOPHER JOHN LEAHY | 13 WHITEHILL CLOSE CAMBERLEY SURREY GU15 4JR * |
| CHRISTOPHER JOHN MACHIN | RYTON GROVE RYTON DORRINGTON SHREWSBURY SY5 7LW * |
| CHRISTOPHER JOHN SHERWIN | FIELDS FARM BLACKBROOK NEWCASTLE UNDER LYME STAFFS ST5 5EH * |
| CHRISTOPHER JOHN WRIGHT | 2208 SW CLAY TOPEKA KS 66611-1370 |
| CHRISTOPHER JOHNSON | 5342 CINNAMON LAKE DR BAYTOWN TX 77521 |
| CHRISTOPHER JONES | 2615 NW 32ND STREET FORT WORTH TX 76106 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER JORDAN | 506 N JAMES TOLONO IL 61880 |
| CHRISTOPHER K HARING | 2437 255TH ST DE WITT IA 52742 |
| CHRISTOPHER L BACILLA | 3103 SUNSTREAM CT MANVEL TX 77578 |
| CHRISTOPHER L BLYTHE DD | 3240 LILLWOOD LANE CINCINNATI OH 45251 |
| CHRISTOPHER L FREED DD | 2321 ACADIANA LANE SEABROOK TX 77586 |
| CHRISTOPHER L HUNT | 18702 LEISURE PLACE HUMBLE TX 77346 |
| CHRISTOPHER L JOHNSON | 5342 CINNAMON LAKE DRIVE BAYTOWN TX 77521 |
| CHRISTOPHER L SHORT | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRISTOPHER L YEE  DD | 211 TURTLEWOOD DR LEAGUE CITY 77573-5221 |
| CHRISTOPHER LANDIS | 183 VISTA RIDGE DR SOUTH LEBANON OH 45065 |
| CHRISTOPHER LANDIS | 183 VISTA RIDGE DR SOUTH LEBANON 45065 |
| CHRISTOPHER LANDIS | 183 VISTA RIDGE DR   Account No. 5707 SOUTH LEBANON OH 45065-8756 |
| CHRISTOPHER LICHENS | U.S. EPA REGION 9 75 HAWTHORNE STREET SFD-7-4 SAN FRANCISCO CA 94105 |
| CHRISTOPHER LOWRANCE | ROYSTON, RAYZOR, VICKERY & WILLIAMS 802 NORTH CARANCAHUA, SUITE 1300 CORPUS CHRISTI TX 78470 |
| CHRISTOPHER M CAIN DD | 1069 BRIDGEVIEW PLACE LE CLAIRE IA 52753 |
| CHRISTOPHER M CRESCI | 146 FAIRHILL DRIVE WILMINGTON DE 19808-4309 |
| CHRISTOPHER M CRESCI  DD | 146 FAIRHILL DR WILMINGTON DE 19808 |
| CHRISTOPHER M HELD | 745 INTERNATIONAL BLVD #154 HOUSTON TX 77024 |
| CHRISTOPHER M MAY (CHRIS) | PO BOX 3646 HOUSTON TX 77253-3646 |
| CHRISTOPHER M TUCKER | 8307 CARDAMON LN BAYTOWN TX 775216513 |
| CHRISTOPHER M WEISBROD | 548 NUNNER ROAD MAINEVILLE OH 45039 |
| CHRISTOPHER M WIDNER | 1619 MARYON ST BAYTOWN TX 77520 |
| CHRISTOPHER M. ROE, ESQUIRE | FOX ROTHSCHILD LLP 747 CONSTITUTION DR., SUITE 100 EXTON PA 19341-0673 |
| CHRISTOPHER MADEKSHO | THE MADEKSHO LAW FIRM 8866 GULF FREEWAY 400 HOUSTON TX 77017 |
| CHRISTOPHER MARK PETHERAM | 55 WINCHESTER STREET LONDON SW1V 4NY ENGLAND |
| CHRISTOPHER MATTHEWS | 4515 VILLAGE CORNER HOUSTON TX 77059 |
| CHRISTOPHER MATTHEWS | 4515 VILLAGE CORNER HOUSTON 77059 |
| CHRISTOPHER MAY | 555 SPRING PARK CTR #11307 SPRING TX 77373 |
| CHRISTOPHER MCDANIEL | 2718 LAKE BREEZE LN CROSBY TX 77532 |
| CHRISTOPHER MCKINNEY | 2940 GROVEVIEW DR 282 DALLAS TX 75232 |
| CHRISTOPHER MEYER | 300 N SALISBURY APT 28 WEST LAFAYETTE IN 47906 |
| CHRISTOPHER MICHAEL DENTON | CROSSFELL STATION ROAD BURLEY IN WHARFEDALE WEST YORKSHIRE LS29 7NT * |
| CHRISTOPHER MICHAEL DICKERSON    DD | 5313 RED FLOWER LN SOUTH LEBANON OH 450658795 |
| CHRISTOPHER MICHAEL GOGAY | PENTLANDS SHORT GREEN WINFARTHING  DISS NORFOLK IP22 2EE * |
| CHRISTOPHER MICHAEL ROBINSON | 47 QUEEN STREET DEAL KENT CT14 6EY * |
| CHRISTOPHER MIKAEL JORDAN DD | 3701 WINE WAY BLOOMINGTON IL 61704 |
| CHRISTOPHER MITCHELL | GARDEN VILLA 38 SHI SHAN ROAD SUZHOU CITY PC215011 * |
| CHRISTOPHER MONTEMAYOR | 12511 OAKLINE DR PEARLAND TX 77581 |
| CHRISTOPHER MOORE | 3610 CASTLE RIVER DR CORPUS CHRISTI TX 78410 |
| CHRISTOPHER MOORE | 3610 CASTLE RIVER DR CORPUS CHRISTI 78410 |
| CHRISTOPHER MORAN | 5 MAPLE AVE MONTVALE NJ 07645 |
| CHRISTOPHER NEAL REED DD | PO BOX 1830 CLEVELAND TX 77328 |
| CHRISTOPHER NEWSOM | 417 LESLIE BRYAN TX 77802 |
| CHRISTOPHER NOEL BONNY & | DENIZE CLAIRE BONNY TEN COM OSBORNE HOUSE STANLEY MOUNT EAST RAMSEY * |
| CHRISTOPHER NORCUTT | 3123 GARFIELD AVENUE HIGHLAND IN 46322 |
| CHRISTOPHER O MILLER- CANDIDATE | 594 MEADOW RIDGEWAY HUDSON OH 44236 |
| CHRISTOPHER OLSON | 15800 HWY 3 #1132 WEBSTER TX 77598 |
| CHRISTOPHER P RENAUDO DD | 15707 BROOKFOREST DR HOUSTON TX 77059 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER PAGEL | 12000 LAWNDALE HOUSTON TX 77017 |
| CHRISTOPHER PAGEL | 4719 APACHE LN. CROSBY TX 77532 |
| CHRISTOPHER PARHAM | 3016 KESWICK DRIVE PEARLAND TX 77581 |
| CHRISTOPHER PETER COLLINS | 58 KIDBROOKE PARK ROAD BLACKHEATH LONDON SE3 0DU ENGLAND |
| CHRISTOPHER PETERSON | 414 8TH STREET DE WITT IA 52742 |
| CHRISTOPHER PETERSON | 414 8TH ST DE WITT 52742 |
| CHRISTOPHER R WILSON | 401 PECAN LOOP BAYTOWN TX 77520 |
| CHRISTOPHER R. WATKINS | PORTER & HEDGES, L.L.P. 1000 MAIN STREET, SUITE 3600 HOUSTON TX 77002 |
| CHRISTOPHER REED | 1281 CR 2291 CLEVELAND TX 77328 |
| CHRISTOPHER REED | PO BOX 1830 CLEVELAND TX 77328 |
| CHRISTOPHER REED | PO BOX 1830 CLEVELAND 77328 |
| CHRISTOPHER RENAUDO | 15707 BROOKFOREST DR HOUSTON TX 77059 |
| CHRISTOPHER RENAUDO | 15707 BROOKFOREST DR HOUSTON 77059 |
| CHRISTOPHER RICHARD | 2233 OAK GROVE DRIVE VINTON LA 70668 |
| CHRISTOPHER RICHARDSON | 940 14TH AVE S CLINTON IA 52732 |
| CHRISTOPHER RICHARDSON | 2038 BARRINGTON POINTE DRIVE LEAGUE CITY TX 77573 |
| CHRISTOPHER ROBERT ANDERSON | 16 GOATERS ROAD NORTH ASCOT BERKSHIRE SL5 8JA * |
| CHRISTOPHER ROBIN JACKSON | 2A AUSTIN WALK LINCOLN LN2 4LP * |
| CHRISTOPHER RODRIGUEZ | 2915 AUSTIN ST HOUSTON TX 770042737 |
| CHRISTOPHER ROGERS | PO BOX 395 MAGALIES VIEW 2067 * |
| CHRISTOPHER RYAN | 1809 STONECREEK CIR FRIENDSWOOD TX 77546 |
| CHRISTOPHER RYAN | 1809 STONECREEK CIR FRIENDSWOOD 77546 |
| CHRISTOPHER S BLAND    DD | 625 EAST US HWY 36 TUSCOLA IL 61953 |
| CHRISTOPHER S MARLOWE | 1021 RIDGE AVE 6TH FLOOR PHILADELPHIA PA 19123 |
| CHRISTOPHER S RODRIGUEZ DD | 2915 AUSTIN ST HOUSTON TX 770042737 |
| CHRISTOPHER SCOTT WHITESIDE | 364 HUNTER RD WILLIAMSON GA 30292 |
| CHRISTOPHER SHARPE | 2206 WESTMINISTER PEARLAND TX 77581 |
| CHRISTOPHER SHELLEY | 926 EVERGREEN PARK LANE LEBANON OH 45036 |
| CHRISTOPHER SHORT | 20819 HEATHER GROVE CT. KINGWOOD TX 77346 |
| CHRISTOPHER SHORT | 20819 HEATHER GROVE CT. KINGWOOD 77346 |
| CHRISTOPHER SIMPSON | 911 S LOCUST ST APT 205 CHAMPAIGN IL 61820 |
| CHRISTOPHER SLOCUM | 717 TOPSY ROAD LAKE CHARLES LA 70607 |
| CHRISTOPHER SMITH | 4910 OTTER PEAK KINGWOOD TX 77345 |
| CHRISTOPHER SMITH | 4910 OTTER PEAK KINGWOOD 77345 |
| CHRISTOPHER SMITH | 9309 SIOUX DR LA PORTE TX 775713978 |
| CHRISTOPHER SPEARS | PEARLAND TX 775812555 |
| CHRISTOPHER SPEARS | 3202 MELODY PEAK LN PEARLAND TX 775812555 |
| CHRISTOPHER STILES | 1316 FLORENCE AVE CLINTON IA 52732 |
| CHRISTOPHER STUART RAWLINS & | NIGEL HENRY RAWLINS TEN COM GREAT HOUSE LITTLE SODBURY BRISTOL BS37 6PX * |
| CHRISTOPHER SWANBERG | 1543 HADDON ST. HOUSTON TX 77006 |
| CHRISTOPHER T HENKE | 1011 ALVIN EL CAMPO TX 77437 |
| CHRISTOPHER T LIPUT   DD | 18219 BLANCHMONT LN HOUSTON TX 77058 |
| CHRISTOPHER TAGOE | 43 PLAYER POINT DR THE WOODLANDS TX 77382 |
| CHRISTOPHER TAGOE | 43 PLAYER POINT DR THE WOODLANDS 77382 |
| CHRISTOPHER TERRY JR | 18307 TRACE FOREST SPRING TX 77379-3966 |
| CHRISTOPHER THOMAS | 11960 BIG LAKE ROAD DAVISBURG MI 48350 |
| CHRISTOPHER THOMAS | 11960 BIG LAKE RD DAVISBURG 48350 |
| CHRISTOPHER TOWE | 2509 ASPEN SPRING DR DEER PARK TX 77536 |
| CHRISTOPHER TOWE | 2509 ASPEN SPRING DR DEER PARK 77536 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER TUCKER | 8307 CARDAMON LN BAYTOWN TX 775216513 |
| CHRISTOPHER V BLOCK DD | 203 SILVERBELL CIRCLE LAKE JACKSON TX 77566 |
| CHRISTOPHER VOGT - CANDIDATE | 1301 HARVEY ROAD APT 263 COLLEGE STATION TX 77840 |
| CHRISTOPHER W KRAMPITZ-GROVER | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRISTOPHER W PETERSON DD | 14310 OAK CHASE DR HOUSTON TX 77062 |
| CHRISTOPHER W RYAN DD | 1809 STONECREEK CIRCLE FRIENDSWOOD TX 77546 |
| CHRISTOPHER WAGENSCHEIN | 613 BERMUDA PLACE CORPUS CHRISTI TX 78411 |
| CHRISTOPHER WATSON | P O BOX 2169 ANAHUAC TX 77514 |
| CHRISTOPHER WEBER | 2920 SHADOWBRIAR DR APT 338 HOUSTON TX 77082 |
| CHRISTOPHER WEISBROD | 548 NUNNER ROAD MAINEVILLE OH 45039 |
| CHRISTOPHER WELLER - INDEPENDENT | 2751 FOLIAGE GREEN DRIVE KINGWOOD TX 77339-1008 |
| CHRISTOPHER WIDNER | 1619 MARYON ST BAYTOWN TX 77520 |
| CHRISTOPHER WILLIAM HARVEY | 28 POLMONT ROAD LAURESTON FALKIRK FK2 9QT * |
| CHRISTOPHER WINTERTON COCKS | 5 BUCKINGHAM PLACE CLIFTON BRISTOL BS8 1LH * |
| CHRISTOPHER WOODALL | 9075 NORTHPOINT DRIV BEACH CITY TX 77523 |
| CHRISTOPHER WRIGHT | 4221 VIDALIA DRIVE ARLINGTON TX 76016 |
| CHRISTOPHER WYNOT - CANDIDATE | 6320 S MAIN ST HOUSTON TX 77005 |
| CHRISTOPHER YEE | 1808 STONECREEK CIR FRIENDSWOOD TX 77546 |
| CHRISTOPHER YEE | 1808 STONECREEK CIR FRIENDSWOOD 77546 |
| CHRISTOPHER YOUNG | P O BOX 1086 DAYTON TX 77535 |
| CHRISTOPHER, NEILL | HAMILTON-LONGLEY 74 GLADSMUIR ROAD ARCHWAY LONDON N19 3JU UK |
| CHRISTUS SPOHN HEALTH SYSTEM | 600 ELIZABETH ST CORPUS CHRISTI TX 78404 |
| CHRISTUS ST PATRICK HOSPITAL | 524 S RYAN LAKE CHARLES LA 70601 |
| CHRISTY A HITCHENS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRISTY AMUNY | BAIN & BARKLEY 550 FANNIN SUITE 1330 BEAUMONT TX 77701 |
| CHRISTY CHAVEZ | PO BOX 2451 HOUSTON TX 77252-2451 |
| CHRISTY HITCHENS | 1020 E. 14TH STREET HOUSTON TX 77009 |
| CHRISTY MCDONALD | 6622 HOWARD DALLAS TX 75227 |
| CHRISTY REFRACTORIES | 4641 MCREE AVE SAINT LOUIS MO 63110 |
| CHRISTY REFRACTORIES | PO BOX 958738 SAINT LOUIS MO 63195-8738 |
| CHRISTY SPORTS | 3955 SOUTH WASATCH BLVD SALT LAKE CITY UT 84124 |
| CHRISTY SPORTS LTD | 875 PARFET LAKEWOOD CO 80215 |
| CHRISTY-FOLTZ INC | PO BOX 828 DECATUR IL 62525 |
| CHRISZETTA SANDERS | PO BOX 1002 CROSBY TX 775321002 |
| CHROM TECH INC | 5995 W 149TH STREET # 104 APPLE VALLEY MN 55124 |
| CHROM TECH INC | PO 240248 APPLE VALLEY MN 55124 |
| CHROM TECH, INC. | 3900 DAYTON STREET MCHENRY IL |
| CHROMA COLOR CORPORATION | 3900 DAYTON STREET MCHENRY IL 60050 |
| CHROMA CORP | 3900 DAYTON STREET MCHENRY IL |
| CHROMA CORP | 3900 DAYTON STREET MCHENRY IL 60050 |
| CHROMA CORPORATION | 3900 WEST DAYTON ST. MCHENRY IL 60050 |
| CHROMALLOY AMERICAN | C/O HANNOCH WEISMAN 8 BECKER FARM ROAD ROSELAND NJ 07068 |
| CHROMALLOY AMERICAN CORPORATION | P.O. BOX 10699 OKLAHOMA CITY OK 73110 |
| CHROMALLOY CORPORATION | 200 PARK AVENUE NEW YORK NY 10166 |
| CHROMALOX | 103 GAMMA DRIVE EXTENSION PITTSBURGH PA 15238-2820 |
| CHROMALOX | PO BOX 102153 ATLANTA GA 30368-0153 |
| CHROMALOX | PO BOX 932836 ATLANTA GA 31193-2836 |
| CHROMALOX | 600 KENRICK SUITE B12 HOUSTON TX 77060 |
| CHROMALOX | 600 KENDRICK SUITE B-12 HOUSTON TX 77060 |

| Claim Name | Address Information |
|------------|---------------------|
| CHROMALOX C/O CARLTON COMPANY | 9291 WATSON ROAD SAINT LOUIS MO 63126 |
| CHROMALOX INC | 536435 ATLANTA GA |
| CHROMALOX INC | 103 GAMMA DR. PITTSBURGH PA 15238 |
| CHROMALOX INC | 103 GAMMA DR. PITTSBURGH PA 15238-2976 |
| CHROMALOX INC | 64 W SEEGERS ROAD ARLINGTON HEIGHTS IL 60005 |
| CHROMALOX INC. | ATLANTA GA 31193-2836 |
| CHROMALOX, INC. | 1111 PAULISON AVE CLIFTON 07015 |
| CHROMALOX, INC. | 1111 PAULISON AVE CLIFTON NJ 07015 |
| CHROMATOGRAPHIC SPECIALTIES LIMITED | 300 LAURIER BLVD PO BAG 1150 BROCKVILLE ON CANADA |
| CHROMATOGRAPHY RESEARCH SUPPLIES | 1330 SOLUTIONS CENTER CHICAGO IL |
| CHROMATOGRAPHY RESEARCH SUPPLIES | 2601 TECHNOLOGY DR. LOUISVILLE KY 40299 |
| CHROMATOGRAPHY RESEARCH SUPPLIES IN | 2601 TECHNOLOGY DRIVE LOUISVILLE KY 40299 |
| CHROMATOGRAPHY RESEARCH SUPPLIES IN | 1330 SOLUTIONS CENTER CHICAGO IL 60677-1003 |
| CHROMATOGRAPHY TECHNOLOGY | 1336 BURNSVILLE MN |
| CHROMATOGRAPHY TECHNOLOGY SVCS CORP | 11975 PORTLAND AVENUE, SUITE 116 BURNSVILLE MN 55337 |
| CHROMAXOME CORP | 11111 FLINTKOTE AVE STE A SAN DIEGO CA 92121 |
| CHROMOLOX | 15223 BATON ROUGE LA |
| CHROMOLOX | 932836 ATLANTA GA |
| CHROMOS | ZAGREB COSTA RICA |
| CHRON'S AND COLITIS FOUNDATION | 386 PARK AVENUE SOUTH NEW YORK NY 10016 |
| CHRONISTER, HAROLD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CHRONOPOL GOLDEN TECHNOLOGIES | 4545 MCINTYRE STREET GOLDEN CO 80403 |
| CHRONS & COLITIS FOUNDATION | 336 PARK AVE S 17TH FL NEW YORK NY 10016 |
| CHRYSLER CORP. | 9611 WINFIELD DETROIT MI 48213 |
| CHRYSLER CORP. | PATRICIA L. BEAUJON, P.E. 800 CHRYSLER DRIVE CTC CIMS:482-00-51 AUBURN HILLS MI 48326 |
| CHRYSLER CORPORATION | 12000 CHRYSLER DRIVE HIGHLAND PARK MI 48203 |
| CHRYSLER CORPORATION | 12000 LYNN TOWNSEND DRIVE HIGHLAND PARK MI 48203 |
| CHRYSLER CORPORATION | PR GILEZANE-DIRECTOR ENVIRONMENTAL & ENERGY AFFAIRS 800 CHRYSLER DR EAST AUBURN HILLS MI 48326 |
| CHRYSLER CORPORATION | CIM 485-13-65 1000 CHRYSLER DRIVE AUBURN HILLS MI 48326 |
| CHRYSLER MOTORS CORP. | CIMS 416-19-02 1200 CHRYSLER DR. P.O. BOX 1919 DETROIT MI 48288 |
| CHRYSLER MOTORS CORP. | 1200 CHRYSLER DR. -CIMS 416-19-02 P.O. BOX 1919 HIGHLAND PARK MI 48288 |
| CHRYSLER/NU CAR PREP | 12000 CHRYSLER DR., HIGHLAND PARK MI 48288 |
| CHRYSO INC | 10600 HWY 62, UNIT 7 CHARLESTOWN IN 47111 |
| CHS AFTER PROM | 819 2ND AVE DE WITT IA 52742 |
| CHS CHORAL SUPPORT GROUP | 817 EIGTH AVENUE SOUTH CLINTON IA 52732 |
| CHS INC | 5500 CENEX DRIVE INVER GROVE HEIGHTS MN 55077 |
| CHS INC | PO BOX 64089 SAINT PAUL 55164-0089 |
| CHS INC | PO BOX 64089 SAINT PAUL MN 55164-0089 |
| CHS INC. | ATTN: MALCOM MCDONALD MS 625 5500 CENEX DRIVE    Account No. 3965 INVER GROVE HEIGHTS MN 55077 |
| CHS PROJECT GRADUATION | PO BOX 673 CROSBY TX 77532 |
| CHS, INC. | 5500 CENEX INVER GROVE HEIGHTS MN 55077 |
| CHSBBC | 15706 1/2 AVE C CHANNELVIEW TX 77530 |
| CHSEI (USA), INC. | ATTN ALLISON BYMAN THOMPSON & KNIGHT 333 CLAY ST., SUITE 3300 HOUSTON TX 77002 |
| CHSEI (USA), INC. | C/O DAN CORREDOR 12500 BAY AREA BLVD.    Account No. LYOCHE PASADENA TX 77507 |
| CHUANG JEAN CO., LTD. | 2F, NO. 61-1, CHANG AN EAST RD., SEC. 1 TAIPEI 105 TAIWAN, ROC |
| CHUBB | DEPT 10394 PALATINE IL 60055 |
| CHUBB & SON | 5505 NORTH CUMBERLAND STE 301 CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| CHUBB & SON A DIVISION OF FEDERAL | DEPT 10394 PALATINE IL 60055-0394 |
| CHUBB & SON, A DIVISION OF FEDERAL | INSURANCE CO. 1330 POST OAK BLVD., #2400 HOUSTON TX |
| CHUBB & SON, A DIVISION OF FEDERAL | INSURANCE CO. 1330 POST OAK BLVD #2400 HOUSTON TX 77056-3031 |
| CHUBB & SON, INC. | C/O SOFFER, RECH & BORG, LLP 48 WALL STREET, 26TH FLOOR    Account No. 99062142, 64100419 NEW YORK NY 10005 |
| CHUBB 60606 | 1330 POST OAK BLVD #2400 HOUSTON TX 77056-3031 |
| CHUBB AND SON, A DIVISION OF | 15 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CHUBB ENGINEERING | 605 PARSONS KS 67357 |
| CHUBB ENGINEERING LLC | PO BOX 605 PARSONS KS 67357 |
| CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW ROAD |
| CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW RD WARREN NJ 07059 |
| CHUBB HONG KONG LTD | 1/F GUARDFORCE CENTRE, 2 HOK YUEN ST. EAST HUNG HOM, KOWLOON HONG KONG |
| CHUC NGUYEN | 3116 MAPLE HILL DR FRIENDSWOOD TX 77546 |
| CHUC NGUYEN | 3116 MAPLE HILL DR FRIENDSWOOD 77546 |
| CHUC T NGUYEN DD | 3116 MAPLE HILL DRIVE FRIENDSWOOD TX 77546 |
| CHUCK MILLER | 300 WOODS LOOP DRIFTWOOD TX 786198050 |
| CHUCK ORWIG, DUPONT | 140 CYPRESS STATION DR. SUITE 140 HOUSTON TX 77090 |
| CHUCK RAMIREZ | 3620 STEVENWOOD LANE ALVIN TX 77511 |
| CHUCK RAMIREZ | 3620 STEVENWOOD LANE ALVIN 77511 |
| CHUKOH CHEMICAL LTD | AKASAK MINATO-KU 1-9-20 16 KOWA BLDG, S TOWER 3F TOKYO 107-0052 JAPAN |
| CHULICK, JOHN C. | C/O BRAYTON PURCELL 222 RUSH LANDING RD. NOVATO CA 94948-6169 |
| CHUMLEY, CLARENCE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHUMLEY, GERTRUDE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHUMNEY WILLIAM T. & SAN ANTONIO BANK | TRUST P.O. BOX 1202 GEORGE WEST TX 78022 |
| CHUN D LEE    DD | 10541 STORYBOOK DR CINCINNATI OH 45242 |
| CHUN KING CO., LTD | 2F, 61-1, SEC. 1, CHANG-AN E. RD. TAIPEI 104 TAIWAN |
| CHUN LEE | 10541 STORYBOOK DR CINCINNATI OH 45242 |
| CHUN LEE | 10541 STORYBOOK DR CINCINNATI 45242 |
| CHUNG CHUL CHUNG & | UN CHONG CHUNG JT TEN 734 BRISTOL VILLAGE DR 201 MIDLOTHIAN VA 23114-4637 |
| CHUNG HSIN TRANSPORTATION CO | NO 38-6, TONG CHI LANE, W, TUEN TAICHUN |
| CHUNG HSIN TRANSPORTATION CO. LTD | NO. 38-6, TONGJHIN LANE GANGWEI VILLAGE XITUN DIST. TAICHUNG 407-61 TAIWAN |
| CHUNSHAN SONG | 206 HOSLER BLDG - PENN STATE UNIV UNIVERSITY PARK PA 16802-5000 |
| CHURCH & COMPANY | 3412 KORI RD- SUITE #1 JACKSONVILLE FL 32257-5454 |
| CHURCH BELL FINANCIAL SERVICES | LIMITED THE COACH HOUSE 173 SHEEN LANE LONDON SW14 8NA ENGLAND |
| CHURCH JR, R D | 1515 POYDRAS STREET SUITE 1300 NEW ORLEANS LA 70112 |
| CHURCH OF DELIVERANCE | 3115 S WABASH AVE CHICAGO IL 60616 |
| CHURCH OF THE RISEN SAVIOR | 601 BLUFF ST RHINELAND MO 65069 |
| CHURCH, ARNOLD H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2133 HOUSTON TX 77007 |
| CHURCHILL TRUCK LINES INC | 1805 POLK ST CHILLICOTHE MO 646011841 |
| CHURCHMEN'S MACHINE CO INC | 401 BROOKSIDE AVENUE WILMINGTON DE 19805 |
| CHUSEI (U.S.A.) INC., DBA QUEST | SEPARATION TECHNOLOGIES, INC. 12500 BAY AREA BLVD PASADENA TX 77507 |
| CHUSEI INC., DBA QUEST SEPARATION | TECHNOLOGIES 12500 BAY AREA BLVD. PASADENA TX 77507 |
| CHUSEI INCORPORATED | 12500 BAY AREA BLVD PASADENA TX 77507 |
| CHUSEI U.S.A., INC. DBA QUEST SEPARATION | TECHNOLOGIES 12500 BAY AREA BOULEVARD PASADENA TX 77507 |
| CHUSEI-WAXTECH POLYMERS LLC | 12500 BA AREA BOULEVARD PASADENA TX 77507 |
| CHUTER, DONALD | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CHUTER, DONALD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHUTER, DONALD/A.K. STEEL CORP., ET AL | SPROTT RIGBY NEWSOM , ET AL 3323 RICHMOND AVENUE HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| CHUTER, DONALD/A.K. STEEL CORP., ET AL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CHWEE ENG CHUA | 39 JALAN U THANT 55 000 KUALA LUMPUR * |
| CHWMEG INC | 470 WILLIAM PITT WAY PITTSBURGH PA 15238-1330 |
| CHWMEG, INC. | 470 WILLIAM PITT WAY PITTSBURGH PA 15238 |
| CI ACTUATION | 1000 BRANCH DRIVE ALPHARETTA GA 30004 |
| CI ACTUATION | 1619 E RICHEY RD HOUSTON 77073 |
| CI CIS PIZZA | 1240 S SHAVER PASADENA TX 77502 |
| CI3 CONTROL INSTALLATION OF IOWA IN | 955 KACENA RD HIAWATHA IA 52233 |
| CIA EXPORTACION E IMPORTACION | LA VENDIMIA SA 325 METROS DE LA CRUZ ROJA, DESAMPA SAN JOSE COLOMBIA |
| CIA INSPECTION INC | 2399 GOLF CLUB ROAD HANNON ON L0R 1P0 CANADA |
| CIA INSPECTION INC | 2399 GOLF CLUB ROAD HANNON ON L0R 1P6 CANADA |
| CIA ISTMICA DE PLASTICOS S A | APARTADO: 6-2396 ESTAFETA EL DORADO PANAMA |
| CIA SERVICES | FM 1960 E STE 190 HUMBLE TX 77346 |
| CIARIANT CORPORATION | 4000 MONROE ROAD CHARLOTTE NC 28218 |
| CIARIANT CORPORATION COMPANY | 4000 MONROE ROAD CHARLOTTE NC 28218 |
| CIBA ADDITIVE SERVICES | 4170 SHORELINE DRIVE EARTH CITY MO 63045 |
| CIBA ADDITIVE SERVICES C/O MALLINCKRODT | 675 MCDONNELL BOULEVARD ST. LOUIS MO 63134 |
| CIBA CHEMICAL DIVISION | PO BOX 18300 GREENSBORO NC 27419 |
| CIBA CONSUMER CARE-ALBERMARTE WAREHOUSE | 2028 KINGSLEY DR ALBEMARLE NC 28001 |
| CIBA CORPORATION | F/K/A CIBA SPECIALTY CHEMICALS CORP. VEDDER PRICE, PC - MICHAEL L SCHEIN, ESQ 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| CIBA GEIGY CORPORATION | 205 SOUTH JAMES STREET NEWPORT DE 19804 |
| CIBA GERMANY | PO BOX 2444 HIGH POINT NC 27261 |
| CIBA SELF MEDICATION INC | SUB OF WM. H. RORER, INC. 500 VIRGINIA DR FORT WASHINGTON PA 19034 |
| CIBA SPECIALTY CHEMICALS | 540 WHITE PLAINS RD TARRYTOWN NY 10591 |
| CIBA SPECIALTY CHEMICAL | PO BOX 2372 CAROL STREAM IL 60132-2372 |
| CIBA SPECIALTY CHEMICAL CORPORATION | 540 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| CIBA SPECIALTY CHEMICAL WATER TREATMENT | 2301 WILROY RD SUFFOLK VA 23434 |
| CIBA SPECIALTY CHEMICALS | 2626 ARGENTIA RD MISSISSAUGA ON L5N 5N2 CANADA |
| CIBA SPECIALTY CHEMICALS | PO BOX 7418 STATION A TORONTO ON M5W 3C1 CANADA |
| CIBA SPECIALTY CHEMICALS | PHILADELPHIA |
| CIBA SPECIALTY CHEMICALS | P.O. BOX 2005 TARRYTOWN NY |
| CIBA SPECIALTY CHEMICALS | 540 WHITE PLAINS ROA TARRYTOWN NY 10591 |
| CIBA SPECIALTY CHEMICALS | PO BOX 2005 TARRYTOWN 10591-9005 |
| CIBA SPECIALTY CHEMICALS | PO BOX 2005 TARRYTOWN NY 10591-9005 |
| CIBA SPECIALTY CHEMICALS | 2301 WILROY ROAD SUFFOLK VA 23434 |
| CIBA SPECIALTY CHEMICALS | CONSUMER CARE DIVISION 4090 PREMIER DR PO BOX 2444 HIGH POINT NC 28241 |
| CIBA SPECIALTY CHEMICALS | 5890 HIGHLAND RIDGE DR CINCINNATI 45232 |
| CIBA SPECIALTY CHEMICALS | 5890 HIGHLAND RIDGE DR CINCINNATI OH 45232 |
| CIBA SPECIALTY CHEMICALS | 4170 SHORELINE DR EARTH CITY MO 63045 |
| CIBA SPECIALTY CHEMICALS | 16945 NORTH CHASE DR STE 2140 HOUSTON TX 77060 |
| CIBA SPECIALTY CHEMICALS CANADA | 2626 ARGENTIA ROAD MISSISSAUGA ON CANADA |
| CIBA SPECIALTY CHEMICALS CANADA | PO BOX 7418 STATION A TORONTO ON CANADA |
| CIBA SPECIALTY CHEMICALS CANADA | 2626 ARGENTIA ROAD MISSISSAUGA ON L5N 5N2 CANADA |
| CIBA SPECIALTY CHEMICALS CANADA INC | 7030 CENTURY AVE MISSISSANGA ON L5N2V8 CANADA |
| CIBA SPECIALTY CHEMICALS CORP | KLYBECKSRASSE 141 BASEL 4002 SWITZERLAND |
| CIBA SPECIALTY CHEMICALS CORP | WATER TREATMENT DIVISION TARRYTOWN NY |
| CIBA SPECIALTY CHEMICALS CORP | COLOR RESOURCES INTERNATIONAL 300 INTERNATIONAL BLVD FOUNTAIN INN SC 29644 |
| CIBA SPECIALTY CHEMICALS CORP USA | 345 WATER STREET NEWPORT DE |

| Claim Name | Address Information |
|---|---|
| CIBA SPECIALTY CHEMICALS CORP USA | 2372 CAROL STREAM IL |
| CIBA SPECIALTY CHEMICALS CORP USA | 540 WHITE PLAINS RD TARRYTOWN 10591 |
| CIBA SPECIALTY CHEMICALS CORP USA | 540 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| CIBA SPECIALTY CHEMICALS CORP USA | 345 WATER ST NEWPORT 19804-2434 |
| CIBA SPECIALTY CHEMICALS CORP USA | 345 WATER STREET NEWPORT DE 19804-2434 |
| CIBA SPECIALTY CHEMICALS CORP. | 7247-7318 PHILADELPHIA PA |
| CIBA SPECIALTY CHEMICALS CORP. | 675 MACDONELL BLVD. (USC-101) ST. LOUIS 63134 |
| CIBA SPECIALTY CHEMICALS CORP. | 675 MACDONELL BLVD. (USC-101) ST. LOUIS MO 63134 |
| CIBA SPECIALTY CHEMICALS CORPORATION | 540 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| CIBA SPECIALTY CHEMICALS CORPORATION | 2301 WILRO RD PO BOX 820 SUFFOLK VA 23434 |
| CIBA SPECIALTY CHEMICALS CORPORATION | 1148A WOODRUFF RD GREENVILLE SC 29607 |
| CIBA SPECIALTY CHEMICALS HOLDING INC. | CH-4002 BASEL |
| CIBA SPECIALTY CHEMICALS WATER | TREATMENTS, INC. 540 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| CIBA VISION | C/O JARDEN PLASTIC S 1301 SOUTH BATESVILL GREER SC 29650 |
| CIBA VISION CORPORATION | ATTN: ACCOUNTS PAYABLE 11460 JOHNS CREEK PARKWAY DULUTH GA 30099 |
| CIBA-ENERGY CORPORATION | THE PRENTICE-HALL CORPORATION SYSTEM, NJ INC. 150 W. STATE STREET TRENTON NJ 08608 |
| CIBA-GEIGY CORP | 163 MADISON AVENUE CN 1945 MORRISTOWN NJ 07960 |
| CIBA-GEIGY CORP. -REN | 444 SAW MILL RIVER ROAD ARDSLEY NY 10502 |
| CIBA-GEIGY CORP. ADDITIVES DIVISION | 7 SKYLINE DRIVE HAUTHORNR NY 10532 |
| CIBA-GEIGY CORPORATION | P.O. BOX 2005 TARRYTOWN NY |
| CIBA-GEIGY CORPORATION | 444 SAW MILL RIVER RD. ARDSLEY NY 10502 |
| CIBA-GEIGY CORPORATION | NOVARTIS 3400 WINGHOUSE BLVD CHARLOTTE NC 28241 |
| CIBA-GEIGY CORPORATION | THE CORPORATION COMPANY 615 GRISWOLD STREET DETROIT MI 48226 |
| CIBA-GEIGY CORPORATION | P.O. BOX 2372 CAROL STREAM IL 60132-2372 |
| CIBO | 6035 BURKE CENTRE PKWY STE 360 BURKE VA 22015 |
| CIBO SPECIALTY CHEMICALS | KENDAL GOODELL PO BOX 3475 TULSA OK 74101 |
| CIC, INC | 7950 WEST WINDS BLVD CONCORD NC 28027 |
| CICELY DAISY BIGGS | 15 NUTBOURNE ROAD WORTHING WEST SUSSEX BN14 7HS * |
| CICELY ETHEL WATTS | THE NUTSHELL RICHARDS CASTLE LUDLOW SHROPSHIRE SY8 4EU * |
| CICELY MARY THOMSON | LLOYDS BANK PLC HIGH STREET MILDENHALL BURY ST EDMUNDS SUFFOLK IP28 7DZ * |
| CICI | 1400 E TOUHY AVE STE 100 DES PLAINES IL 600183338 |
| CICO ENTERPRISE | HONOLULU HI 96820 |
| CIDX | 135 S LASALLE DEPT 1013 CHICAGO IL 60674-1013 |
| CIE DES MACHINES A COUDRE BRUCK INC | 6749A BOUL. ST-LAURENT MONTREAL PQ CANADA |
| CIESSE SAS | VIA VARALLO 26/A OMEGNA(VB) 28887 ITALY |
| CIGNA | 644 SOUTH FIGUEROA STREET LOS ANGELES CA 90017 |
| CIGNA C/O MULLIN TBG | 100 N SEPULVEDA BLVD STE 500 EL SEGUNDO CA 902455645 |
| CIIT CENTERS FOR HEALTH RESEARCH | PO BOX 12137 RESEARCH TRIANGLE PA NC 27709 |
| CIL STATIONERY MANUFACTURING LIMITE | 4/F, 2 DAI WANG STRE TAI PO INDUSTRIAL ESTATE HONG KONG SWITZERLAND |
| CIM EASTERN INC | 2404 TILTONS CORNER RD ALLENWOOD NJ 08720 |
| CIM PRECISION MOLDS (HK) LTD | 2/F PO HUNG IND BLDG KOWLOON BAY, KLN HONG KONG |
| CIMA ENERGY | 100 WAUGH DRIVE SUITE 500 HOUSTON TX 77007 |
| CIMA ENERGY | 100 WAUGH DR #500 HOUSTON TX 770075960 |
| CIMA ENERGY | 100 WAUGH DR STE 500 HOUSTON TX 770075962 |
| CIMA ENERGY LTD | 100 WAUGH DR #500 HOUSTON TX 770075960 |
| CIMA ENERGY LTD | 1221 MCKINNEY STE 4150 HOUSTON TX 77010 |
| CIMA ENERGY LTD. | 100 WAUGH DR STE 500 HOUSTON TX 770075962 |
| CIMA PLASTICS CORPORATION | 2146 ENTERPRISE PARKWAY TWINSBURG OH 44087 |

| Claim Name | Address Information |
| --- | --- |
| CIMAREX ENERGY CO. | 15 E 5TH ST SUITE 1000 TULSA 74103 |
| CIMAREX ENERGY CO. | 15 EAST 5TH STREET  SUITE 1000 TULSA OK 74303 |
| CIMAREX ENERGY CO. | C/O ERIC E. JOHNSON HOLME ROBERTS & OWEN LLP 1700 LINCOLN STREET, SUITE 4100 DENVER CO 80203 |
| CIMAREX ENERGY COMPANY | 15 E 5TH STREET SUITE 1000 TULSA OK 74103 |
| CIMCO DIV. DE TOROMONT IND. LTEE | 9001 DE L'INNOVATION  STE 110 VILLE D'ANJOU PQ CANADA |
| CIMEUROPE S A R L | 59, RUE DESNOUETTES PARIS FRANCE |
| CIMMETRY SYSTEMS INC | 6700 COTE DE LIESSE SUITE 206 ST LAURENT PQ CANADA |
| CIMMETRY SYSTEMS INC | 6700 COTE DE LIESSE STE 206 ST LAURENT QC H4T 2B5 CANADA |
| CIMMETRY SYSTEMS INCORPORATED | 6700 COTE-DE-LIESSE SUITE 206 SAINT LAURENT QC H4T 2B5 CANADA |
| CIMPLAST EMBALAGENS IMP, | EXP E COMERCIO LTDA AV. DR. MAURO LINDEM OSASCO / SP. 06278-010 BRAZIL |
| CIMTECHNIQUES INC | 1215 PRINCE ST BEAUFORT SC 29902 |
| CINCI THERAPEUTIC RIDING & HORSEMA | 1342 STATE ROUTE 50 MILFORD OH 45150 |
| CINCINATTI MILLACRON MARKETING COMPANY | 4165 HALF ACRE RD BATAVIA OH 451033296 |
| CINCINNATI ARMATURE WORKS | 6516 WIEHE ROAD CINCINNATI OH 45237 |
| CINCINNATI ART MUSEUM | 953 EDEN PARK DRIVE CINCINNATI OH 45202 |
| CINCINNATI BELL TECHNOLOGY SOLUTIONS | 4600 MONTGOMERY ROAD, SUITE 400 ATTN: DIRECTOR - COMPLIANCE   Account No. 0010994 CINCINNATI OH 45212 |
| CINCINNATI BELL TELEPHONE | 221 E. 4TH STREET ML347-200   Account No. 513-893-0489,696; M-10164; M-10163 CINCINNATI OH 45202 |
| CINCINNATI BELL TELEPHONE | 210 E 4TH ST ROOM 102-313 CINCINNATI 45202 |
| CINCINNATI BELL TELEPHONE | 210 E 4TH STREET ROOM 102-313 CINCINNATI OH 45202 |
| CINCINNATI BELL TELEPHONE CO. | PO BOX 2301 CINCINNATI 45201 |
| CINCINNATI BELL TELEPHONE COMPANY | PO BOX 2301 CINCINNATI OH 45201 |
| CINCINNATI BELL TELEPHONE COMPANY | PO BOX 748003 CINCINNATI OH 45274-8003 |
| CINCINNATI BELL WIRELESS/CBW | PO BOX 748002 CINCINNATI OH 45274-8002 |
| CINCINNATI BENGALS INC | ONE PAUL BROWN STADIUM CINCINNATI OH 45202 |
| CINCINNATI CHILDRENS HOSPITAL | 3333 BURNET AVE CINCINNATI OH 45229 |
| CINCINNATI CONTAINER CORP | 5060 DUFF DR CINCINNATI OH 45246 |
| CINCINNATI CONTAINER CORP | LOCK BOX 00395 CINCINNATI OH 45263 |
| CINCINNATI CONVENTION CENTER | 525 ELM ST CINCINNATI OH 45202 |
| CINCINNATI DRUM SERVICE INC | 3619 EAST TERRACE AVENUE INDIANAPOLIS IN 46203 |
| CINCINNATI DRUM SERVICE, INC. | JEFFREY D. LONG ONE LOUISE AVENUE PO BOX 16141 LUDLOW KY 41016-0141 |
| CINCINNATI FAN | PO BOX 640338 CINCINNATI OH 45264-0338 |
| CINCINNATI FAN | 6701 HIGHWAY BLVD STE 120 KATY TX 774941089 |
| CINCINNATI FAN C/O FRED P HEINZMANN | 6701 HIGHWAY BLVD STE 120 KATY TX 774941089 |
| CINCINNATI FINE ARTS FUND | PO BOX 630561 CINCINNATI OH 45263 |
| CINCINNATI GASKET & MFG | 40 ILLINOIS AVENUE READING OH 45215-5586 |
| CINCINNATI HOSE & FITTING | 11632 ROCKFIELD COURT CINCINNATI OH 45241-1921 |
| CINCINNATI INCOME TAX BUREAU | PO BOX 634580 CINCINNATI OH 45263-4580 |
| CINCINNATI MILACRON | 4165 HALF ACRE ROAD BATAVIA OH 45103 |
| CINCINNATI MILACRON | WAYNE F. TAYLOR SECRETARY AND CORPORATE COUNSEL 4701 MARBURG AVENUE CINCINNATI OH 45209 |
| CINCINNATI MILACRON | 4701 MARBURG AVENUE CINCINNATI OH 45209 |
| CINCINNATI MILACRON INC | 4701 MARBURG AVENUE CINCINNATI OH 45209 |
| CINCINNATI MILACRON INC | PRODUCTS DIVISION 4701 MARBURY AVE CINCINNATI OH 45209 |
| CINCINNATI MILACRON MARKETING CO | 4165 HALF ACRE ROAD BATAVIA OH 45103 |
| CINCINNATI MILACRON MARKETING CO. | 535 GRISWOLD ST STE 111 DETROIT MI 482263673 |
| CINCINNATI MILACROW | 4701 MARBURG AVENUE CINCINNATI OH 45209 |
| CINCINNATI MUSEUM CENTER | 1720 GILBERTRT AVENUE CINCINNATI OH 45202 |

| Claim Name | Address Information |
|---|---|
| CINCINNATI MUSEUM CENTER | 1301 WESTERN AVENUE CINCINNATI OH 45203 |
| CINCINNATI NETWORK SOLUTIONS | 1007 COTTONWOOD DR LOVELAND OH 45140-9356 |
| CINCINNATI PARKS FOUNDATION | 950 EDEN PARK DRIVE CINCINNATI OH 45202 |
| CINCINNATI PLAYHOUSE IN THE PARK | P.O. BOX 6537 CINCINNATI OH 45206-0537 |
| CINCINNATI PUBLIC RADIO INC | 1223 CENTRAL PARKWAY CINCINNATI OH 45214 |
| CINCINNATI REDS | 100 MAIN CINCINNATI OH 45202-4109 |
| CINCINNATI RPT INC | 1636 JOHN A PAPALAS DR LINCOLN PARK MI 48146 |
| CINCINNATI SOECIALTIES, LLC | 501 MURRAY ROAD CINCINNATI OH |
| CINCINNATI SPECIALTIES LLC | 501 MURRAY ROAD CINCINNATI OH 45217 |
| CINCINNATI SPECIALTIES LLC. | 501 MURRAY RD CINCINNATI OH 45217-1014 |
| CINCINNATI SPECIALTIES, LLC | 501 MURRAY ROAD CINCINNATI OH |
| CINCINNATI SPECIALTIES/ATTN R GULST | 26032 DETROIT ROAD   SUITE 1 WESTLAKE OH 44145 |
| CINCINNATI SUB-ZERO PRODUCTS | 12011 MOSTELLER RD CINCINNATI OH |
| CINCINNATI SYMPHONY ORCHESTRA | 1241 ELM STREET CINCINNATI OH 45210 |
| CINCINNATI TECHNOLOGY CENTER | 11530 N. LAKE DRIVE CINCINNATI OH 45249 |
| CINCINNATI USA REGIONAL CHAMBER | PO BOX 630511 CINCINNATI OH 45263-0511 |
| CINCINNATI VALVE & FITTING CO | 11633 DEERFIELD ROAD CINCINNATI OH 45242 |
| CINCINNATI WATER WORKS | 4747 SPRING GROVE AVE CINCINNATI 45232-1986 |
| CINCINNATI WATER WORKS | 4747 SPRING GROVE AVENUE CINCINNATI OH 45232-1986 |
| CINCINNATI ZOO | 3400 VINE STREET CINCINNATI OH 45220 |
| CINCO DE MAYO FUND | PO BOX 1694 ALVIN TX 77512 |
| CINCO ENGINEERING, INC. | 510 WEST PASADENA FREEWAY PASADENA TX 77506 |
| CINCO INTERNATIONAL INC | 10904 SCARSDALE #350 HOUSTON TX 77089 |
| CINCO PLASTICS INC | C/O TECHSTAR MOLDING 7155 OLD KATY ROAD S HOUSTON TX 77024 |
| CINDI JOHNSON  DD | PO BOX 525 CROSBY TX 77532 |
| CINDIA RODRIGUEZ | 418 RUSTIC DR. PASADENA TX 77502 |
| CINDY A EMERT | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| CINDY A MILLER DD | 13656 TEAGUE LN # 49 CORPUS CHRISTI TX 78410 |
| CINDY ADAMSON | 55 PARK PLACE, 19TH FLOOR ATLANTA GA 30303 |
| CINDY ASPLINT | 204 ANTELOPE DR MULLICA HILL NJ 08062 |
| CINDY BENNETT SMITH | HILL FINKEL & KING, LLP 602 SAWYER SUITE 4500 HOUSTON TX 77007 |
| CINDY BENNETT SMITH | HILL, FINKEL & KING, L.L.P. 602 SAWYER, SUITE 450 HOUSTON TX 77007 |
| CINDY CARSON | 8805 N TABLER ROAD MORRIS IL 60450 |
| CINDY D LANHAM DD | 6803 FARNABY CT SPRING TX 77379 |
| CINDY FLENNIKEN | 1258 SHEPHERDS WAY CLARKSVILLE OH 45113 |
| CINDY FLENNIKEN | 1258 SHEPHERDS WAY CLARKSVILLE 45113 |
| CINDY FLENNIKEN  DD | 7247 OSCEOLA DRIVE CINCINNATI OH 45243 |
| CINDY GORHAM DD | 67 PROSEWOOD DR THE WOODLANDS TX 77381 |
| CINDY HODGSON | 30 WANDERING WAY COLDSPRING TX 773314783 |
| CINDY L YENG  DD | 7729 CAMBRIDGE HOUSTON TX 77054 |
| CINDY LANHAM | 6803 FARNABY CT SPRING TX 77379 |
| CINDY LANHAM | 6803 FARNABY CT SPRING 77379 |
| CINDY MCCAULEY | 5308 FEAGAN HOUSTON TX 77007 |
| CINDY MCCAULEY | 5308 FEAGAN HOUSTON 77007 |
| CINDY MILLER | 13656 TEAGUE LN #49 CORPUS CHRISTI TX 78410 |
| CINDY MILLER - PETTY CASHIER | PO BOX 10346 CORPUS CHRISTI TX 78460 |
| CINDY SANDEFUR | PO BOX 2451 HOUSTON TX 77252-2451 |
| CINDY WHEELOCK DESIGN STUDIO | 8428 RAYLIN DR HOUSTON TX 77055 |
| CINEMA 8 MOVIE THEATER | 2340 VALLEY WEST CT CLINTON 52732 |

| Claim Name | Address Information |
|---|---|
| CINERGY MARKETING AND TRADING | 11 LOUISIANA  SUITE 49 HOUSTON TX 772 |
| CINERGY MARKETING AND TRADING LP | 1100 LOUISIANA  SUITE 4900 HOUSTON TX 77002 |
| CINERGY RESOURCES INC. | 625 EDEN PARK DRIVE  SUITE 310 CINCINNATI OH 45202 |
| CINERGY RESOURCES INC. | 625 EDEN PARK DRIVE  SUITE 310 CINCINNATI OH 45202-6038 |
| CINGULAR WIRELESS | 17514 BALTIMORE MD |
| CINGULAR WIRELESS | PO BOX 8177 NEW HAVEN CT 06530-0177 |
| CINGULAR WIRELESS | PO BOX 7278 PHILADELPHIA PA 19101-7278 |
| CINGULAR WIRELESS | 12525 CINGULAR WAY GA W3100 CASH OP ALPHARETTA GA 30004-8502 |
| CINGULAR WIRELESS | PO BOX 537104 ATLANTA GA 303537104 |
| CINGULAR WIRELESS | PO BOX 30523 TAMPA FL 33630-3523 |
| CINGULAR WIRELESS | PO BOX 31488 TAMPA FL 33631-3488 |
| CINGULAR WIRELESS | 8888 KEYSTONE XING STE 300 INDIANAPOLIS IN 46240-4609 |
| CINGULAR WIRELESS | 2000 W SBC CENTER DR 3G92E HOFFMAN ESTATES IL 60196-5000 |
| CINGULAR WIRELESS | PO BOX 6428 CAROL STREAM IL 60197-6428 |
| CINGULAR WIRELESS | PO BOX 8220 AURORA IL 60572-8220 |
| CINGULAR WIRELESS | PO BOX 806055 CHICAGO IL 60680-6055 |
| CINGULAR WIRELESS | PO BOX 650574 DALLAS TX 75265-0574 |
| CINGULAR WIRELESS | PO BOX 650584 DALLAS TX 75265-0584 |
| CINGULAR WIRELESS | PO BOX 660215 DALLAS TX 75266-0215 |
| CINGULAR WIRELESS | 1001 WEST LOOP SOUTH HOUSTON TX 77027 |
| CINGULAR WIRELESS | PO BOX 4460 HOUSTON TX 77097-0082 |
| CINGULAR WIRELESS | 6010 NORTH IH 35 AUSTIN TX 78752 |
| CINGULAR WIRELESS | PO BOX 79075 PHOENIX AZ 85062-9075 |
| CINGULAR WIRELESS | PO BOX 60017 LOS ANGELES CA 90060-0017 |
| CINI (STICHTING ISOLATIE NEDERLANDS | CEINTUURBAAN 182 BUSSEM NIGER |
| CINI (STICHTING ISOLATIE NEDERLANDS) | SECRETARIAT PUNTWEG 7 - 3208 SPIJKENISSE NIGER |
| CINNCINNATI BELL TELEPHONE COMPANY | P.O. BOX 2301 CINCINNATI OH 45201 |
| CINOGOLANI, GENE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CINTAS | 1335 KRESS STREET P.O. BOX 510780 HOUSTON TX |
| CINTAS | 51518 QUADRATE MACOMB TWP. MI 48042 |
| CINTAS | 51518 QUADRATE DR MACOMB MI 480424055 |
| CINTAS #016 | 200 APOLLO DRIVE CHELMSFORD MA 01824-3620 |
| CINTAS CORP | 546 GREEN LANE UNION 07083 |
| CINTAS CORP | 5425 MINERAL WELLS RD  Account No. 2079 MEMPHIS TN 38141-8307 |
| CINTAS CORP | PO BOX 15126 HOUSTON 77220 |
| CINTAS CORP | 307 S VINE ST VICTORIA 77902 |
| CINTAS CORP # J98 | 95 MILTON DR ASTON PA 190142217 |
| CINTAS CORP #009 | 27 WHITNEY DRIVE MILFORD OH 45150 |
| CINTAS CORP #081 | 1335 KRESS ST HOUSTON 77020 |
| CINTAS CORP #081 | 1335 KRESS STREET HOUSTON TX 77020 |
| CINTAS CORP. | 307 S VINE ST.  Account No. 9359 & 8641 VICTORIA TX 77901 |
| CINTAS CORPORATION | 546 GREEN LANE UNION NJ 07083 |
| CINTAS CORPORATION | 51 NEW ENGLAND AVENUE PISCATAWAY NJ 08854-4142 |
| CINTAS CORPORATION | 95 MILTON DRIVE ASTON PA 19014 |
| CINTAS CORPORATION | PO BOX 107 MASON OH 45040-0107 |
| CINTAS CORPORATION | 5425 MINERAL WELLS RD SHELBY TN 38141 |
| CINTAS CORPORATION | 5425 MINERAL WELLS RD MEMPHIS TN 38141 |
| CINTAS CORPORATION | PO BOX 3075 TERRE HAUTE IN 47803-0075 |
| CINTAS CORPORATION | 1150 WINDHAM PARKWAY ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
|---|---|
| CINTAS CORPORATION | PO BOX 1472 LAKE CHARLES LA 70602 |
| CINTAS CORPORATION | 1335 KRESS STREET HOUSTON TX 77020 |
| CINTAS CORPORATION | P O BOX 15126 HOUSTON TX 77220 |
| CINTAS CORPORATION | 15126 HOUSTON TX 77220 |
| CINTAS CORPORATION | 307 S VINE STREET VICTORIA TX 77902 |
| CINTAS CORPORATION | PO BOX 376 VICTORIA TX 77902-0376 |
| CINTAS CORPORATION | 301 JUNIOR BECK CORPUS CHRISTI TX 78405 |
| CINTAS CORPORATION | 7735 S. PARAMOUNT BLVD PICO RIVERA CA 90660-4308 |
| CINTAS CORPORATION # J98 | 2925 NORTHEAST BOULEVARD WILMINGTON DE 19802 |
| CINTAS CORPORATION #120 | 51 NEW ENGLAND AVE PISCATAWAY NJ |
| CINTAS CORPORATION #120 | 51 NEW ENGLAND AVENUE PISCATAWAY NJ 08854 |
| CINTAS CORPORATION NO 494 | 3030 MILAM BEAUMONT TX 77701 |
| CINTAS CORPORATION NO.2 | 800 RENAISSANCE PKWY PAINESVILLE OH 44077 |
| CINTAS DOCUMENT MANAGEMENT | 11367 DEERFIELD ROAD STE 300 CINCINNATI OH 45242 |
| CINTAS FIRE PROTECTION | 5863 WEST BEAVER STREET JACKSONVILLE FL 32254 |
| CINTAS FIRE PROTECTION | 7251 SALISBURY RD #1 JACKSONVILLE FL 322566905 |
| CINTAS FIRST AID & SAFETY | 7251 SALISBURY RD # 1   Account No. 263 JACKSONVILLE FL 322566905 |
| CINTAS FIRST AID & SAFETY | P.O. BOX 380786 915A GEMINI DUNCANVILLE TX 75137 |
| CINTAS FIRST AID & SAFETY #335 | 690 EAST CRESCENTVILLE RD CINCINNATI OH 45246 |
| CINTAS SALES CORPORATION | P O BOX 15126 HOUSTON TX 77220 |
| CINTAS UNIFORMS | 3450 NORTHERN CROSS BLVD. FORT WORTH TX 76137 |
| CINTRON SCALE INC | PO BOX 569 POCA WV 25159 |
| CINTRON SCALE INC | 26 WHITNEY DRIVE MILFORD OH 45150 |
| CINTRON SCALE INC. | 5525 CHANTRY DRIVE COLUMBUS OH 43232 |
| CINTUBE LTEE | 333 BOUL ST. JOSEPH EDIFICE #10 LACHINE PQ CANADA |
| CIPA | 3350 GRISWOLD PORT HURON MI 48060 |
| CIPLAST C.A. | EDIFICIO CIPLAST, UR CARRETERA PETARE SAN CARACAS VENEZUELA |
| CIR-Q-TEK SALES | 261 CRYSTAL COURT YARDLEY PA |
| CIR-Q-TEK SALES | 261 CRYSTAL COURT YARDLEY PA 19067-5707 |
| CIRCADIAN INFORMATION | 125 CAMBRIDGE PARK DRIVE CAMBRIDGE MA 02140-2329 |
| CIRCADIAN TECHNOLOGIES INC | 24 HARTWELL AVE LEXINGTON MA 02421 |
| CIRCLE 5 TOOL AND MOULD | 485 SILVER CREEK IND TECUMSEH ON N8N 4W2 CANADA |
| CIRCLE AUTO SERVICE INC | 2214 VILLAGE COURT BRANDON FL 33511 |
| CIRCLE C ENTERPRISES, INC. | 202 N. MALLARD PALESTINE TX 75801 |
| CIRCLE ENVIRONMENT | 4283 HOUSTON TX |
| CIRCLE ENVIRONMENTAL | 3377 WEST 11TH   Account No. 6443 HOUSTON TX 77008 |
| CIRCLE ENVIRONMENTAL | 3377 WEST 11TH   Account No. 7935 HOUSTON TX 77008-6109 |
| CIRCLE SAW SHOP OF HOUSTON INC | 2510 ELLA BLVD HOUSTON TX 77008 |
| CIRCLE STEEL | 1221 MCKINNEY ST SUITE 1600 HOUSTON TX 77010 |
| CIRCLE TRADE SERVICES | ACCOUNTS PAYABLE 260 TOWNSEND STREET SAN FRANCISCO CA 94107 |
| CIRCLE VALVE TECHNOLOGIES | 726 FITZWATER TOWN RD WILLOW GROVE PA 19090 |
| CIRCLE VALVE TECHNOLOGIES INCORPORA | 1533 GEHMAN RD HARLEYSVILLE 19438 |
| CIRCLE VALVE TECHNOLOGIES INCORPORA | 1533 GEHMAN ROAD HARLEYSVILLE PA 19438 |
| CIRCUIT BREAKER SALES | 1502 OLD UNDERWOOD DEER PARK TX 77536 |
| CIRCUIT BREAKER SALES & REPAIR IN | 6049 SOUTH LOOP EAST HOUSTON TX 77033 |
| CIRCUIT BREAKER SALES & REPAIR INC | 1502 OLD UNDERWOOD DEER PARK 77536 |
| CIRCUIT BREAKER SALES & REPAIR INC | PO BOX 1179 DEER PARK TX 77536 |
| CIRCUIT BREAKER SALES & REPAIR INC | 1502 OLD UNDERWOOD DEER PARK TX 77536 |
| CIRCUIT BREAKER SALES & REPAIRS INC. | 649 SOUTH LOOP EAST HOUSTON TX 7733 |

| Claim Name | Address Information |
| --- | --- |
| CIRCUIT CLERK  - CHAMPAIGN COUNTY | 101 E MAIN STREET URBANA IL 61801 |
| CIRCUIT TECHNOLOGY | 340 RALEIGH STREET HOLLY SPRINGS NC 27540 |
| CIREC | 36 ST CHRISTOPHERS MEWS WALLINGTON SM6 8AP UNITED KINGDOM |
| CIRILO, TRINIDAD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CIRY CENTRA COURIER | P. O. BOX 22368 HOUSTON TX |
| CISCO SYSTEMS CAPITAL CORP | PO BOX 60000  FILE NO. 73226 SAN FRANCISCO 94160-3230 |
| CISCO SYSTEMS CAPITAL CORP. | 170 WEST TASMAN DR. SAN JOSE CA 95134 |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 60000  FILE NO. 73226 SAN FRANCISCO CA 94160-3230 |
| CISCO SYSTEMS INC | PO BOX 91232 CHICAGO IL 60693-1232 |
| CISCO SYSTEMS INC | 9301 SOUTHWEST FREEWAY STE 660 HOUSTON TX 77074 |
| CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO SYTEMS, INC. | 170 WEST TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO-EAGLE, INC. | 2120 VALLEY VIEW LN DALLAS TX 75234 |
| CISD SCHOLARSHIP FOUNDATION | 828 SHELDON RD CHANNELVIEW TX 77530 |
| CISION US INC | PO BOX 98869 CHICAGO IL 60693-8869 |
| CISNEROS, MIGUEL E. | C/O HISSEY KIENTZ HERRON, PLLC ATTN: ANDREW MCENANEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 3643 HOUSTON TX 77060 |
| CISSELON NICHOLS (L) | SHELL OIL COMPANY ONE SHELL PLAZA P.O. BOX 2463 HOUSTON TX 77252-2463 |
| CIT | BP 563 27005 EVREUX FRANCE |
| CIT | BP 563 27005 EVREUX CEDEX FRANCE |
| CIT | BP 563 27005 EVREUX |
| CIT COMMUNICATIONS FINANCE CORP., ET AL. | ATTN: BANKRUPTCY DEPARTMENT 1 CIT DRIVE, SUITE 4204   Account No. S411721 LIVINGSTON NJ 07039 |
| CIT FINANCIAL LTD | 4094 TORONTO ON CANADA |
| CIT GROUP | 675 N GLENVILLE DR STE 135 RICHARDSON TX 75081 |
| CIT GROUP/CAPITAL FINANCE INC | PO BOX 4339 NEW YORK 10261-4339 |
| CIT GROUP/CAPITAL FINANCE INC | PO BOX 4339 NEW YORK NY 10261-4339 |
| CIT GROUP/EQUIPMENT FINANCING INC | 1211 AVENUE OF AMERICAS NEW YORK NY 10036 |
| CIT GROUP/EQUIPMENT FINANCING INC. | 1 CIT DRIVE LIVINGSTON NJ 07039 |
| CIT GROUP/EQUIPMENT FINANCING INC. | ATTN: MICHAEL L. SCHEIN, ESQ. C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR Account No. 09250 NEW YORK NY 10019 |
| CIT GROUP/EQUIPMENT FINANCING INC., THE | C/O VEDDER PRICE P.C. ATTN: MICHAEL L SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR Account No. 08152 NEW YORK NY 10019 |
| CIT GROUP/EQUIPMENT FINANCING INC., THE | MICHAEL L. SCHEIN, ESQ. VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| CIT GROUP/EQUIPMENT FINANCING, INC. | C/O VEDDER PRICE P.C. ATTN: MICHAEL L. SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| CIT GROUP/EQUIPMENT FINANCING, INC. | MICHAEL L SCHEIN, ESQ. VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| CIT GROUP/PRIME GOLF TEHAMA | PO BOX 1036 CHARLOTTE NC 28201-1036 |
| CIT LENDING SERVICES CORP | PO BOX 91448 CHICAGO IL 60693 |
| CIT RAIL LEASING TRUST | ATTN: MICHAEL L. SCHEIN, ESQ. C/O VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR Account No. 09250 NEW YORK NY 10019 |
| CIT TECHNOLOGY FINANCING SERVICES I | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | WELTMAN, WEINBERG & REIS, CO. 175 S. THIRD STREET, SUITE 900 COLUMBUS OH 43215 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 175 S. THIRD ST, SUITE 900 WELTMAN, WEINBERG & REIS, CO. COLUMBUS OH 43215 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 175 S. THIRD ST, SUITE 900 WELTMAN, WEINGBERG & REIS, CO. COLUMBUS OH 43215 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | WELTMAN, WEINBERG & REIS, CO. 175 S. THIRD ST., SUITE 900 COLUMBUS OH 43215 |
| CITATION GRAPHICS | 7025 CENTRAL HIGHWAY PENNSAUKEN NJ 08110 |
| CITBANK INTL PLC. | 4 HARBOUR EXCHANGE LONDON E14  9GE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CITCORP VENDOR FINANCE INC | PO BOX 7247-0118 PHILADELPHIA 19170-0118 |
| CITCORP VENDOR FINANCE INC | PO BOX 7247-0118 PHILADELPHIA PA 19170-0118 |
| CITE (COUNCIL FOR INTL TAX, INC) | PO BOX 1012 WHITE PLAINS NY 10602 |
| CITEX | BP 48 69513 VAULX EN, VELIN CEDEX |
| CITGO | PO BOX 3648 TULSA OK 74102 |
| CITGO PETROCHEMICAL CORPORATION | PO BOX 3758 TULSA OK 74102 |
| CITGO PETROLEUM | 840156 DALLAS TX |
| CITGO PETROLEUM CO | 1701 GOLF ROAD, SUITE 1-1101 ROLLING MEADOWS IL 60008 |
| CITGO PETROLEUM CORP | 840156 DALLAS TX |
| CITGO PETROLEUM CORP | 1293 ELDRIDGE PARKWAY HOUSTON XAS 77077 |
| CITGO PETROLEUM CORP | 1701 GOLF RD  SUITE 1-1101 ROLLING MEADOW IL 60008 |
| CITGO PETROLEUM CORP | DEPT 510 TULSA OK 74182 |
| CITGO PETROLEUM CORP | 1293 ELDRIDGE PKWY HOUSTON 77007 |
| CITGO PETROLEUM CORP | 1293 ELDRIDGE PKWY HOUSTON TX 770771670 |
| CITGO PETROLEUM CORP | PO BOX 4689 HOUSTON TX 77210-4689 |
| CITGO PETROLEUM CORP. | ONE WARREN PLACE, P.O. BOX 3758 TULSA OK 74102 |
| CITGO PETROLEUM CORP. | 6100 S. YALE AVE. TULSA OK 74136 |
| CITGO PETROLEUM CORP., A DELAWARE CORP. | 6100 SOUTH YALE TULSA OK 74136 |
| CITGO PETROLEUM CORPORATION | P.O. BOX 3758 TULSA OK |
| CITGO PETROLEUM CORPORATION | P.O. BOX 3768 TULSA OK |
| CITGO PETROLEUM CORPORATION | P.O. BOX 1562 LAKE CHARLES LA |
| CITGO PETROLEUM CORPORATION | 1293 ELDRIDGE PARKWAY HOUSTON TX |
| CITGO PETROLEUM CORPORATION | P. O. BOX 4689 HOUSTON TX |
| CITGO PETROLEUM CORPORATION | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| CITGO PETROLEUM CORPORATION | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| CITGO PETROLEUM CORPORATION | C/O BRENT C. STRICKLAND, ESQUIRE WHITEFORD, TAYLOR & PRESTON L.L.P. 7 SAINT PAUL STREET BALTIMORE MD 21202 |
| CITGO PETROLEUM CORPORATION | C/O CT CORPORATION SYSTEMS 208 S. LASALLE STREET, #814 CHICAGO IL 60604 |
| CITGO PETROLEUM CORPORATION | SCOTT A. SOULE, ESQ. CHAFFE MCCALL, LLP 1100 POYDRAS STREET, SUITE 2300 NEW ORLEANS LA 70163-2300 |
| CITGO PETROLEUM CORPORATION | PO BOX 1562 LAKE CHARLES LA 70602 |
| CITGO PETROLEUM CORPORATION | 1562 LAKE CHARLES LA 70602 |
| CITGO PETROLEUM CORPORATION | CIT-CON WAREHOUSE LAKE CHARLES LA 70605 |
| CITGO PETROLEUM CORPORATION | 6100 SOUTH YALE, P.O. BOX 3758 TULSA OK 74102 |
| CITGO PETROLEUM CORPORATION | P. O. BOX 3758 TULSA OK 74102 |
| CITGO PETROLEUM CORPORATION | 1 WARREN PLACE TULSA OK 74102 |
| CITGO PETROLEUM CORPORATION | PO BOX 3758     LUBRICANT ORDER MGT TULSA OK 74102 |
| CITGO PETROLEUM CORPORATION | 3758 TULSA OK 74102 |
| CITGO PETROLEUM CORPORATION | PO BOX 3758 TULSA OK 74102-3758 |
| CITGO PETROLEUM CORPORATION | ONE WARREN PLACE, 6100 S YALE TULSA OK 74136 |
| CITGO PETROLEUM CORPORATION | 6100 S. YALE TULSA OK 74136 |
| CITGO PETROLEUM CORPORATION | 6100 YALE AVENUE TULSA OK 74136 |
| CITGO PETROLEUM CORPORATION | 6100 S YALE - ONE WARREN PLACE TULSA OK 74136 |
| CITGO PETROLEUM CORPORATION | DEPT 506 TULSA OK 74182 |
| CITGO PETROLEUM CORPORATION | PO BOX 510 TULSA OK 74182 |
| CITGO PETROLEUM CORPORATION | MS. DIANA C DUTTON, AKIN & GUMP 1700 PACIFIC AVE, SUITE 4100 DALLAS TX 75201-4675 |
| CITGO PETROLEUM CORPORATION | PO BOX 840156 DALLAS TX 75284-0156 |

| Claim Name | Address Information |
|---|---|
| CITGO PETROLEUM CORPORATION | PO BOX 840217 DALLAS TX 75284-0217 |
| CITGO PETROLEUM CORPORATION | PO BOX 840217 DALLAS TX 75284-4217 |
| CITGO PETROLEUM CORPORATION | 1293 ELDRIDGE PKWY HOUSTON TX 77007 |
| CITGO PETROLEUM CORPORATION | 1293 ELDRIDGE PARKWAY HOUSTON TX 77077 |
| CITGO PETROLEUM CORPORATION | ATTN: JAMES RUSSELL 1293 ELDRIDGE PARKWAY HOUSTON TX 77077 |
| CITGO PETROLEUM CORPORATION | ATTN: MARY CLAIR LYONS P O BOX 4689 HOUSTON TX 77210-4689 |
| CITGO PIPELINE COMPANY | C/O CT CORPORATION SYSTEMS 208 S. LASALLE STREET, #814 CHICAGO IL 60604 |
| CITGO PIPELINE COMPANY | 6100 S YALE TULSA OK 74102 |
| CITGO PIPELINE COMPANY | DO NOT USE - MARKED FOR DELETION TULSA OK 74102 |
| CITGO PRODUCTS PIPELINE CO | PO BOX 510 TULSA OK 74182 |
| CITGO PRODUCTS PIPELINE COMPANY | PO BOX 3758 6100 SOUTH YALE AVE. TULSA OK 74102 |
| CITGO REFINERY & CHEMICAL | ONE WARREN PLACE, PO BOX 3758 TULSA OK 74102 |
| CITGO REFINING & CHEMICALS CO | PO BOX 3648 TULSA OK 74102 |
| CITGO REFINING & CHEMICALS CO LP | 1701 GOLF ROAD SUITE 1-1101 ROLLING MEADOWS IL 60008-4295 |
| CITGO REFINING & CHEMICALS CO LP | PO BOX 91857 CHICAGO IL 60693-1857 |
| CITGO REFINING AND CHEMICAL COMPANY LP | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| CITGO REFINING INVESTMENT COMPANY | 6100 SOUTH YALE TULSA OK 74102 |
| CITGO REFINING INVESTMENT COMPANY | ONE WARREN PLACE, 6100 SOUTH YALE TULSA OK 74136 |
| CITGO REFINING INVESTMENT COMPANY | PO BOX XXXX TULSA OK 74136 |
| CITGO REFINING INVESTMENT COMPANY | 6100 SOUTH YALE, P.O. BOX 3758 TULSA OK 77010 |
| CITI INST. U.S. TREASURY | ONE MELLON CENTER ROOM 151-0475   Account No. HJ5027264 PITTSBURGH PA 15258-0001 |
| CITIBANK | CITIBANK 1 NORTH WALL QUAY   Account No. 10792683 DUBLIN D1 IRAN (ISLAMIC REPUBLIC OF) |
| CITIBANK | THE LAKES |
| CITIBANK | ONE PENN'S WAY OPS 2 2ND FL. NEW CASTLE DE 19720 |
| CITIBANK | 540 CROSSPOINT PKWY GETZVILLE NY 740681610 |
| CITIBANK AS EXCHANGE AGENT | FOR QUANTUM CHEMICAL EXCHANGE UNEX02-M 111 WALL STREET NEW YORK NY 10043 |
| CITIBANK FBO | 1000 VERMONT AVENUE NW WASHINGTON DC 20005 |
| CITIBANK INTERNATIONAL PLC | C/O MICHAEL BECKER, MANAGING DIRECTOR 388 GREENWICH STREET 23RD FLOOR NEW YORK NY 10013 |
| CITIBANK INTERNATIONAL PLC | MARSHALL HUEBNER, ESQ. DAVIS POLK AND WARDWELL 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CITIBANK INTERNATIONAL PLC | ZORIJANA MIGLIORINI 388 GREENWICH STREET 21ST FLOOR NEW YORK NY 10021 |
| CITIBANK INTL PLC. | 4 HARBOUR EXCHANGE LONDON E14  9GE UNITED KINGDOM |
| CITIBANK N A | 4037 BUFFALO NY |
| CITIBANK N.A. | 111 WALL STREET NEW YORK NY 10005 |
| CITIBANK N.A. | ZORIJANA MIGLIORINI 388 GREENWICH STREET 21ST FLOOR NEW YORK NY 10021 |
| CITIBANK N.A. | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK N.A. | ONE PENN'S WAY, OPS 2, 2ND FLOOR NEW CASTLE DE 19720 |
| CITIBANK N.A. AND CITIBANK INTERNATIONAL | PLC 390 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK N.A. AND CITIBANK INTL PLC | 390 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK N.A.- NEW YORK | ZORIJANA MIGLIORINI 388 GREENWICH STREET 21ST FLOOR NEW YORK NY 10021 |
| CITIBANK NA | 3800 CITIBANK CENTER BLDG B 3RD FL TAMPA FL 33610 |
| CITIBANK NA (CAFCO) | 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK NA, LONDON | ZORIJANA MIGLIORINI 388 GREENWICH STREET 21ST FLOOR NEW YORK NY 10021 |
| CITIBANK USA N. A. | 701 EAST 60TH STREET NORTH SIOUX FALLS SD 57117 |
| CITIBANK, N.A. | CITIGROUP CENTRE, CANADA SQUARE, CANARY WHARF LONDON E14 5LB, UK |

| Claim Name | Address Information |
|---|---|
| CITIBANK, N.A. | 388 GREENWICH STREET NEW YORK NY |
| CITIBANK, N.A. | CITIGROUP CENTRE, CANADA SQUARE, CANARY WHARF, LONDON E14 5LB |
| CITIBANK, N.A. | 111 WALL ST NEW YORK 10005 |
| CITIBANK, N.A. | 388 GREENWICH STREET, 19TH FLOOR NEW YORK NY 10013 |
| CITIBANK, N.A. | 388 GREENWICH ST., 20TH FLOOR NEW YORK NY 10013 |
| CITIBANK, N.A. | 388 GREENWICH STREET, 22ND FLOOR NEW YORK NY 10013 |
| CITIBANK, N.A. | 390 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A. | C/O MICHAEL BECKER, MANAGING DIRECTOR 388 GREENWICH STREET 23RD FLOOR NEW YORK NY 10013 |
| CITIBANK, N.A. | 391 GREENWICH STREET NEW YORK NY 10014 |
| CITIBANK, N.A. | 392 GREENWICH STREET NEW YORK NY 10015 |
| CITIBANK, N.A. | MARSHALL HUEBNER, ESQ. DAVIS POLK AND WARWELL 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CITIBANK, N.A. | 320 PARK AVENUE, 30TH FL NEW YORK NY 10043 |
| CITIBANK, N.A. | 3900 PARADISE ROAD LAS VEGAS NV 89169 |
| CITIBANK, N.A. - ORIGINATIONS | 320 PARK AVENUE 30TH FLOOR NEW YORK NY 10043 |
| CITIBANK, N.A. - SECONDARY TRADING | 2 PENNS WAY |
| CITIBANK, N.A. - UNDERWRITING | 320 PARK AVENUE 30TH FLOOR NEW YORK NY 10043 |
| CITIBANK, N.A. AS ADMINISTRATIVE AGENT | C/O DAVID JAFFE, MANAGING DIRECTOR 390 GREENWICH STREET 1ST FLOOR NEW YORK NY 10013 |
| CITIBANK, N.A. AS ADMINISTRATIVE AGENT | MARSHALL HUEBNER, ESQ. DAVIS POLK AND WARDWELL 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CITIBANK, N.A., ADMINISTRATIVE | AGENT,COLLATERAL AGENT,FRONTING BANK 388 GREENWICH STREET NEW YORK NY |
| CITIBANK, N.A., INDIVIDUALLY AND AS | ADMINISTRATIVE AGENT, COLLATERAL AGENT AND FRONTING BANK 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK, N.A., LONDON BRANCH | CITIGROUP CENTRE, CANADA SQUARE, CANARY WHARF, LONDON E14 5 LB |
| CITIBANK, N.V. | 388 GREENWICH STREET NEW YORK NY |
| CITIC NINGBO IMPORT AND | EXP. CORP. LTD. 29 JANGDONG NORTH ROAD NINGBO SWITZERLAND |
| CITICAPITAL | PO BOX 411701 KANSAS CITY MO 64141-1701 |
| CITICAPITAL COMMERCIAL LEASING CORP | PO BOX 7247-7878 PHILADELPHIA PA 19170-7878 |
| CITICAPITAL COMMERCIAL LEASING CORP | 1701 GOLF ROAD SUITE 1108 ROLLING MEADOWS IL 60008 |
| CITICAPITAL COMMERCIAL LEASING CORP | PO BOX 6229 CAROL STREAM IL 60197 |
| CITICAPITAL FLEET | 1455 MARKET STREET, 21ST FLOOR SAN FRANCISCO CA 94103 |
| CITICORP DEL-LEASE | PO BOX 7247-7878 PHILADELPHIA 19170-7878 |
| CITICORP DEL-LEASE | PO BOX 7247-7878 PHILADELPHIA PA 19170-7878 |
| CITICORP DEL-LEASE INC. | PHILADELPHIA PA 19170-7878 |
| CITICORP LEASING, INC. | 7247-7878 PHILADELPHIA PA 19170 |
| CITICORP NORTH AMERICA, INC | 750 WASHINGTON BLVD - STE 10 STAMFORD CT 069013722 |
| CITICORP NORTH AMERICA, INC | C/O MICHAEL BECKER, MANAGING DIRECTOR 388 GREENWICH STREET 23RD FLOOR NEW YORK NY 10013 |
| CITICORP NORTH AMERICA, INC | BENJAMIN MINTZ, ESQ. KAYE SCHOLER 425 PARK AVENUE NEW YORK NY 10022 |
| CITICORP NORTH AMERICA, INC. | 388 GREENWICH STREET-22ND FLOOR |
| CITICORP NORTH AMERICA, INC. | 450 MAMARONECK AVENUE |
| CITICORP NORTH AMERICA, INC. | 450 MAMARONECK AVE HARRISON NY 10528 |
| CITICORP TRUSTEE COMPANY LIMITED | 14TH FLOOR, CITIGROUP CENTRE, CANADA SQUARE, CANARY WHARF, LONDON E14 5LB |
| CITICORP VENDOR FINANCE INC | PO BOX 7247-0371 PHILADELPHIA PA 19170-0371 |
| CITICORP VENDOR FINANCE INC/CITICAP | PO BOX 7247-0371 PHILADELPHIA PA 19170-0371 |
| CITIES SERVICE | C/O OXY USA 10889 WILSHIRE BLVD LOS ANGELES CA 90024 |
| CITIES SERVICE COMPANY | P. 0. BOX 300 TULSA OK 74102 |
| CITIES SERVICE COMPANY | P.O. BOX 300 TULSA OK 74102 |

| Claim Name | Address Information |
| --- | --- |
| CITIES SERVICE OIL AND GAS CORP | PO BOX 300 TULSA OK 74102 |
| CITIES SERVICE OIL AND GAS CORPORATION | PO BOX 300 110 WEST 7TH TULSA OK 74102 |
| CITIES SERVICE TRADING COMPANY | 1800 SOUTH TOWER PENNZOIL PLACE, 711 LOUISIANA HOUSTON TX 77002 |
| CITIES TRANSIT, INC | 2193 RAYMOND DIEHL ROAD TALLAHASSEE FL 32308 |
| CITIGATE DEWE ROGERSON | 1 HARMON PLAZA-7TH FLOOR SECAUCUS NJ 07094 |
| CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH ST NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | 388 GREENWICH ST NEW YORK, NY  113 NEW YORK NY 113 |
| CITIGROUP GLOBAL MARKETS/SMITH BARN | 2751 CENTERVILLE ROAD WILMINGTON DE 19808 |
| CITIGROUP INC | ATTN: ELLEN O'BRIEN, ESQ 300 ST. PAUL PLACE BALTIMORE MD 21202-2194 |
| CITIPLATE | 360 COMMERCE STREET JACKSON TN 38301 |
| CITIWASTE, DIV OF ALLIED WASTE | PO BOX 9001154 LOUISVILLE KY 40290 |
| CITIWASTE, DIV OF ALLIED WASTE | 808 S JOLIET ST JOLIET IL 60436 |
| CITIZEN, JAMES C. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CITIZENS FOR A BETTER GOVERNMENT | 3526 BLUE COAT RD BALTIMORE MD 21236 |
| CITIZENS FOR ANIMAL PROTECTION | 11925 KATY FREEWAY HOUSTON TX 77079 |
| CITIZENS FOR EDUCATIONAL EXCELLENCE | 711 N CARANCAHUA, STE 904 CORPUS CHRISTI TX 78475 |
| CITIZENS FOR JOHN CLUSTER | 9607 DIXON AVE BALTIMORE MD 21234 |
| CITIZENS FOR LAVELLE | 500 WHITBY DR WILMINGTON DE 19803 |
| CITIZENS FOR MAGGIE MACINTOSH | 1010 HULL ST STE 202 BALTIMORE 21230 |
| CITIZENS FOR MAGGIE MACINTOSH | 1010 HULL STREET STE 202 BALTIMORE MD 21230 |
| CITIZENS' ENVIRONMENTAL COALITION | 6420 RICHMOND AVE - STE 658 HOUSTON TX 770575921 |
| CITRIS COUNTY TAX COLLECTOR | 210 N APOPKA AVE INVERNESS FL |
| CITRIX SUBSCRIPTION ADVANTAGE | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS INC (ONLINE DIV) | FILE 50264 LOS ANGELES 90074-0264 |
| CITRIX SYSTEMS INC (ONLINE DIV) | FILE 50264 LOS ANGELES CA 90074-0264 |
| CITRIX SYSTEMS INC (ONLINE DIV) | 5385 HOLLISTER AVE STE 111 SANTA BARBARA CA 93111 |
| CITRIX SYSTEMS INC. | 5385 HOLLISTER AVE., SUITE 111 SANTA BARBARA CA 93111 |
| CITRIX SYSTEMS, INC. | 6400 N.W. 6TH WAY FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS, INC. | 6400 NW 6TH WAY FT. LAUDERDALE FL 33309 |
| CITROSUCO NORTH AMERICA, INC | 1259 MICHIGAN AVE CINCINNATI OH 45208 |
| CITROSUCO NORTH AMERICA, INC. | ORLANDO FL 32891 |
| CITRUS & ALLIED ESSENCES LTD | 3000 MARCUS AVENUE, SUITE 3E11 LAKE SUCCESS NY 11042 |
| CITRUS & ALLIED ESSENCES LTD | PO BOX 64051 BALTIMORE MD 21264-4051 |
| CITRUS & ALLIED ESSENCES, LTD. | 215 LEWIS COURT CORONA CA 91720 |
| CITRUS AND ALLIED ESSENCES | 3000 MARCUS AVENUE LAKE SUCCESS NY 11042 |
| CITRUS COUNTY SCHOOL BOARD/WITHLACOOCHEE | TECHNICAL INSTITUTE 1007 WEST MAIN STREET INVERNESS FL 34450 |
| CITY & COUNTY OF DENVER | 144 W COLFAX DENVER CO |
| CITY & PARISH TAX COLLECTOR | PO BOX 231 PLAQUEMINE LA 70765-0231 |
| CITY AND COUNTY OF BROOMFIELD | 407 BROOMFIELD CO |
| CITY AND COUNTY OF DENVER | PO BOX 17430 DENVER CO 80217 |
| CITY AND COUNTY OF DENVER | 144 WEST COLFAX AVENUE P.O. BOX 17430 DENVER CO 80217-0430 |
| CITY AND COUNTY OF DENVER/ TREASURY | MCNICHOLS CIVIC CENTER BUILDING ATTN: KAREN LATROS, BANKRUPTCY ANALYST 144 W. COLFAX AVENUE, ROOM 384   Account No. 07032-01-027-000 DENVER CO 80202-5391 |
| CITY AND COUNTY OF SAN FRANCISCO | 1390 MARKET STREET SIXTH FLOOR SAN FRANCISCO CA 94102-5408 |
| CITY BLUEPRINT & SUPPLY | 1720 KAUSTE SALOOM RD  SUITE D3 LAFAYETTE LA 70508 |
| CITY CENTRAL COURIER | P. O. BOX 22368 HOUSTON TX |
| CITY CENTRAL COURIER | PO BOX 22368   Account No. 260 HOUSTON TX 77227-2368 |

| Claim Name | Address Information |
|---|---|
| CITY CHEMICAL | 139 ALLINGS CROSSING ROAD WEST HAVEN CT 06516 |
| CITY CLERK | 168 CALLAWAY TN 38036 |
| CITY CLUB OF LAKE CHARLES | ONE LAKESHORE DRIVE  STE 1700 LAKE CHARLES LA |
| CITY ENAMELING CORPORATION | 972 NEPPERHAN AVENUE YONKERS NY 10703-1740 |
| CITY FINANCIAL SERVICES | PO BOX 272884 HOUSTON TX 77277-2884 |
| CITY FIRE EQUIPMENT CO INC | PO BOX 360 EAST HANOVER NJ 07936 |
| CITY INVESTING CO. | 59 MAIDEN LANE NEW YORK NY 10038 |
| CITY KITCHEN | PO BOX 262409 HOUSTON TX 77207 |
| CITY MOTOR SUPPLY INC | ATTN: JOHN G MCELREATH 11670 HARRY HINES DALLAS TX 75229-2203 |
| CITY NATIONAL BANK | (CITY NATIONAL CORPORATION) CITY NATIONAL CENTER 400 NORTH ROXBURY DRIVE BEVERLY HILLS CA 90210 |
| CITY NATIONAL PRINTING COMPANY | EMETT STREET BRISTOL CT 06010 |
| CITY OF  PASADENA | PO BOX 2022 PASADENA TX 77501-2022 |
| CITY OF ALABASTER - REVENUE DEPARTMENT | 10052 HWY 119 ALABASTER AL 35007 |
| CITY OF ALLENTOWN C/O | FRANCIS P. BURIANEK, ESQUIRE ASSNT CITY SOLICITOR, CITY HALL 435 HAMILTON STREET ALLENTOWN PA 18101 |
| CITY OF ALLENTWON (ASST. CITY SOLICITOR) | FRANCIS P BURIANEK ESQ, CITY OF ALLENTOWN, PA., SOLOCITOR'S OFC CITY HALL, 435 HAMILTON ST ALLENTOWN PA 18101 |
| CITY OF ANAHEIM | PO BOX 3069 ANAHEIM CA 92803-3069 |
| CITY OF ANAHEIM | 425 S. HARBOR BLVD ANAHEIM CA 92805-3704 |
| CITY OF ANAHEIM BUSINESS LICENSE DI | PO BOX 61042 ANAHEIM CA 92803 |
| CITY OF ANAHEIM-DIVISION OF COLLECT | PO BOX 3222 ANAHEIM CA 92805 |
| CITY OF ARCOLA IRRDP PROGRAM | 118 W MAIN ST ARCOLA IL 61910 |
| CITY OF ASHLAND | PO BOX 1839   ATTN PSC TAX ASHLAND KY 41105-1839 |
| CITY OF ASHTABULA | 501 W. 24TH STREET ASHTABULA OH 44004 |
| CITY OF AUBURN HILLS | 1827 N. SQUIRREL RD.   Account No. 434-00051200 AUBURN HILLS MI 48326 |
| CITY OF AUBURNDALE | PO BOX 186 AUBURNDALE FL 33823 |
| CITY OF AUBURNDALE - WATER CEPT | PO BOX 186 AUBURNDALE FL 33823 |
| CITY OF AUGUSTA | PO BOX 85 AUGUSTA KY 41002 |
| CITY OF BALTIMORE | 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| CITY OF BALTIMORE | DAWN LETTMAN 100 N. HOLIDAY STREET ROOM 160, CITY HALL BALTIMORE MD 21202 |
| CITY OF BALTIMORE | MARK WICK 100 N. HOLLIDAY STREET ROOM 160, CITY HALL BALTIMORE MD 21202 |
| CITY OF BALTIMORE | CSX CORP, BROWNING FERRIS INDUSTRIES, INDUSTRIAL ENTERPRISES 68TH & PULASKI HIGHWAY ROSEDALE MD 21237 |
| CITY OF BARBERTON | WATER TREATMENT PLANT 576 WEST PARK AVENUE BARBERTON OH 44203 |
| CITY OF BAY CITY | 201 SEVENTH STREET BAY CITY TX 77404 |
| CITY OF BAY CITY | PO BOX 768 BAY CITY TX 77404-0768 |
| CITY OF BAYTOWN - INSPECTION DEPT | PO BOX 424 BAYTOWN TX 77522 |
| CITY OF BAYTOWN TAX OFFICE | PO BOX BOX 424 BAYTOWN TX 775220424 |
| CITY OF BAYTOWN, TEXAS | C/O RANDALL B. STRONG 407 W. BAKER RD., SUITE Z BAYTOWN TX 77521 |
| CITY OF BAYTOWN-ASSESSOR/COLLECTOR | PO BOX 2980 BAYTOWN TX 77522-2980 |
| CITY OF BEAUMONT | PO BOX 521 BEAUMONT TX 77704 |
| CITY OF BEAUMONT | PO BOX 3827 BEAUMONT TX 77704 |
| CITY OF BEL AIRE, COUNTY OF SEDGWICK | WATER AUTHORITY 7651 E. CENTRAL PARK AVE BEL AIRE KS 67226 |
| CITY OF BEL AIRE, COUNTY OF SEDGWICK | WATER AUTHORITY BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CITY OF BIRMINGHAM | DEPARTMENT OF PUBLIC SERVICES P.O. BOX 3001 BIRMINGHAM MI 48012 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BIRMINGHAM | PO BOX 10566 BIRMINGHAM AL 35296 |
| CITY OF BIRMINGHAM | PO BOX 10566 BIRMINGHAM AL 35296-0001 |

| Claim Name | Address Information |
|---|---|
| CITY OF BIRMINGHAM ALABAMA | PO BOX 10566 BIRMINGHAM AL 35296-0001 |
| CITY OF BIRMINGHAM REVENUE DIVISION | 710 NORTH 20TH STREET ROOM TL-100 CITY HALL   Account No. 4136 BIRMINGHAM AL 35203 |
| CITY OF BRADENTON | 519 13TH STREET WEST BRADENTON FL 34205 |
| CITY OF BURBANK | 801 S FIGUEROA ST STE 2170 LOS ANGELES CA 900175566 |
| CITY OF BURBANK | ATTN GENERAL MANAGER PUBLIC SERVICE DEPARTMENT 164 WEST MAGNOLIA BLVD. BURBANK CA 91503-0631 |
| CITY OF BURBANK | ATTN CAROLYN BARNES, ESQUIRE OFFICE OF THE CITY ATTORNEY 275 EAST OLIVE BURBANK CA 91510-6459 |
| CITY OF CARROLLTON | PO BOX 156 CARROLLTON KY 41008 |
| CITY OF CARROLLTON | ENVIRONMENTAL HEALTH DEPARTMENT 1945 JACKSON ROAD CARROLLTON TX 75006 |
| CITY OF CATLETTBURG | PO BOX  533 CATLETTSBURG KY 41129 |
| CITY OF CENTRALIA | 118 W MAPLE ST PO BOX 609 CENTRALIA WA 98531 |
| CITY OF CHARLOTTE | P O BOX 33831 CHARLOTTE 28233-3831 |
| CITY OF CHARLOTTE | P O BOX 33831 CHARLOTTE NC 28233-3831 |
| CITY OF CHARLOTTE | 600 E. 4TH ST.   Account No. 833308-283991 CHARLOTTE NC 28250-0001 |
| CITY OF CHARLOTTE   C/O PENNY LAMP | 114 FIRST STREET CHARLOTTE IA 52731 |
| CITY OF CHICAGO | OFFICE OF CITY COMPTROLLER 121 N. LASALLE STREET CHICAGO IL 60602 |
| CITY OF CHICAGO | CITY OF CHICAGO 30 NORTH LASALLE STREET CHICAGO IL 60602 |
| CITY OF CHICAGO, ADM | 30 NORTH LASALLE STREET CHICAGO IL 60602 |
| CITY OF CHINO, CALIFORNIA | C/O JIMMY GUTIERREZ, JIMMY GUTIERREZ, PLC, CITY OF CHINO,12616 CENTRAL AVENUE EL CENTRO REAL PLAZA CHINO CA 91710 |
| CITY OF CHINO, CALIFORNIA | JIMMY GUTIERREZ, PLC CITY OF CHINO 12616 CENTRAL AVE., EL CENTRO REAL PLAZA CHINO CA 91710 |
| CITY OF CHINO, CALIFORNIA | C/O JIMMY GUTIERREZ, PLC 12616 CENTRAL AVENUE EL CENTRO REAL PLAZA CHINO CA 91710 |
| CITY OF CINCINNATI | INCOME TAX DIV. 805 CENTRAL AVE STE 600 CINCINNATI OH 45202-5756 |
| CITY OF CINCINNATI | 805 CENTRAL AVENUE SUITE 600 CINCINNATI OH 45202-5799 |
| CITY OF CLAREMONT, CALIFORNIA | C/O MATHEW L. LARSEN BEST BEST & KRIEGER 3750 UNIVERSITY AVENUE,P.O. BOX 1028 RIVERSIDE CA 92502 |
| CITY OF CLAREMONT, CALIFORNIA | C/O MATHEW L. LARSEN BEST BEST & KRIEGER 3750 UNIV. AVE., P.O. BOX 1028 RIVERSIDE CA 92502 |
| CITY OF CLINTON | 611 S 3RD STREET CLINTON IA 52732 |
| CITY OF CLINTON, IOWA | CLINTON DOCK BOARD C/O PUBLIC WORKS DEPT, CITY HALL 611 SOUTH 3RD STREET CLINTON IA 52732 |
| CITY OF CLINTON, IOWA | CLINTON DOCK BOARD C/O PUBLIC WORK DEPT. CITY HALL 611 SOUTH 3RD STREET CLINTON IA 52732 |
| CITY OF CLOVERPORT | 212 WEST MAIN STREET CLOVERPORT KY 40111-1399 |
| CITY OF COLORADO SPRINGS | P.O. BOX 1575 MAIL CODE 225 COLORADO SPRINGS CO 80901-1575 |
| CITY OF CONNEAUT | SEWAGE DEPARTMENT CONNEAUT OH 44030 |
| CITY OF CORONA | 815 W 6TH ST. CORONA CA 92882-3290 |
| CITY OF CORPUS CHRISTI | PO BOX 659722 SAN ANTONIO 78265-9722 |
| CITY OF CORPUS CHRISTI | PO BOX 659722 SAN ANTONIO TX 78265-9722 |
| CITY OF CORPUS CHRISTI | 2406 LEOPARD SUITE 300 CORPUS CHRISTI TX 78408 |
| CITY OF CORPUS CHRISTI | PO BOX 9097 CORPUS CHRISTI TX 78469-9097 |
| CITY OF CORPUS CHRISTI | YVETTE AGUILAR, ASSISTANT CITY ATTORNEY LEGAL PO BOX 9277   Account No. 7294 CORPUS CHRISTI TX 78469-9257 |
| CITY OF CORPUS CHRISTI - CENTRAL | PO BOX 9257 CORPUS CHRISTI 78469-9257 |
| CITY OF CORPUS CHRISTI - CENTRAL | PO BOX 9257 CORPUS CHRISTI TX 78469-9257 |
| CITY OF CORPUS CHRISTI, TEXAS | 246 LEOPARD SUITE 3 CORPUS CHRISTI TX 7848 |
| CITY OF CORPUS CHRISTI-CENTRAL CASHIERS | P.O. BOX 9257 CORPUS CHRISTI TX 78469-9257 |

| Claim Name | Address Information |
|---|---|
| CITY OF CORPUS CHRISTI/ATTN JUAN OR | PO BOX 9277 CORPUS CHRISTI TX 78469 |
| CITY OF COVINGTON | 638 MADISON COVINGTON KY 41011 |
| CITY OF CRYSTAL RIVER | 123 NW HIGHWAY 19 CRYSTAL RIVER ORIDA 3442 |
| CITY OF CRYSTAL RIVER | 123 NW HIGHWAY 19 CRYSTAL RIVER FL 34428 |
| CITY OF CRYSTAL RIVER | 123 NW HIGHWAY 19 CRYSTAL RIVER FL 34428-3930 |
| CITY OF DALLAS | 1500 MARILLA DR DALLAS TX 75201-6318 |
| CITY OF DALLAS | AIR POLLUTION CONTROL PROGRAM, REGION 6 320 E. JEFFERSON STREET ROOM LL13 DALLAS TX 75203 |
| CITY OF DANVILLE | PO BOX 670 DANVILLE KY 40423-0670 |
| CITY OF DAWSON SPRINGS | PO BOX 345 DAWSON SPRINGS KY 42408 |
| CITY OF DAYTON | 514 SIXTH STREET DAYTON KY 41074 |
| CITY OF DEER PARK | PO BOX 700 DEER PARK 77536 |
| CITY OF DEER PARK | JIM G. FOX, CITY ATTORNEY P.O. BOX 1005   Account No. 8666 DEER PARK TX 77536 |
| CITY OF DEER PARK | PO BOX 700 DEER PARK TX 77536 |
| CITY OF DET. NSD | 1010 CITY-COUNTRY BLDG. DETROIT MI 48226 |
| CITY OF DINUBA & ITS ATTORNEYS OF R | 1651 RESPONSE RD 2ND FLOOR SACRAMENTO CA 95815 |
| CITY OF DODGE CITY | P.O. BOX 880, 806 N. 2ND AVE DODGE CITY NSAS 67801 |
| CITY OF DODGE CITY | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CITY OF DOVER | PO BOX 161 DOVER KY 41034 |
| CITY OF DULUTH | 411 W 1ST ST RM 105 DULUTH MN 558021105 |
| CITY OF DULUTH | 411 WEST 1ST ST. - ROOM 105 DULUTH MN 558021105 |
| CITY OF EAGLE PASS | 100 S MONROE EAGLE PASS TX 78852 |
| CITY OF EAST POINT | 3120 MARTIN STREET BLDG.2 STE. 500 EAST POINT GA 30344 |
| CITY OF EAST POINT | 1526 EAST FORREST AVE, SUITE 400 EAST POINT GA 30344 |
| CITY OF EAST POINT | 3120 MARTIN ST BLDG.2 STE. 500 EAST POINT 30344 |
| CITY OF EAST POINT | PO BOX 740209 DEPT 40026 ATLANTA GA 30374-0209 |
| CITY OF EVANSTON | C/O DEPT OF HEALTH 2100 RIDGE AVE EVANSTON IL 60201 |
| CITY OF FOREST PARK | PO BOX 69 FOREST PARK GA 30298-0069 |
| CITY OF FORREST PARK | P.O. BOX 69 FORREST PARK GA 30298 |
| CITY OF FORT MYERS | JACQUELINE WILLIAMS HUBBARD,ESQ ATTORNEY 2200 SECOND STREET FORT MYERS FL 33901 |
| CITY OF FRESNO | 2600 FRESNO ST FRESNO LIFORNIA 9 |
| CITY OF FRESNO | 2600 FRESNO STREET FRESNO CA 93721 |
| CITY OF FRESNO, CALIFORNIA | LAWRENCE P. BLOCK STINSON MORRISON HECKER LLP 1150 18TH STREET NW, STE. 800 WASHINGTON DC 20036 |
| CITY OF FRESNO, CALIFORNIA | JUSTIN MASSEY MILLER, AXLINE & SAWYER 1050 FULTON AVE STE 100 SACRAMENTO CA 95825 |
| CITY OF FT MEADE | 114 N TENNESSEE AVENUE #204 LAKELAND FL 33801 |
| CITY OF FT THOMAS | 130 N THOMAS AVENUE FORT THOMAS KY 41075 |
| CITY OF GAHANNA | INCOME TAX DEPT 200 SOUTH HAMILTON RD GAHANNA OH 43230-2919 |
| CITY OF GAHANNA | PO BPX 640308 CINCINNATI OH 45264 |
| CITY OF GAHANNA TAX DEPARTMENT | 200 SOUTH HAMILTON ROAD GAHANNA OH 43230 |
| CITY OF GALENA PARK | PO BOX 46 GALENA PARK TX 77547 |
| CITY OF GALENA PARK | PO BOX 46 GALENA PARK 77547-0000 |
| CITY OF GALENA PARK | PO BOX 46 GALENA PARK TX 77547-0000 |
| CITY OF GALVA, CITY OF IDA GROVE, | SIOUX CITY 116 SOUTH MAIN ST GALVA IA 51020 |
| CITY OF GALVA, CITY OF IDA GROVE, SIOUX | CITY BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CITY OF GARLAND | PO BOX 462010 GARLAND 75046-2010 |

| Claim Name | Address Information |
|---|---|
| CITY OF GARLAND | PO BOX 462010 GARLAND TX 75046-2010 |
| CITY OF GARLAND | ATTN: MARK E DEMPSEY P O BOX 469002 GARLAND TX 75046-9002 |
| CITY OF GLEN COVE WATER DEPARTMENT | 9 GLEN STREET GLEN COVE NY W YORK 115 |
| CITY OF GLEN COVE WATER DEPARTMENT | 9 GLEN STREET GLEN COVE NY 11542 |
| CITY OF GLEN COVE WATER DEPARTMENT | NAPOLI BERN RIPKA & ASSOCIATES, LLP ROBERT GITELMAN 3500 SUNRISE HIGHWAY, SUITE T-207 GREAT RIVER NY 11739 |
| CITY OF GLEN COVE WATER DISTRICT | 9 GLEN STREET GLEN COVE NY 11542 |
| CITY OF GLEN COVE WATER DISTRICT | CITY HALL 9 GLEN STREET GLEN COVE NY 11542 |
| CITY OF GRAND PRAIRIE | PO BOX 660814 DALLAS TX 752660814 |
| CITY OF GREENLAWN WATER DISTRICT | NAPOLI BERN RIPKA & ASSOCIATES, LLP ROBERT GITELMAN 3500 SUNRISE HIGHWAY, SUITE T-207 GREAT RIVER NY 11739 |
| CITY OF GREENLAWN WATER DISTRICT | 45 RAILROAD STREET GREENLAWN NY 11740 |
| CITY OF GREENVILLE | ATTN: MS. KATHLEEN G. KEMPE 206 SOUTH MAIN STREET GREENVILLE SC 29602 |
| CITY OF HAWESVILLE | PO BOX 157 HAWESVILLE KY 42348 |
| CITY OF HAYWOOD | POLICE DEPT 300 W WINTON AVE HAYWARD CA 94544-1137 |
| CITY OF HEATH INCOME TAX BUREAU | CITY HALL 1287 HEBRON RD HEATH OH 43056 |
| CITY OF HEATH OHIO | 1287 HEBRON RD HEATH OH 43056-1096 |
| CITY OF HENDERSON | PO BOX 716 HENDERSON KY 42419 |
| CITY OF HENDERSONVILLE | 101 MAPLE DR N HENDERSONVILLE TN 37075 |
| CITY OF HOPE | 1055 WILSHIRE BLVD LOS ANGELES CA 90017 |
| CITY OF HOU DEPT-PUBLIC WORKS & ENG | 611 WALKER 19TH FLOOR HOUSTON TX 77002 |
| CITY OF HOUSTON | JOHN M. HELMS, SR. ASST CITY ATTORNEY P.O. BOX 368 HOUSTON TX 77001-0368 |
| CITY OF HOUSTON | 611 WALKER 20TH FLOOR HOUSTON 77002 |
| CITY OF HOUSTON | DEPARTMENT OF PUBLIC WORKS HOUSTON TX 77002 |
| CITY OF HOUSTON | 611 WALKER 20TH FLOOR HOUSTON TX 77002 |
| CITY OF HOUSTON | 410 BAGBY STREET  RM 420 HOUSTON TX 77002-1595 |
| CITY OF HOUSTON | 1205 DART HOUSTON TX 77007-4223 |
| CITY OF HOUSTON | 10500 BELLAIRE BLVD HOUSTON TX 77022 |
| CITY OF HOUSTON | 8000 N STADIUM DR  7TH FL HOUSTON 77054 |
| CITY OF HOUSTON | 8000 N STADIUM DR  7TH FL HOUSTON TX 77054 |
| CITY OF HOUSTON | DEPARTMENT OF PUBLIC WORKS HOUSTON TX 772 |
| CITY OF HOUSTON | PO BOX 61167 HOUSTON TX 77208-1167 |
| CITY OF HOUSTON | PO BOX 200734 HOUSTON TX 77216-0734 |
| CITY OF HOUSTON | PO BOX 1562 HOUSTON 77251 |
| CITY OF HOUSTON | PO BOX 1562 HOUSTON TX 77251 |
| CITY OF HOUSTON  PERMIT OFFICE | 3300 MAIN ST 1ST FLOOR HOUSTON TX 77002-7639 |
| CITY OF HOUSTON - FINANCE AND ADMIN | PO BOX 200734 HOUSTON 77216-0734 |
| CITY OF HOUSTON - FINANCE AND ADMIN | PO BOX 200734 HOUSTON TX 77216-0734 |
| CITY OF HOUSTON HAZARDOUS | 7825 HARRISBURG HOUSTON TX 77012 |
| CITY OF HOUSTON HEALTH DEPARTMENT | 8000 N STADIUM DR HOUSTON TX 77054 |
| CITY OF HOUSTON HEALTH DEPT | 8000 N STADIUM DR HOUSTON 77054 |
| CITY OF HOUSTON HEALTH DEPT | PO BOX 3487 HOUSTON TX 77253 |
| CITY OF HOUSTON HPD PUBLIC AFFAIRS | 1200 TRAVIS 21ST FL HOUSTON TX 77002 |
| CITY OF HOUSTON LEPC | PO BOX 5159 HOUSTON TX 77262 |
| CITY OF HOUSTON TAX ADMINISTRATION | PO BOX 200734 HOUSTON TX 77216-0734 |
| CITY OF HOUSTON UTILITY CUS SER | 4200 LEELAND HOUSTON 77023 |
| CITY OF HOUSTON UTILITY CUS SER | 4200 LEELAND HOUSTON TX 77023 |
| CITY OF HOUSTON UTILITY CUST SVC | 4200 LEELAND HOUSTON 77023 |
| CITY OF HOUSTON UTILITY CUST SVC | 4200 LEELAND HOUSTON TX 77023 |

| Claim Name | Address Information |
|---|---|
| CITY OF HOUSTON UTILITY CUSTOMER SERVICE | DIVISION PO BOX 1560 HOUSTON TX 77251 |
| CITY OF HOUSTON WATER DEPT | PO BOX 1560 HOUSTON 77251 |
| CITY OF HOUSTON WATER DEPT | PO BOX 1560 HOUSTON TX 77251 |
| CITY OF HUMBOLDT | 1421 OSBORNE ST HUMBOLDT TN 38343 |
| CITY OF HUNTINGTON BEACH | 2000 MAIN STREET HUNTINGTON BEACH CA 92648-2702 |
| CITY OF HUNTSVILLE | CITY CLERK - TREASURER P.O. BOX 040003 HUNTSVILLE AL 35804 |
| CITY OF INVERNESS | 212 W. MAIN ST INVERNESS ORIDA 3445 |
| CITY OF INVERNESS | A MUNICIPAL CORPORATION 212 W MAIN ST INVERNESS FL 34450 |
| CITY OF INVERNESS | 212 W. MAIN ST INVERNESS FL 34450 |
| CITY OF IOWA COLONY | 12003 CR65 ROSHARON TX 77583 |
| CITY OF JACINTO CITY | 10301 MARKET ST JACINTO CITY 77029 |
| CITY OF JACINTO CITY | 10301 MARKET STREET JACINTO CITY TX 77029 |
| CITY OF JACKSON | 180 S CONALCO DR JACKSON 38302 |
| CITY OF JACKSON | 180 S CONALCO DR JACKSON TN 38302 |
| CITY OF JACKSON | 2508 JACKSON TN 38302 |
| CITY OF JACKSON | PO BOX 2508 JACKSON TN 38302 |
| CITY OF JACKSONVILLE | 10640 PARLIAMENT PLAACE JACKSONVILLE FL 32257 |
| CITY OF JACKSONVILLE ENVIRONMENTAL | 118 WEST DUVAL STREET, SUITE 225 JACKSONVILLE FL 32202 |
| CITY OF JACKSONVILLE ENVIRONMENTAL | 117 WEST DUVAL STREET, SUITE 225 JACKSONVILLE FL 32202 |
| CITY OF JACKSONVILLE FIRE RES | ORLANDO FL 32886 |
| CITY OF JACKSONVILLE, FLORDIA | C/O GREGORY K. RADLINSKI, ESQ. OFFICE OF THE GENERAL COUNSEL 117 WEST DUVAL STREET, SUITE 480 JACKSONVILLE FL 32202 |
| CITY OF JACKSONVILLLE | 117 W. DUVAL STREET JACKSONVILLE FL 32202 |
| CITY OF JANESVILLE | 18 N. JACKSON ST. JANESVILLE WI 53545 |
| CITY OF JEFFERSON | 102 N POLK ST JEFFERSON TX 75657-2214 |
| CITY OF JOHNS CREEK | 9810-A MEDLOCK BRIDGE RD SUITE 104 DULUTH GA 30097 |
| CITY OF JOHNS CREEK, GA | 12000 FINDLEY RD., SUITE 400 JOHNS CREEK GA 30097 |
| CITY OF JOY AID INC | 7419 LISLE AVENUE FALLS CHURCH VA 22043 |
| CITY OF KALAMAZOO MICHIGAN | ATTN: KENNETH P. COLLARD CITY MANAGER 241 W. SOUTH STREET KALAMAZOO MI 49007 |
| CITY OF KALAMAZOO MICIHIGAN | OFFICE OF CITY ATTORNEY ATTN: CLYDE J. ROBINSON, CITY ATTORNEY 241 W. SOUTH STREET KALAMAZOO MI 49007-4707 |
| CITY OF KENNER TAX DEPT | 1801 WILLIAMS BLVD KENNER LA 70062 |
| CITY OF KENNESAW | 2529 J.O. STEPHENSON AVENUE KENNESAW GA 30144 |
| CITY OF LA PORTE | 64 WEST FAIRMONT PARKWAY LA PORTE TX 77571 |
| CITY OF LA PORTE | 604 W FAIRMONT PARKWAY LA PORTE TX 77571 |
| CITY OF LA PORTE | PO BOX 1359 LA PORTE TX 77572-1358 |
| CITY OF LA PORTE | PO BOX 1849 LA PORTE 77572-1849 |
| CITY OF LA PORTE FIRE DEPARTMENT | PO BOX 1359 LA PORTE TX 77572-1359 |
| CITY OF LA PORTE-INDUSTRIAL DISTRIC | PO BOX 1849 LA PORTE TX 77572-1849 |
| CITY OF LA VERNE, CALIFORNIA | C/O MATHEW L. LARSEN,BEST BEST & KRIEGER 3750 UNIVERSITY AVENUE P.O. BOX 1028 RIVERSIDE CA 92502 |
| CITY OF LA VERNE, CALIFORNIA | C/O MATHEW L. LARSEN BEST BEST & KRIEGER 3750 UNIV. AVE., P.O. BOX 1028 RIVERSIDE CA 92502 |
| CITY OF LAKE CHARLES | 900 LAKE CHARLES LA |
| CITY OF LAKE CHARLES | PO BOX 900 LAKE CHARLES LA 70602-0900 |
| CITY OF LAKE WALES | PO BOX 4466 LAKE WALES FL 33859 |
| CITY OF LAKELAND | 228 S MASSACHUSETTS AVE LAKELAND FL 33802 |
| CITY OF LANSING TREASURER | P O BOX 19219 LANSING MI 48901 |
| CITY OF LANSING TREASURER | P O BOX 40712 LANSING MI 48901 |

| Claim Name | Address Information |
|---|---|
| CITY OF LANSING TREASURER | 124 W LANSING AVE LANSING MI 48933 |
| CITY OF LANSING TREASURY | 124 W. MICHIGAN AVENUE   Account No. 0000 LANSING MI 48933 |
| CITY OF LANSING/POLICE | 120 W MICHIGAN AVENUE LANSING MI 48933 |
| CITY OF LAREDO | TAX ASSESSOR – COLLECTOR P.O. BOX6548 LAREDO TX 78042 |
| CITY OF LAREDO | PO BOX 6548 LAREDO 78042-6548 |
| CITY OF LAREDO | PO BOX 6548 LAREDO TX 78042-6548 |
| CITY OF LAREDO TAX DEPT | 6548 LAREDO TX |
| CITY OF LAWRENCEVILLE | PO BOX 2200 LAWRENCEVILLE GA 30046-2200 |
| CITY OF LEBANON TAX DIV | 50 S BROADWAY LEBANON OH 45036 |
| CITY OF LEBANON TAX DIV | 50 S BRDWAY LEBANON 45036 |
| CITY OF LEWISPORT | PO BOX 22 LEWISPORT KY 42351 |
| CITY OF LIVE OAK | 8001 SHIN OAK DRIVE LIVE OAK TX 78233 |
| CITY OF LIVERPOOL | PO BOX 68 LIVERPOOL TX 77577 |
| CITY OF LOMPOC | 100 CIVIC CENTER PLZ LOMPOC CA 93436 |
| CITY OF LONGVIEW TEXAS | P.O. BOX 1952 LONGVIEW TX 75606 |
| CITY OF LONGVIEW, TEXAS | P.O. BOX 1952 LONGVIEW TX 75606-1952 |
| CITY OF LOS ANGELES | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| CITY OF LOS ANGELES | 500 CITY HALL EAST 200 N. MAIN STREET LOS ANGELES CA 90012 |
| CITY OF LOW MOOR FIRE DEPARTMENT | PO BOX 151 LOW MOOR IA 52757 |
| CITY OF LOWELL | 375 MERRIMACK ST LOWELL SSACHUSETT |
| CITY OF LOWELL | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CITY OF MADISON HGTS | 300 W. 13 MILE ROAD MADISON HEIGHTS MI 48071 |
| CITY OF MANSFIELD | UTILITY DEPT. 1200 E. BROAD ST. ATTN: RITA HUDSON MANSFIELD TX 76063 |
| CITY OF MANSFIELD | WATER AND SEWER DEPARTMENT 1305 E. BROAD STREET MANSFIELD TX 76063 |
| CITY OF MANSFIELD | 1305 EAST BROAD STREET MANSFIELD TX 76063 |
| CITY OF MANSFIELD | MICHAEL REED 700 JEFFREY WAY, SUITE 100 P.O. BOX 1269 ROUND ROCK TX 78680 |
| CITY OF MANSFIELD | C/O MCCREARY VESELKA BRAGG & ALLEN, P.C. 700 JEFFREY WAY, SUITE 100 P.O. BOX 1269 ROUND ROCK TX 78680 |
| CITY OF MEMPHIS (TN) | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| CITY OF MESA | P.O. BOX 16350 MESA AZ 85211-6350 |
| CITY OF MILTON | 10179 US HIGHWAY 421 NORTH MILTON KY 40045 |
| CITY OF MILWAUKEE RETIREMENT SYSTEM | 789 N. WATER ST, SUITE 300 MILWAUKEE WI 53202 |
| CITY OF MISHAWAKA | 126 N. CHURCH STREET, P.O. BOX 363 MISHAWAKA DIANA 4654 |
| CITY OF MISHAWAKA | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CITY OF MOBILE | DEPT #1519 P.O. BOX 11407 BIRMINGHAM AL 35246-1519 |
| CITY OF MONROE – TAX & REVENUE DEPT | PO BOX 123 MONROE LA 71210-0123 |
| CITY OF MONT BELVIEU | YOLANDA M. HUMPHREY – PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| CITY OF MONT BELVIEU | PO BOX 1048 MONT BELVIEU 77580 |
| CITY OF MONT BELVIEU | PO BOX 1048 MONT BELVIEU TX 77580 |
| CITY OF MONTGOMERY ALABAMA | 103 N. PERRY STREET ROOM 103 MONTGOMERY AL 36104 |
| CITY OF MONTROSE/ACCOUNT 04729 | PO BOX 790 MONTROSE CO 81402-0790 |
| CITY OF MORROW | 1500 MORROW ROAD MORROW GA 30260 |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE P.O. BOX 61840 NEW ORLEANS LA 70161-1840 |
| CITY OF NEW YORK | NEW YORK CITY LAW DEPT, 100 CHURCH ST, ROOM 6-145 NEW YORK NY 10007 |
| CITY OF NEW YORK | DEPARTMENT OF FINANCE RON MEDLEY, OF COUNSEL 345 ADAMS STREET, 3RD FLOOR BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| CITY OF NEW YORK | SHER LEFF LLP VICTOR SHER 450 MISSION STREET, SUITE 400 SAN FRANCISCO CA 94105 |
| CITY OF NEW YORK/BERN MTBE CASES | 5750 OLD ORCHARD ROAD SUITE 200 SKOKIE IL 60077 |
| CITY OF NEWARK | P.O. BOX 27512 NEWARK NJ 07101 |
| CITY OF NEWARK | PO BOX 538 NEWARK 07101-0538 |
| CITY OF NEWARK | PO BOX 538 NEWARK NJ 07101-0538 |
| CITY OF NEWARK | 920 BROAD STREET ROOM B17 NEWARK NJ 07102 |
| CITY OF NEWARK DEPT OF ENGINEERING | 920 BROAD ST ROOM B-23   UCC OFFICE NEWARK NJ 07102 |
| CITY OF NEWARK-PAYROLL TAX | PO BOX 15118 NEWARK NJ 07192 |
| CITY OF NEWPORT | 998 MONMOUTH STREET NEWPORT KY 41071-2184 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD NEWPORT BEACH CA 92663 |
| CITY OF OAKLAND | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| CITY OF OAKLAND | ONE FRANK H. OGAWA PLAZA SIXTH FLOOR OAKLAND CA 94612 |
| CITY OF OAKLAND POLICE AND FIRE | 150 FRANK OGAWA PLAZA, SUITE 3341 OAKLAND CA 94612 |
| CITY OF OCEAN CITY | THOMAS M. SAVON MEGARGEE, YOUNGBLOOD, FRANKLIN & COCORAN 600 FIRE ROAD, PO BOX 850 PLEASANTVILLE NJ 08232 |
| CITY OF ORANGE | FIRE DEPT. 176 S. GRAND ST ORANGE CA 92866-1535 |
| CITY OF OTSEGO | THAD M BEARD, CITY MANAGER 117 EAST ORLEANS ST OTSEGO MI 49078-0119 |
| CITY OF OTTAWA | 301 W MADISON OTTAWA 61350 |
| CITY OF OTTAWA | 301 W MADISON OTTAWA IL 61350 |
| CITY OF PADUCAH FINANCE OFFICE | PO BOX 2697 PADUCAH KY 42002-2697 |
| CITY OF PARK CITY | 6110 NORTH HYDRAULIC PARK CITY NSAS 67219 |
| CITY OF PARK CITY | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CITY OF PASADENA | PASADENA |
| CITY OF PASADENA | C/O WALDRON & SCHNEIDER MARC SCHNEIDER 15150 MIDDLEBROOK DRIVE   Account No. 3499 HOUSTON TX 77058 |
| CITY OF PASADENA | PO BOX 3000 PASADENA TX 77253-3000 |
| CITY OF PASADENA | C/O LINEBARGER GOGGAN BLAIR SAMPSON ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| CITY OF PASADENA | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| CITY OF PASADENA | PO BOX 672 PASADENA 77501 |
| CITY OF PASADENA | P.O. BOX 672 PASADENA TX 77501 |
| CITY OF PASADENA | 1337 PASADENA TX 77501 |
| CITY OF PASADENA | 3443 PASADENA TX 77501 |
| CITY OF PASADENA - PERMIT DEPT | 1211 SOUTHMORE AVE PASADENA TX 775021205 |
| CITY OF PASADENA - WATER DEPARTMENT | C/O WALDRON & SCHNEIDER LLP ATTN: MARC SCHNEIDER 15150 MIDDLEBROOK DRIVE Account No. 8572 HOUSTON TX 77058 |
| CITY OF PASADENA - WATER DEPARTMENT | LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064   Account No. 2001 HOUSTON TX 77253-3064 |
| CITY OF PASADENA NEIGHBORHOOD | PO BOX 672 PASADENA TX 77501 |
| CITY OF PASADENA PARKS & RECREATION | PO BOX 672 PASADENA TX 77501 |
| CITY OF PASADENA TAX DEPARTMENT | PO BOX 2022 PASADENA TX 77501-2022 |
| CITY OF PASADENA TAX OFFICE | PO BOX 3000 HOUSTON TX 77253-3000 |
| CITY OF PASADENA TEXAS | P O BOX 672 PASADENA TX 77501 |
| CITY OF PASADENA TEXAS | PO BOX 1337 PASADENA TX 77501 |
| CITY OF PASADENA WATER DEPT | PO BOX 1337 PASADENA 77501 |
| CITY OF PASADENA WATER DEPT | PO BOX 1337 PASADENA TX 77501 |
| CITY OF PASADENA-TAX DEPT | PO BOX 3000 HOUSTON TX 77253-3000 |
| CITY OF PASADENA-TAX DEPT | PO BOX 3443 PASADENA 77501 |

| Claim Name | Address Information |
|---|---|
| CITY OF PASADENA-WATER DEPT | C/O WALDRON & SCHNEIDER LLP MARC SCHEINDER 15150 MIDDLEBROOK DRIVE    Account No. 3549 HOUSTON TX 77058 |
| CITY OF PEARLAND | 3519 LIBERTY DR. PEARLAND TX |
| CITY OF PEARLAND | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| CITY OF PEARLAND | 3519 LIBERTY DR PEARLAND TX 77581 |
| CITY OF PHILADELPHIA | ROBERT A. SUTTON, CHIEF ASST CITY SOLIC. LAW DEPT – MUNICIPAL SERVICES BUILDING 15TH & JFG BOULEVARD, 15TH FLOOR PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | C/O ASHLEY M. CHAN, ESQ HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE, 27TH FLOOR    Account No. EIN 13-1762676 PHILADELPHIA PA 19103 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| CITY OF PHILADELPHIA | PO BOX 53310 PHILADELPHIA 19105-5331 |
| CITY OF PHILADELPHIA | PO BOX 53310 PHILADELPHIA PA 19105-5331 |
| CITY OF PHILADELPHIA | PO BOX 1393 PHILADELPHIA PA 19105-9731 |
| CITY OF PHILADELPHIA | ROBERT A. SUTTON, CHIEF ASST CITY SOLIC. LAW DEPT – MUNICIPAL SERVICES BUILDING 15TH & JFG BOULEVARD, 15TH FLOOR PHILADELPHIA PA 19106 |
| CITY OF PHILADELPHIA | THREE SOUTH PENN SQUARE PHILADELPHIA PA 19107-3499 |
| CITY OF PHILADELPHIA | 5900 TORRESDALE AVE PHILADELPHIA PA 19135 |
| CITY OF PHILADELPHIA/DEPT OF REVENU | PO BOX 1529 PHILADELPHIA PA 19105-1529 |
| CITY OF PHILADEPHIA/DEPT OF REVENUE | PO BOX 1529 PHILADELPHIA PA 19105-1529 |
| CITY OF PLAINWELL | ERIK WILSON 141 N MAIN ST PLAINWELL MI 49080 |
| CITY OF PLANO | 1520 AVE K PLANO TX 75074-6232 |
| CITY OF PLANY CITY | 302 WEST REYNOLDS STREET PLANT CITY FL 33563 |
| CITY OF POMONA | 505 S. GAREY AVE POMONA LIFORNIA 9 |
| CITY OF POMONA | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CITY OF POMONA | SHER LEFF LLP VICTOR SHER 450 MISSION STREET, SUITE 400 SAN FRANCISCO CA 94105 |
| CITY OF POMONA REDEVELOPMENT AGENCY | C/O WILLIAM D. BROWN, ESQ. DALEY & HEFT 462 STEVENS AVENUE, SUITE 201 SOLANA BEACH CA 92075 |
| CITY OF POMONA, CALIFORNIA | C/O RICHARD ADAMS ALVAREZ-GLASMAN & COLVIN 100 NORTH BARRANCA AVENUE SUITE 1050 WEST COVINA CA 91791 |
| CITY OF POMONA, CALIFORNIA | C/O WOOD & BENDER, LLP 864 EAST SANTA CLARA STREET VENTURA CA 93001 |
| CITY OF PORT ARTHUR – WATER | PO BOX 1089 PORT ARTHUR TX 77641-1089 |
| CITY OF PUNTA GORDA (FIRE DEPARTMENT) | 326 W MARION AVENUE PUNTA GORDA FL 33950 |
| CITY OF QUITMAN | PO BOX 1855 QUITMAN TX 75783 |
| CITY OF RIVERSIDE | 3900 MAIN ST RIVERSIDE LIFORNIA 9 |
| CITY OF RIVERSIDE | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CITY OF ROCKPORT | 426 MAIN ST ROCKPORT DIANA 4763 |
| CITY OF ROCKPORT | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CITY OF ROSEVILLE | 311 VERNON ST ROSEVILLE LIFORNIA 9 |
| CITY OF ROSEVILLE | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CITY OF RUSSELL | PO BOX 394 RUSSELL KY 41169 |
| CITY OF SAN DIEGO | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| CITY OF SAN DIEGO | 1200 THIRD AVENUE #1620 SAN DIEGO CA 92101 |
| CITY OF SANFORD | PO BOX 1788 SANFORD FL 32772 |
| CITY OF SANTA CLARA | STREET DEPT. 1500 WARBURTON AVE ORANGE CA 92866-1535 |
| CITY OF SANTA MONICA | 1717 4TH STREET SUITE 250 SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA | 1685 MAIN ST SANTA MONICA CA 90401-3295 |

| Claim Name | Address Information |
|---|---|
| CITY OF SANTA ROSA | 100 SANTA ROSA AVE SANTA ROSA CA 95401-6387 |
| CITY OF SARASOTA | 46 NORTH WASHINGTON BOULEVARD SUITE SARASOTA FL 34236 |
| CITY OF SARNIA | 255N. CHRISTINA STREET SARNIA ON CANADA |
| CITY OF SEATTLE | PO BOX 34904 SEATTLE 98124-1904 |
| CITY OF SEATTLE | PO BOX 34904 SEATTLE WA 98124-1904 |
| CITY OF SEATTLE | PO BOX 34907 SEATTLE WA 98124-1907 |
| CITY OF SEATTLE-DEPARTMENT OF FINAN | 700 5TH AVENUE SUITE #4250 SEATTLE WA 98104-5020 |
| CITY OF SIGNAL HILL | 2175 CHERRY AVE SIGNAL HILL CA 90755 |
| CITY OF SILVER GROVE | PO BOX 417 SILVER GROVE KY 41085 |
| CITY OF SMITHLAND | PO BOX 287 SMITHLAND KY 42081 |
| CITY OF SOCIAL CIRCLE | PO BOX 310 SOCIAL CIRCLE GA 30025 |
| CITY OF SOUTH BEND | 1200 COUNTY-CITY BUILDING, 227 W. JEFFERSON BLVD. SOUTH BEND IN 46601 |
| CITY OF SOUTH BEND | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CITY OF SOUTH HOUSTON CHAMBER OF CO | 58 SPENCER HWY SOUTH HOUSTON TX 77587 |
| CITY OF SPARTANBURG FIRE DEPARTMENT | C/O LEATHERWOOD WALKER TOOD & MANN, P.C. 1451 E. MAIN STREET SPARTANBURG SC 29304 |
| CITY OF ST BERNARD | 100 WASHINGTON AVE SAINT BERNARD OH 45217-1399 |
| CITY OF ST. PETERSBURG | ROBERT B TAYLOR ESQ, ASST CITY ATTORNEY INE 4TH STREET  NORTH SAINT PETERSBURG FL 33701 |
| CITY OF STAMFORD/CT | 888 WASHINGTON BLVD, STAMFORD CT 06901 |
| CITY OF TACOMA | 747 MARKET ST TACOMA WA 98402 |
| CITY OF TACOMA DEPT OF PUBLIC UTILITIES | LIGHT DIVISION PO BOX 11007 TACOMA WA 98411 |
| CITY OF TAFT | PO BOX 416 TAFT TX 78390 |
| CITY OF TAYLOR LAKE VILLAGE | 500 KIRBY BLVD TAYLORLAKE VILLAGE TX 77586 |
| CITY OF TEXAS CITY | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| CITY OF TEXAS CITY | OFFICE OF THE MAYOR TEXAS CITY TX 77590 |
| CITY OF TEXAS CITY | PO DRAWER 2608 TEXAS CITY TX 77592-2608 |
| CITY OF TROY | 500 W. BIG BEAVER TROY MI 48084 |
| CITY OF TUCSON | PO BOX 27320 TUCSON AZ 85726 |
| CITY OF TUCSON | COLLECTIONS P.O. BOX 27320 TUCSON AZ 85726-7320 |
| CITY OF UNIONTOWN | PO BOX 58 UNIONTOWN KY 42461 |
| CITY OF UNIVERSAL CITY | 2150 UNIVERSAL CITY BLVD UNIVERSAL CITY TX 78148 |
| CITY OF UNIVERSITY PARK | 3800 UNIVERSITY BLVD UNIVERSITY PARK TX 75205-1711 |
| CITY OF UPLAND | FIRE DEPT. 475 N 2ND AVE UPLAND CA 91786-4702 |
| CITY OF VANCEBURG | 615 SECOND STREET VANCEBURG KY 41179 |
| CITY OF VENICE | 401 WEST VENICE AVENUE VENICE FL 34285 |
| CITY OF VINELAND WATER-SEWER UTILITY | 640 E. WOOD STREET, P.O. BOX 1508 VINELAND NJ W JERSEY 8 |
| CITY OF VINELAND WATER-SEWER UTILITY | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CITY OF WAPAKONETA | 701 PARLETTE COURT PO BOX 269 WAPAKONETA OH 45895 |
| CITY OF WAPAKONETA | 701 PARLETTE COURT PO BOX 269 WAPAKONETA 45895 |
| CITY OF WAPAKONETA | PO BOX 269 WAPAKONETA OH 45895 |
| CITY OF WARSAW | PO BOX 785 WARSAW KY 41095 |
| CITY OF WAUCHULA | 726 E GREEN STREET WAUCHULA FL 33873 |
| CITY OF WEST MONROE TAX COLLECTOR | 2305 N 7TH ST WEST MONROE LA 71291 |
| CITY OF WEST POINT | 509 ELM STREET WEST POINT KY 40177 |
| CITY OF WINTER HAVEN | 141 CENTRAL AVENUE EAST SUITE 300 WINTER HAVEN FL 33883 |
| CITY OF WORTHINGTON | PO BOX 366 WORTHINGTON KY 41183 |

| Claim Name | Address Information |
|---|---|
| CITY OF WURTLAND | 500 WURTLAND AVENUE WURTLAND KY 41144 |
| CITY OF YOAKUM | PO DRAWER 738 YOAKUM TX 77995-0738 |
| CITY OF ZEPHYRHILLS | 37818 HIGHWAY 54 W ZEPHYRHILLS FL 33541 |
| CITY POWER EQUIPMENT INC | PO BOX 55951 HOUSTON TX 77255-5951 |
| CITY RECORDER | 1061 MAIN STREET MILAN TN 38358 |
| CITY SIGN & TAG CO | 3725 HIGHWAY 27 SOUTH SULPHUR LA 70665 |
| CITY STAMP & SIGN CO | 3725 HIGHWAY 27 SOUTH SULPHUR LA 70665 |
| CITY TAVERN RESTAURANT | 138 SOUTH 2ND STREET PHILADELPHIA PA 19106 |
| CITY TAX COLLECTOR | 374 GIBSON TN |
| CITY TREASURER | 50 W GAY ST 4TH FL COLUMBUS OH 43215 |
| CITY TREASURER'S OFFICE | PO BOX 40752 LANSING MI 48901 |
| CITY WATER INTERNATIONAL LTD | 3970 BROADWAY AVE BUFFALO NY 14227 |
| CITY WATERWAY ENTERPRISES | 26458 MAPLE VALLEY HIGHWAY PO BOX 650 MAPLE VALLEY WA 98038 |
| CITY WATERWAY INVESTMENTS INC | 1900 EAST D ST TACOMA WA 98421 |
| CITY WIDE CLEANERS | 1652 BLACKWELL ROAD SARNIA ON CANADA |
| CITY WIDE CLUB OF CLUBS INC | PO BOX 8446 HOUSTON TX 77288 |
| CITY WINDOW CLEANING INC OF | 53 WILMINGTON DE |
| CITY WINDOW CLEANING, INC. OF DE | P.O. BOX 53 WILMINGTON DE 19899 |
| CITY'S FREIGHT SYSTEMS INC | 1516 CHURCH STREET WINDSOR ON CANADA |
| CITY-WIDE PETROLEUM INC | PO BOX 55628 HOUSTON TX 77255-5628 |
| CITYSIDE ARCHIVES LTD | 499 MILL RD EDISON 08837 |
| CITYSIDE ARCHIVES LTD | 499 MILL ROAD EDISON NJ 08837 |
| CITYSIDE ARCHIVES, LTD. | 488 MILL RD. EDISON NJ 08837 |
| CITYTEAM MINISTRIES | 2304 ZANKER ROAD SAN JOSE CA 95131-1115 |
| CITYWIDE POWER WASH | 2926 ST. LO IRVING TX 75060 |
| CIVIC | 1209 NUECES AUSTIN TX 78701 |
| CIVIL CONSTRUCTION CO & ENVIRONMENT | PO BOX 538 WESTLAKE LA 70669 |
| CIVIL CONSTRUCTION COMPANY | PO BOX 538 WESTLAKE LA 7669 |
| CIVIL JUSTICE ASSOCIATION OF CA | 1201 K  STREET SUITE 1850 SACRAMENTO CA 95814 |
| CIVIL MECHANICAL INC | PO BOX 355 CLUTE TX 77531 |
| CIVIL MECHANICAL, INC. | PO BOX 15173 HOUSTON TX 77220 |
| CJ HOLDING LLC | 11827 MIGHTY REDWOOD DRIVE HOUSTON TX 77059 |
| CJ HOLDINGS LLC | 11827 MIGHTY REDWOOD DRIVE HOUSTON TX 77059 |
| CJ HOLDINGS LLC | PO BOX 890802 HOUSTON 77286 |
| CJ HOLDINGS LLC | PO BOX 890802 HOUSTON TX 77286 |
| CJ HOLDINGS, LLC | 11827 MIGHTY REDWOOD HOUSTON TX 77059 |
| CJB FIRE & SAFETY | 6411 FOREST HILL DR. FT. WORTH TX 76119 |
| CJE GROUP LLC | 10232 CLARENCE BARNES ROAD PRINCESS ANNE MD 21853 |
| CJP INTERNATIONAL PTE LTD | 11 STAMFORD ROAD HEX 02-03 CAPITOL SINGAPORE 178884 SLOVENIA |
| CK COLORS-CROMPTON & KNOWLES COLORS INC | PO BOX 341 READING PA 19603 |
| CK KEUNG | 33 MCBRIDE LN TORONTO ON M2N 7B8 CANADA |
| CK MACHINE & GRINDING | PO BOX 40248 HOUSTON TX |
| CK MACHINE & GRINDING | PO BOX 40248 HOUSTON TX 77292 |
| CK TECHNOLOGIES LLC | 1701 MAGDA DRIVE MONTPELIER OH 43543 |
| CKIA(S) TRANSLATION SERVICES | 5550 HAMPSHIRE CORPUS CHRISTI TX 78408 |
| CKM FORMULATIONS | 2950 STAURN STREET # G BREA CA 92821 |
| CKS PACKAGING INC | PO BOX 44386 ATLANTA GA 303361386 |
| CLACK CORPORATION | 4482 DURAFORM LANE WINDSOR WI 53598 |
| CLACK CORPORATION | EAST 4462 DURAFORM LANE WINDSOR WI 53598-9716 |

| Claim Name | Address Information |
|---|---|
| CLAIMS COMPENSATION BUREAU, INC. | 1100 E. HECTOR STREET, SUITE 250 CONSHOHOCKEN PA 19428 |
| CLAIRANT CORP- | MT HOLLY RAW MATERIAL WAREHOUSE HWY 27 WEST CHARLOTTE NC 28214 |
| CLAIRANT CORPORATION | FKA SANDOZ CHEMICAL CORPORATION 4000 MONROE RD CHARLOTTE NC 28205 |
| CLAIRANT CORPORATION | MT HOLLY FINISHED GOODS HWY 27 WEST BLDG #32 CHARLOTTE NC 28214 |
| CLAIRANT CORPORATION | 78 CHERT QUARRY RD MARTIN SC 29836 |
| CLAIRE ELIZABETH BANHAM | 57B WICKHAM ROAD BECKENHAM KENT BR3 2QJ * |
| CLAIRE GREENBERG | 6442 RUTGERS STREET HOUSTON TX 77005 |
| CLAIRE GREENBERG | 6442 RUTGERS ST HOUSTON 77005 |
| CLAIRE HACKNEY | 13219 GOLDEN FIELD DR. HOUSTON TX 77059 |
| CLAIRE L TAUFER | PO BOX 2451 HOUSTON 77001 |
| CLAIRE LIU GREENBERG DD | 6442 RUTGERS ST HOUSTON TX 77005 |
| CLAIRE NORAH REID | 2 ABOYNE ROAD LONDON SW17 0AE ENGLAND |
| CLAIRE R HACKNEY | PO BOX 2451 HOUSTON TX 77252-2451 |
| CLAIRE TAYLOR | 193A MAYBANK ROAD SOUTH WOODFORD LONDON E18 1EP ENGLAND |
| CLAIROL INC | 225 HIGH RIDGE ROAD STAMFORD CT 06922 |
| CLAIROL INC | 30 ROCKEFELLER PLZ NEW YORK NY 101120015 |
| CLAIRSON INDUSTRIES OF ATLANTA | 6170 BROOKHOLLOW PARKWAY NORCROSS GA 30071-3536 |
| CLAPBOARD LLC | 101 PARK AVENUE NEW YORK NY 10178 |
| CLARA ELAINE MOODY DD | 2020 WESTCREEK LN A70 HOUSTON TX 77027 |
| CLARA ESTELA VILLALOBOS PADILLA | COL AMPLIACION NAPOLES DELEG BENITO JUAREZ CP 3810 MONTENEGRO, REPUBLIC OF |
| CLARA MIRIAM RIGBY | 7 OUSEBANK WAY STONY STRATFORD MILTON KEYNES MK11 1JY * |
| CLARA MOODY | 2020 WESTCREEK LN A70 HOUSTON TX 77027 |
| CLARA SPECIAL MARITIME ENTERPRISE | 141-143 VOULIAGMENIS  AVE VOULA ATHENS 16673 GREECE |
| CLARABELLE DE VRIES | 1304 W GREEN ST KERAMOS ILL CHAPTER URBANA IL 61801 |
| CLARAGE | 6701 HIGHWAY BLVD STE 120 KATY TX 774941089 |
| CLARE LOUISE BOLTON | BURNS LODGE 21 WYCLIFFE RD LONDON SW11 5QR * |
| CLARE MARY DAWSON | RATHVIEW RATHAWGAN CO KILDARE * |
| CLARE NUTT | BANCROFT PARK LITTLE ABINGTON CAMBRDIGE CAMBS CB2 3RP * |
| CLARE, JUDGE L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8401 HOUSTON TX 77007 |
| CLAREMONT CHEMICAL COMPANY LIMITED | WARLEY STREET UPMINSTER ESSEX RM14 3PJ RM14 3PJ UNITED KINGDOM |
| CLARENCE BREWTON | PO BOX 777 CHANNELVIEW TX 77530 |
| CLARENCE BREWTON | 19902 WIGWAM CROSBY TX 77532 |
| CLARENCE BREWTON | 19902 WIGWAM CROSBY 77532 |
| CLARENCE BUDGEWATER JR | 6212 RAINTREE DR PEARLAND TX 77584 |
| CLARENCE BUDGEWATER JR | 6212 RAINTREE DR PEARLAND 77584 |
| CLARENCE CHIASSON | 8121 DOCKAL DR. HOUSTON TX 77028 |
| CLARENCE CHIASSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| CLARENCE HARRISON JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| CLARENCE HENRY | 727 11TH AVENUE CLINTON IA 52732 |
| CLARENCE J BERTRAND (CJ) DD | PO BOX 546 IOWA LA 706470546 1000024901 |
| CLARENCE JOHNSON | 10801 CHOATE RD PASADENA TX 77507 |
| CLARENCE JOHNSON | 401 MCDERMOTT ST APT 508 DEER PARK TX 775364882 |
| CLARENCE L GELDMEIER | PO BOX 2451 HOUSTON TX 77252-2451 |
| CLARENCE MACHICEK | 3610 FLEMING DRIVE BAYTOWN TX 77521 |
| CLARENCE MAY | 6331 WYNNWOOD LN HOUSTON TX 77008 |
| CLARENCE POWELL | 5610 YORKWOOD ST. HOUSTON TX 77016 |
| CLARENCE POWELL | 5610 YORKWOOD ST. HOUSTON 77016 |
| CLARENCE POWELL JR | PO BOX 2451 HOUSTON TX 77252-2451 |

| Claim Name | Address Information |
|---|---|
| CLARENCE RICE TRUCKING | JOHN CARROLL ROAD LAKELAND FL 33801 |
| CLARENCE ROBERTS | 1512 RIVERCHASE TRAIL BIRMINGHAM AL 35244 |
| CLARENCE SMITH | 19003 BARRY LANE HUMBLE TX 77346 |
| CLARENCE SMITH DD | 19003 BARRY LN HUMBLE TX 77346 |
| CLARENCE WAIDA | PO BOX 2451 HOUSTON TX 77252-2451 |
| CLARENDON & PITTSFORD RAILROAD | ONE RAILWAY LANE BURLINGTON VT 05401 |
| CLAREY/NAPIER INTERNATIONAL | 1221 MCKINNEY SUITE 3112 HOUSTON TX 77010 |
| CLARIANT | 625 EAST CATAWBA AVE MOUNT HOLLY NC 28120 |
| CLARIANT | 4000 MONROE ROAD CHARLOTTE NC 28205 |
| CLARIANT (SINGAPORE) PTE LTD | 8 THIRD CHIN BEE ROA SINGAPORE SLOVENIA |
| CLARIANT (SINGAPORE) PTE LTD | 1 INTERNATIONAL BUSINESS PARK, #03- SINGAPORE SLOVENIA |
| CLARIANT CHEMICALS | POST OFFICE BOX 1466 GAINESVILLE FL |
| CLARIANT CHEMICALS | POST OFFICE BOX 1466 GAINESVILLE FL 32602 |
| CLARIANT CORP | 4000 MONROE RD CHARLOTTE 28205 |
| CLARIANT CORP PIGMENTS DIVISION | 500 WASHINGTON ST COVENTRY RI 02816 |
| CLARIANT CORP WAX DIVISION | 4000 MONROE ROAD CHARLOTTE NC 28205 |
| CLARIANT CORP. | FINAZZO, COSSOLINI, O'LEARY, MEOLA AND HAGER, LLC ROBERT MEOLA, ESQ.,ROBERT M. WOLF, ESQ; 36 CATTANO AVE. MORRISTOWN NJ 07960 |
| CLARIANT CORP. BUSINESS UNIT ELECTRONIC | MATERIALS 70 MEISTER AVENUE SOMMERVILLE NJ 08876 |
| CLARIANT CORPORATION | 70 MEISTER AVENUE SOMMERVILLE NJ 08876 |
| CLARIANT CORPORATION | 70 MEISTER AVENUE SOMERVILLE NJ 08876 |
| CLARIANT CORPORATION | 70 MEISTER AVENUE SOMERVILLE NJ 08878 |
| CLARIANT CORPORATION | C/O EURO WAREHOUSE 375 AIRPORT ROAD WORCESTER MA 01602 |
| CLARIANT CORPORATION | 500 WASHINGTON STREET COVENTRY RI 02816 |
| CLARIANT CORPORATION | 382 ARBOUR COURT WINCHESTER VA 22602 |
| CLARIANT CORPORATION | 371236M PITTSBURGH PA 15250 |
| CLARIANT CORPORATION | SURFACTANTS DIV, FUNCTIONAL CHEMICALS 624 E. CATAWBA AVE MT. HOLLY NC 28120 |
| CLARIANT CORPORATION | 625 EAST CATAWBA AVE MOUNT HOLLY NC 28120 |
| CLARIANT CORPORATION | 625 CATAWBA AVE. MOUNT HOLLY NC 28120 |
| CLARIANT CORPORATION | PO BOX 866 MOUNT HOLLY NC 28120 |
| CLARIANT CORPORATION | POL BOX 1026 CHARLOTTE NC 28201 |
| CLARIANT CORPORATION | 4000 MONROE ROAD CHARLOTTE NC 28205 |
| CLARIANT CORPORATION | LEGAL DEPARTMENT ATTN: CHRIS BARNARD 4000 MONROE ROAD CHARLOTTE NC 28205 |
| CLARIANT CORPORATION | 400 MONROE ROAD CHARLOTTE NC 28218 |
| CLARIANT CORPORATION | 4000 MONROE ROAD CHARLOTTE NC 28218 |
| CLARIANT CORPORATION | INLAND STAR DISTRIBUTED 6125 HARRIS TECHNOLOGY BLVD CHARLOTTE NC 28269 |
| CLARIANT CORPORATION | MASTERBATCHES DIVISI ALBION INDUSTRIAL PA ALBION MI 49224 |
| CLARIANT CORPORATION | MASTERBATCHES DIVISI 1005 PROGRESS CIRCLE LAWRENCEVILLE GA 30043 |
| CLARIANT CORPORATION | MASTERBATCHES DIVISI 9101 INTERNATIONAL P MINNEAPOLIS MN 55428 |
| CLARIANT CORPORATION | 3597 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CLARIANT CORPORATION | 3618 COLLECTION CENTER DRIVE CHICAGO IL 60693-0036 |
| CLARIANT CORPORATION | 4425 EAST ELWOOD PHOENIX AZ 85040 |
| CLARIANT CORPORATION SPECIALISTS | BONITA AVENUE POWONA CA 91767 |
| CLARIANT DE MEXICO S.A DE C.V. | BLVD TOLUCA NO 46 CO NAUCALPAN EDO DE MEXICO 53500 MONTENEGRO, REPUBLIC OF |
| CLARIANT GMBH | 65840 SULZBACH DEUTSCHLAND GEORGIA |
| CLARIANT INCORPORATED | PO BOX 18665 CHARLOTTE NC 28218 |
| CLARIANT INCORPORATED | PO BOX 75823 CHARLOTTE NC 28275-0823 |
| CLARIANT INTERNATIONAL INC. | 400 MONROE ROAD CHARLOTTE NC 28218 |
| CLARIANT INTERNATIONAL LTD | 149 HUNINGE CEDEX 68331 FRANCE |

| Claim Name | Address Information |
|---|---|
| CLARIANT INTERNATIONAL LTD. | ROTHAUSSTRASSE 61 CH- 4131 MUTTENZ SWITZERLAND |
| CLARIANT LIFE SCIENCE MOLECULES | (AMERICA) 2114 LARRY JEFFERS ROAD ELGIN SC 29045 |
| CLARIANT LIFE SCIENCE MOLECULES (FL) INC | LEGAL DEPARTMENT ATTN: CHRIS BARNARD 4000 MONROE ROAD CHARLOTTE NC 28205 |
| CLARIANT LIFE SCIENCE MOLECULES INC. | (FLORIDA)  ATTN: CHRIS BARNARD LEGAL DEPARTMENT 4000 MONROE ROAD CHARLOTTE SC 28205 |
| CLARIANT LSM, INC | 2114 LARRY JEFFERS ROAD ELGIN SC 29045 |
| CLARIANT MASTER BATCHES DIVISION | 926 ELLIOTT DRIVE ALBION MI 49224 |
| CLARIANT MASTER BATCHES DIVISION | 3631 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CLARIANT MASTERBATCH | 4000 MONROE ROAD CHARLOTTE NC 28205 |
| CLARIANT MASTERBATCH DIVISIO | 85 INDUSTRIAL DRIVE HOLDEN MA 01520 |
| CLARIANT MASTERBATCHES (DEUTSCHLAND | HOHENRHEIN 1 LAHNSTEIN 56112 GEORGIA |
| CLARIANT MASTERBATCHES (THAILAND) | 31 RAMA III ROAD, (R BANGKOK 10120 THAILAND |
| CLARIANT MASTERBATCHES DIVISION | HOLDEN INDUSTRIAL PA 85 INDUSTRIAL DRIVE HOLDEN MA 01520 |
| CLARIANT MASTERBATCHES DIVISION | 3618 COLLECTION CENTER DR CHICAGO 60693 |
| CLARIANT MASTERBATCHES DIVISION | 3618 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CLARIANT MEXICO SA DE CV | COL EL CONDE BLVD TOLUCA 46 NAUCALPAN 53500 MONTENEGRO, REPUBLIC OF |
| CLARIANT MEXICO SA DE CV | COL EL CONDE NAUCALPAN 53500 MONTENEGRO, REPUBLIC OF |
| CLARIANT MEXICO SA DE CV | COL EL CONDE NAUCALPAN X 53500 |
| CLARIANT PAKISTAN LIMITE | 5TH FLOOR, BAHRIA COMPLEX KARACHI KHI PANAMA |
| CLARIANT POLYMER COLOR | 1515 MILLER PARKWAY MCHENRY IL 60050 |
| CLARIANT POLYMERS | 1515 MILLER PARKWAY MCHENRY IL 60050 |
| CLARIANT S A | CALLE 18 NO 43A-72 BOGOTA COLOMBIA |
| CLARIANT SOUTH AFRICA (PTY) LTD. | MASTERBATCH DIVISION 329 TUNGSTEN ROAD STRYDOM PARK SOMALIA |
| CLARIANT SPECIALTY POLYMERS | 745 MCCOLLEY STREET MILFORD DE 19963 |
| CLARICA LIFE INSURANCE COMPANY | 1555 PEEL  BUREAU 1000 MONTREAL PQ CANADA |
| CLARICE TALISMAN PEARS | JUDGES WALK HOUSE 7 BRANCH HILL HAMPSTEAD LONDON NW3 7LT ENGLAND |
| CLARIFY INC | DEPT 05812 PO BOX 39000 SAN FRANCISCO CA 94139-5812 |
| CLARION HOTEL | 2101 DIXIE CLIPPER DRIVE JACKSONVILLE FL 32218 |
| CLARION HOTEL/CONF CENTER | 2101 DIXIE CLIPPER RD. JACKSONVILLE FL 32218 |
| CLARION TECHNICAL CONFERENCE | 3401 LOUISIANA SUITE 255 HOUSTON TX 77002 |
| CLARISSA ANNE GOODALL | 5 WEST MEWS WEST WARWICK PLACE LONDON SW1V 2DJ ENGLAND |
| CLARITY COMPUTER SERVICES | 21 FESSEDEN MT. CLEMENS MI 48043 |
| CLARITY DOCUMENT MNGT INST INC | 9430 RESEARCH BLVD AUSTN TX 78759 |
| CLARK A BOUDREAUX | PO BOX 2451 HOUSTON TX 77252-2451 |
| CLARK A HEWITT | 13323 LAKE PASSAGE LN HOUSTON TX 77044 |
| CLARK A POPP | RT 2 BOX 74C EL CAMPO TX 77437 |
| CLARK BOUDREAUX | 505 MANSFIELD PARK CT LEAGUE CITY TX 77573 |
| CLARK BOUDREAUX | 422 HEATHER RIDGE SAN ANTONIO TX 78258 |
| CLARK CONTROLS | 1146 E. 152ND STREET CLEVELAND OH 44110 |
| CLARK COUNTY TREASURER | P.O. BOX 1305 SPRINGFIELD OH 45501 |
| CLARK ENVIRONMENTAL, INC | 755 PRAIRIE INDUSTRIAL PKWY MULBERRY FL 33860 |
| CLARK EQUIPMENT C/O AARON KLEINBAUM | ASSISTANT CO. COUNSEL & ENVIORNMENTAL INGERSOLL-RAND COMPANY 200 CHESTNUT RIDGE ROAD WOODCLIFF LAKE NJ 07675 |
| CLARK FIRE EQUIPMENT | PO BOX 339 DEER PARK TX 77536 |
| CLARK FIRE EQUIPMENT INC | 1838 FEDERAL RD HOUSTON 77015 |
| CLARK FIRE EQUIPMENT INC | PO BOX 339 DEER PARK TX 77536 |
| CLARK FIRE EQUIPMENT INC | 339 DEER PARK TX 77536 |
| CLARK FIRE EQUIPMENT, INC. | 1838 FEDERAL ROAD HOUSTON TX 77015 |
| CLARK FREIGHT LINES | 5129 PINE AVE PASADENA TX 77503 |

| Claim Name | Address Information |
|---|---|
| CLARK FREIGHT LINES | 5129 PINE ST PASADENA TX 77503 |
| CLARK FREIGHT LINES | 5129 PINE AVE PASADENA 77508 |
| CLARK FREIGHT LINES | 5129 PINE AVE PASADENA TX 77508 |
| CLARK FREIGHT LINES | PO BOX 5250 PASADENA TX 77508-5250 |
| CLARK FREIGHT LINES INC. | PASADENA TX 77508-5250 |
| CLARK FREIGHT LINES, INC. | 306 EAST EMMA AVENUE SPRINGDALE AR 72764 |
| CLARK HEWITT | 13323 LAKE PASSAGE LANE HOUSTON TX 77044 |
| CLARK HEWITT | 13323 LAKE PASSAGE LANE HOUSTON 77044 |
| CLARK HILL, P.L.C. | 500 WOODWARD AVENUE SUITE 3500   Account No. 0371 DETROIT MI 48226-3435 |
| CLARK LABORATORIES | FUEL AND LUBES LAB 4000 TECH CENTER DRI MONROEVILLE PA 15146 |
| CLARK LABORATORIES LLC | 1801 ROUTE 51 SOUTH, JEFFERSON HILLS PA 15025 |
| CLARK MATERIAL HANDLING COMPANY | 2317 ALUMNI PARK PLAZA LEXINGTON KY 40517 |
| CLARK MATERIAL HANDLING COMPANY | PO BOX 102864 ATLANTA GA 30368-2864 |
| CLARK OIL CO. | 3913 FENTON ROAD BURTON MI 48529 |
| CLARK OIL COMPANY | C/O CT CORPORATION SYSTEMS 208 S. LASALLE STREET, #814 CHICAGO IL 60604 |
| CLARK OIL TRADING | 8181 MARYLAND AVENUE CLAYTON MO 63105 |
| CLARK OIL TRADING | 8235 FORSYTH BLVD # 400 SAINT LOUIS MO 63105 |
| CLARK OIL TRADING | 8235 FORSITH AVENUE, 4TH FLOOR ST. LOUIS MO 63105 |
| CLARK OIL TRADING COMPANY | 8235 FORSYTH BLVD, SUITE 400 CLAYTON MO 63105 |
| CLARK OIL TRADING COMPANY | 8235 FORSYTHE AVENUE SAINT LOUIS MO 63105 |
| CLARK PEST CONTROL, INC | 3481 ST AUGUSTINE ROAD JACKSONVILLE FL 32207 |
| CLARK POPP | RT 2 BOX 74C EL CAMPO TX 77437 |
| CLARK POTTER | PO BOX 2451 HOUSTON TX 77252-2451 |
| CLARK RELIANCE C/O PUFFER | 4230 GREENBRIAR STAFFORD TX FFORD TX 7 |
| CLARK RELIANCE C/O PUFFER | 4230 GREENBRIAR STAFFORD TX 77478 |
| CLARK RELIANCE CORP | PO BOX 931901 CLEVELAND OH 44193-1216 |
| CLARK RELIANCE CORPORATION | 16633 FOLTZ INDUSTRIAL PKWY STRONGSVILLE OH 44149 |
| CLARK TRUCKING | 706 RIVERDALE DR. STRATFORD CT 06497 |
| CLARK, ARTHUR J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6300 HOUSTON TX 77007 |
| CLARK, DESOTO SR | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| CLARK, DESOTO SR. | C/O IAN P. CLOUD HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| CLARK, GEORGE F. | 706 RIVERDALE DR. STRATFORD CT 06497 |
| CLARK, GERALD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLARK, HENRY H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0227 HOUSTON TX 77007 |
| CLARK, JAMES | 34 MAGNOLIA WAY CHADDS FORD PA 19317 |
| CLARK, LEON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9669 HOUSTON TX 77007 |
| CLARK, LEONARD | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| CLARK, MCGGREEVY & JOHNSON | ATTN:MICHAEL T MCGREEVY, ESQ 850 NORTH CURCH STREET ROCKFORD IL 61103 |
| CLARK, MILTON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLARK, MODEL & CO | RUA LAURO MULLER, 116 GR 3906 RIO DE JANEIRO BRAZIL |
| CLARK, NEIL | 158 CAROL ROSE DR BEAVER FALLS PA 15010-9663 |
| CLARK, NORMAN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CLARK, RODNEY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CLARK, RODNEY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CLARK, RODNEY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |

| Claim Name | Address Information |
|---|---|
| CLARK, RODNEY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLARK, RODNEY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CLARK, RODNEY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CLARK, RON | FOR GEN CORP CLARK CONSULTING SERVICES 288 KENILWORTH DRIVE AKRON OH 44313 |
| CLARK, ROOSEVELT | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CLARK, ROOSEVELT | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CLARK, ROOSEVELT | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CLARK, ROOSEVELT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLARK, ROOSEVELT/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CLARK, ROOSEVELT/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CLARK, SR., JIMMY L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0959 HOUSTON TX 77007 |
| CLARK, VICKI | 314 S 6TH ST CLINTON IA 52732-4411 |
| CLARK, WILLIAM | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLARK, WILMA W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2778 HOUSTON TX 77007 |
| CLARK, YASMINE | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 1387 PROVIDENCE RI 02903 |
| CLARK-RELIANCE C/O ANDON SPECIALTIE | 9255 KIRBY DR BLDG #7 HOUSTON TX 77054 |
| CLARK-RELIANCE CORP C/O MILLER MECH | PO BOX 1 LE CLAIRE 52753 |
| CLARK-RELIANCE CORP C/O MILLER MECH | PO BOX 1 LE CLAIRE IA 52753 |
| CLARK-RELIANCE CORP C/O RS STOVER | PO BOX 398 MARSHALLTOWN IA 50158 |
| CLARK-RELIANCE CORP. | 11633 FOLTZ INDUSTRIAL PARKWAY STRONGSVILLE OH 44149 |
| CLARK-RELIANCE CORP. | 7731 SE 59TH COURT SUITE # 100 OCALA FL 34472 |
| CLARK-RELIANCE CORPORATION | 16633 FOLTZ INDUSTRIAL PARKWAY STRONGSVILLE OH 44136 |
| CLARK-RELIANCE CORPORATION | 16633 FOLTZ PARKWAY    Account No. 6500 STRONGSVILLE OH 44149 |
| CLARK-RELIANCE CORPORATION | 13200 NORTH PROMENADE STAFFORD TX 77477 |
| CLARK/BARDES CONSULTING | 2 MOUNT ROYAL AVE STE 300 MARLBOROUGH MA 01752-1960 |
| CLARKE ANALYTICAL INSTRUMENT INC | 110 PINE TREE ROAD RADNOR PA 19087 |
| CLARKE CHECKS INC | P O BOX 200247 SAN ANTONIO TX 78220-0247 |
| CLARKE ENVIRONMENTAL MOSQUITO | MANAGEMENT, INC. 159 N. GARDEN AVE. ROSELLE IL |
| CLARKE ENVIRONMENTAL MOSQUITO MGT | 159 N GARDEN ROSELLE IL 60172 |
| CLARKE INC | 8304 KNIGHT RD #6 HOUSTON TX 77054 |
| CLARKE MFG | 29032 S SALO RD MULINO OR 97042 |
| CLARKE MODET Y COMPANIA | SAN FRANCISCO 310 BENITO JUAREZ 3100 MONTENEGRO, REPUBLIC OF |
| CLARKLIFT OF FORT WORTH, | 5108 AIRPORT FWY HALTOM CITY TX 761175901 |
| CLARKLIFT OF JACKSONVILLE | 560 CYNTHIA STREET JACKSONVILLE FL 32205 |
| CLARKSON APPRAISAL SERVICES | 4864 REED CIR THOMSON IL 612857603 |
| CLARKSON SHIPPING SVCS USA INC | 1333 WEST LOOP SOUTH STE 1525 HOUSTON TX 77027 |
| CLARKSON UNIVERSITY | PO BOX 5510 POTSDAM NY 13699 |
| CLARKSON, WALSH, RHENEY & TURNER, P. A. | ATTN: N. HEYWARDS CLARKSON, III P.O. BOX 6728 GREENVILLE SC 29606 |
| CLARKSON, WALSH, RHENEY & TURNER, P.A. | ATTN: K. LINDSAY TERRELL, ESQ PO BOX 6728 GREENVILLE SC 29606 |
| CLARKSON,WALSH,RHENEY & TURNER, PA | ATTN: K. LINDAY TERRELL, ESQUIRE PO BOX 6728 GREENVILLE SC 29606 |
| CLARKSON,WALSH,RHEYNEY & TURNER, P.A. | ATTN: K. LINDAY TERRELL, ESQUIRE PO BOX 6728 GREENVILLE SC 29606 |
| CLARZANT LIFE SCIENCE MOLECULES | (AMERICA) INC. 21 14 LANY JEFFERS ROAD ELGIN SC 29045 |
| CLASS 1 CONTROLS INC | 1720 ELMVIEW HOUSTON TX 77080 |
| CLASSIC AUTO RESTORATION | SUITE 300 5OO WEST WESTERN AVE. MUSKEGON MI 49440 |
| CLASSIC AUTOMATION LLC | 795 MONROE AVENUE ROCHESTER NY 14607 |
| CLASSIC BALLOONS | 1416 UPFIELD CARROLLTON TX 75006 |
| CLASSIC CONTAINER | 1700 SOUTH HELLMAN AVENUE ONTARIO CA 91761 |

| Claim Name | Address Information |
|---|---|
| CLASSIC CONTROLS, INC. | LAKELAND |
| CLASSIC CONTROLS, INC. | 5095 S. LAKELAND DRIVE LAKELAND FL 33813 |
| CLASSIC CONTROLS, INC. | 13123 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CLASSIC ENGINEERING, INC. | 13123 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CLASSIC EVENTS | 919 W ILLINOIS URBANA IL 61801 |
| CLASSIC I LOAN FUNDING | 333 WEST 34TH ST 2ND FLOOR NEW YORK NY 10001 |
| CLASSIC LANDSCAPING | 178 HOOVER AVENUE EDISON NJ 08837 |
| CLASSIC PLASTICS | 5800 RIVER VIEW MABLETON GA 30126 |
| CLASSIC PLASTICS INC | 5800 RIVER VIEW MABLETON GA 30126 |
| CLASSIC PLUMBING HEATING & AIR | 117-B CITATION CRT HOMEWOOD AL 35209 |
| CLASSIC PROCESS EQUIPMENT, INC. | LAKELAND FL 33807-6187 |
| CLASSICAL INVESTMENTS LIMITED | C/O TALBOT CREGGY 38 QUEEN ANNE STREET LONDON W1M 9LB ENGLAND |
| CLAUD ROCK | VILLA R ROYAL ROAD POINTE AUX SABLES * |
| CLAUDE A BEVILLE | 2022 LAFAYETTE LN BAYTOWN TX 77520 |
| CLAUDE BEVILLE | 2022 LAFAYETTE LANE BAYTOWN TX 77520 |
| CLAUDE CHARLTRE | 294 GABRIELLE-ROY VARENNES QC CANADA |
| CLAUDE FONTAINE | 2269 BLAIN VARENNES CANADA |
| CLAUDE JACOBS JR | 9753 DAW COLLINS RD CLEVELAND TX 77328 |
| CLAUDE R. DAMEWOOD | 1413 WOODLAND DR POPLAR BLUFF MO 639013337 |
| CLAUDE T JACOBS | 9753 DAW COLLINS ROAD CLEVELAND TX 77327 |
| CLAUDETTE CLYNES | 8 LANDULPH HOUSE KENNINGS WAY KENNINGTON LONDON SE11 4EH ENGLAND |
| CLAUDIA B. MCAFEE | JACKSONVILLE FL 32201 |
| CLAUDIA DRAKE | 2022 VERDANT VALLEY HOUSTON TX 77479 |
| CLAUDIA DRAKE | 2022 VERDANT VALLEY HOUSTON 77479 |
| CLAUDIA ELISA FLORES VILLANEUVA | CERRADA DE ACELOTENCO #237 BARRIO DE SAN SEBASTIAN 2040 MONTENEGRO, REPUBLIC OF |
| CLAUDIA ELISA FLORES VILLANEUVA | TLACOQUEMECATL NO.21 COL. DEL VALLE 3100 MONTENEGRO, REPUBLIC OF |
| CLAUDIA HERRERA | PO BOX 2583 HOUSTON TX 77252-2583 |
| CLAUDIA JEAN NORMAN | HILLSIDE VICARAGE LANE BARROW GURNEY BRISTOL BS48 3RT * |
| CLAUDIA LETICIA TORRES SALAZAR | CARR TAMPICO-MANTE NO 102 TAMPICO 89348 MONTENEGRO, REPUBLIC OF |
| CLAUDIA MORRILL PERSONNEL INC | 2400 AUGUSTA SUITE 224 HOUSTON TX 77057 |
| CLAUDIA VERONICA TURRUBIATES BALBOA | AGUSTIN MELGAR NO 106 TAMPICO 89359 MONTENEGRO, REPUBLIC OF |
| CLAUDINE MURPHY | 1 MALCOLM COURT ASHBOURNE ROAD EALING LONDON W5 W5 3DW ENGLAND |
| CLAUSEN COMPANIES | 1219 SOUTH 2ND STREET CLINTON IA 52732 |
| CLAUSEN SAFETY COMPANY | 1219 SOUTH SECOND STREET CLINTON IA 52732 |
| CLAUSEN SUPPLY CO. | D/B/A CLAUSEN TRUCKING CO. TERRY M GIEBELSTEIN, LANE & WATERMAN LLP 220 N. MAIN ST., STE. 600 DAVENPORT IA 52801 |
| CLAUSEN SUPPLY CO. | C/O TERRY M. BIEBELSTEIN LANE & WATERMAN LLP DAVENPORT IA 52801 |
| CLAUSEN SUPPLY CO. D/B/A CLAUSEN | WAREHOUSING CO., TERRY M GIEBELSTEIN LANE & WATERMAN LLP 220 N. MAIN ST., STE. 600 DAVENPORT IA 52801 |
| CLAUSEN SUPPLY COMPANY | 1219 SOUTH SECOND STREET CLINTON IA 52732 |
| CLAUSEN SUPPLY COMPANY | LANE & WATERMAN LLP TERRY M. GIEBELSTEIN 200 NORTH MAIN ST, SUITE 600 DAVENPORT IA 52801 |
| CLAUSEN TRUCKING | 1219 SOUTH SECOND ST. CLINTON IA 52732 |
| CLAUSEN TRUCKING | PO BOX 1173 CLINTON 52733-1386 |
| CLAUSEN TRUCKING | PO BOX 1173 CLINTON IA 52733-1386 |
| CLAUSEN WAREHOUSE | 1219 S SECOND ST CLINTON 52732 |
| CLAUSEN WAREHOUSE | PO BOX 1173 CLINTON IA 52732 |
| CLAUSEN WAREHOUSE | 1219 S SECOND STREET CLINTON IA 52732 |
| CLAUSEN WAREHOUSING AND TRUCKING | 1219 SOUTH SECOND STREET CLINTON IA 52732 |

| Claim Name | Address Information |
|------------|---------------------|
| CLAUSING SERVICE CENTER | 811 EISENHOWER DR S GOSHEN IN 46526 |
| CLAUSING SERVICE CENTER | 8530 RELIABLE PKWY CHICAGO IL 60686-0085 |
| CLAVIN C ELDRIDGE | INTERSTATE 10 WEST LAKE CHARLES LA 70601 |
| CLAVOS EURO CDO LTD | 4545 CLAWSON TANK DRIVE CLARKSTON MI 48346 |
| CLAWSON CONTAINER COMPANY | 4545 CLAWSON TANK DRIVE CLARKSTON MI 48346 |
| CLAWSON CONTAINER COMPANY | 4545 CLAWSON TANK DR CLARKSTON MI 48347 |
| CLAWSON TANK CO | DETROIT MI 48264-1615 |
| CLAWSON TANK CO. | LAKE WALES FL 33859 |
| CLAY & BAILEY MFG CO | 6401 EAST 40TH ST KANSAS CITY MO 64129 |
| CLAY & BAILEY MFG CO | PO BOX 871460 KANSAS CITY MO 64187-1460 |
| CLAY BARE | 15203 PARK ESTATES LANE HOUSTON TX 77062 |
| CLAY C BARE   DD | 15203 PARK ESTATES LN HOUSTON TX 770623657 |
| CLAY COLE | 445 HWY 412 E LOT 21 JACKSON TN 38205 |
| CLAY COUNTY CANCER SUPPORT GROUP C/ | 500 N MAIN ST FLORA IL 62839 |
| CLAY COUNTY COLF CLASSIC, INC. | PENNEY FARMS FL 32079 |
| CLAY COUNTY DISTRICT SCHOOLS | 900 WALNUT STREET GREEN COVE SPRINGS FL 32043 |
| CLAY COUNTY SOCCER CLUB | 947 SILVERIDGE COURT ORANGE PARK FL 32065 |
| CLAY COUNTY TAX COLLECTOR | 218 GREEN COVE SPRINGS FL 32043 |
| CLAY CURRIN | 13710 KING CIRCLE CYPRESS TX 77429 |
| CLAY CURRIN | 13710 KING CIRCLE CYPRESS 77429 |
| CLAY ENOS | 8661 CIN DAY RD WEST CHESTER OH 45069 |
| CLAY ENOS | 8661 CIN DAY RD WEST CHESTER 45069 |
| CLAY G CURRIN | PO BOX 2451 HOUSTON TX 77252-2451 |
| CLAY J BUNCH | CUST CLARA MARIE BUNCH UGMA IL 4 LINDENWOOD DRIVE SWANSEA IL 62226-4502 |
| CLAY J BUNCH & | ROSE BUNCH JT TEN 4 LINDENWOOD DR SWANSEA IL 62226-4502 |
| CLAY M. WHITE | SAMMONS & PARKER 218 NORTH COLLEGE DR. TYLER TX 75702 |
| CLAY PARK LAB | 1700 BATHGATE ROAD BRONX NY 10457 |
| CLAY STERLING | PO BOX 3785 BEAUMONT TX 77704-3785 |
| CLAY T ENOS   DD | 11530 NORTHLAKE DR CINCINNATI OH 45249 |
| CLAY WILFERT - CANDIDATE | 4207 WEST JEVON LAKE CHARLES LA 70605 |
| CLAY, ALICE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CLAY, ALICE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CLAY, ALICE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CLAY, ALICE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLAY, ALICE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CLAY, ALICE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CLAY, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLAY, ODEL | BRENT COON & ASSOCIATES 3550 FANNIN BEAUMONT TX 77701 |
| CLAY, RALPH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLAYBON, DOROTHY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CLAYBORNE, CHARLES | 1116 WOOD CHASE   Account No. 4083 PEARLAND TX 77581 |
| CLAYMONT FIRE COMPANY #1 | 3223 PHILADELPHIA PIKE CLAYMONT DE 19703 |
| CLAYTON ATCHISON | 119 CR 698A ANGLETON TX 77515 |
| CLAYTON BILTMORE & SHOUSE LLC | 3411 RICHMOND AVE STE 610 HOUSTON TX 770463406 |
| CLAYTON BLOCK CO., INC. | ROUTE 1 SOUTH EDISON NJ 08817 |
| CLAYTON BLOCK COMPANY INC | 3015 LAKEWOOD NJ 08701 |
| CLAYTON C HOWARD | PO DRAWER D DEER PARK TX 77536-1900 |
| CLAYTON CLEVINGER | JACKSONVILLE FL 32201 |
| CLAYTON CORPORATION | 866 HORAN DRIVE FENTON MO 63026 |

| Claim Name | Address Information |
|---|---|
| CLAYTON COUNTY | 121 S. MCDONOUGH ST JONESBORO GA 30236 |
| CLAYTON COUNTY | 121 S. MCDONOUGH ST   Account No. 09# 702155, 702156, 702157 JONESBORO GA 30236-3651 |
| CLAYTON COUNTY TAX COMMISSIONER | 121 S. MCDONOUGH ST ANNEX 3, 2ND FLOOR   Account No. 09# ND0062, ND0063, ND0064 JONESBORO GA 30236 |
| CLAYTON COUNTY TAX COMMISSIONER | 121 S MCDONOUGH ST JONESBORO GA 30236 |
| CLAYTON ENVIRONMENTAL CONSULTANTS | 2430 CAMINO RAMON STE 122 SAN RAMON CA 945834321 |
| CLAYTON H ATCHISON DD | 119 C R 698A ANGLETON TX 77515 |
| CLAYTON HALL | 902 WOODLAND CHANNELVIEW TX 77530 |
| CLAYTON HART | 8805 N TABLER RD MORRIS IL 60450-9988 |
| CLAYTON HART | 903 MAGNOLIA STREET MARSEILLES IL 61341 |
| CLAYTON HARTMAN | 1214 W STROKER CROSBY TX 77532 |
| CLAYTON INDUSTRIES | DEPT 2636 LOS ANGELES CA |
| CLAYTON INDUSTRIES | 3051 EXON AVENUE CINCINNATI OH 45241 |
| CLAYTON INDUSTRIES | 17477 HURLEY ST CITY OF INDUSTRY 91744 |
| CLAYTON INDUSTRIES | 17477 HURLEY ST CITY OF INDUSTRY CA 91744 |
| CLAYTON INDUSTRIES CO. | PO BOX 5530 EL MONTE CA 91734-1530 |
| CLAYTON J ANDERSON | C/O ANDERSEN, CAROLYN G. 10165 RHODE ISLAND RD BLOOMINGTON MN 554382571 |
| CLAYTON JOHNSON | 814 LA CRESTA CT GRAND PRAIRIE TX 75052 |
| CLAYTON L HARTMAN | 1214 WEST STROKER CROSBY TX 77532 |
| CLAYTON LONG | 2273 EAST ARMAND LAKE CHARLES LA 70611 |
| CLAYTON MANUFACTUING | 5530 EL MONTE CA |
| CLAYTON MANUFACTURING | DEPT #2636 LOS ANGELES CA |
| CLAYTON S HALL | 902 WOODLAND CHANNELVIEW TX 77530 |
| CLAYTON SMITH | 14619 MAISEMORE HOUSTON TX 77015 |
| CLAYTON SMITH JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| CLAYTON WADSWORTH | JACKSONVILLE FL 32201 |
| CLAYTON WADSWORTH | 9800 TOUCHTON ROAD APT#831 JACKSONVILLE FL 32246 |
| CLAYTON, EZELL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLAYTON, PERCY H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2219 HOUSTON TX 77007 |
| CLC LUBRICANTS | 100 SOUTH OLD KIRK RD. GENEVA IL 60134 |
| CLEAN 05 | 3091 MAPLE DR NE STE 305 ATLANTA GA 303052632 |
| CLEAN AIR CONCEPTS | 11449 DEERFIELD ROAD CINCINNATI OH 45242 |
| CLEAN AIR ENGINEERING INC | 500 WEST WOOD ROAD PALATINE IL 60067 |
| CLEAN AIR ENGINEERING INC | 500 WEST WOOD STREET PALATINE IL 60067 |
| CLEAN AIR ENGINEERING INC | 500 WEST WOOD ST PALATINE IL 60067-4929 |
| CLEAN AIR ENGINEERING PERFORMANCE | 7936 CORNER ROAD POWELL TN 37849 |
| CLEAN AIR ENGINEERING/CAE | 500 W WOOD STREET PALATINE IL 60067 |
| CLEAN AIR ENGINEERING/CAE | 500 W WOOD ST PALATINE IL 60067-4929 |
| CLEAN AIR TECHNOLOGY | 185 MAIN STREET PO BOX 380 BELMONT NH 03220-0380 |
| CLEAN CHANNEL ASSOCIATION | 111 EAST LOOP NORTH ROOM 270 HOUSTON TX 77029 |
| CLEAN CHANNEL ASSOCIATION | PO BOX 4346 DEPT 821 HOUSTON TX 77210-4346 |
| CLEAN CHANNEL ASSOCIATION INC | PO BOX 4346  DEPT 821 HOUSTON TX 77210-4346 |
| CLEAN CO SYSTEMS INC | PO BOX 975097 DALLAS TX 75397-5097 |
| CLEAN COAST TECHNOLOGIES INC | 1041 THOMAS AVE PASADENA 77506 |
| CLEAN COAST TECHNOLOGIES INC | 1041 THOMAS AVE PASADENA TX 77506 |
| CLEAN FUELS CLEARINGHOUSE | 12324 E 86TH ST N SUITE 243 OWASSO OK 74055 |
| CLEAN FUELS CLEARINGHOUSE | 350 SOUTH CENTER ST SUITE 500 RENO NV 89501 |
| CLEAN FUELS DEVELOPMENT COALITION | 4641 MONTGOMERY AVENUE  SUITE 350 BETHESDA MD 20814 |

| Claim Name | Address Information |
|---|---|
| CLEAN FUELS FOUNDATION | 1925 NORTH LYNN STREET  SUITE 725 ARLINGTON VA 22209 |
| CLEAN HARBOR | 4090 TELFER ROAD CORUNNA ON CANADA |
| CLEAN HARBOR | 3035 SARNIA ON CANADA |
| CLEAN HARBOR | PO BOX 3035 SARNIA ON CANADA |
| CLEAN HARBOR | 4090 TELFER ROAD CORUNNA ON N0N 1G0 CANADA |
| CLEAN HARBORS | PO BOX 46227 TORONTO ON CANADA |
| CLEAN HARBORS | STATION A TORONTO ON CANADA |
| CLEAN HARBORS | PO BOX 3442   Account No. LYON BOSTON MA 02241-3442 |
| CLEAN HARBORS | 52735 CLARK ROAD WHITE CASTLE LA 70788 |
| CLEAN HARBORS | 2202 GENOA RED BLUFF GENOA TX 77034 |
| CLEAN HARBORS CANADA INC | 265 N FRONT ST., STE 502 SARNIA ON CANADA |
| CLEAN HARBORS ENV SERVICES | 500 BATTLEGROUND RD LA PORTE TX 77571 |
| CLEAN HARBORS ENVIROMENTAL | SVC, INC. PO BOX 3442 BOSTON MA 02241 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | 1501 WASHINGTON STREET BRAINTREE MA |
| CLEAN HARBORS ENVIRONMENTAL SERVICES | R CRAIG LACKEY VICE PRESIDENT AND CHIEF COUNSEL 400 ARBOR LAKE DRIVE SUITE B-900 COLUMBIA SC 29223 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, | INC. 42 LONGWATER DRIVE NORWELL MA 02061 |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, | INC. 2202 GENOA RED BLUFF RD. HOUSTON TX 7708 |
| CLEAN HARBORS ENVIRONMENTAL SVC CO | 3 SUTTON PLACE EDISON NJ 08817 |
| CLEAN HARBORS ENVIRONMENTAL SVC INC | 42 LONGWATER DR PO BOX 9149 NORWELL 02061-9149 |
| CLEAN HARBORS ENVIRONMENTAL SVC INC | 42 LONGWATER DR PO BOX 9149 NORWELL MA 02061-9149 |
| CLEAN HARBORS ENVIRONMENTAL SVC INC | PO BOX 3442 BOSTON MA 02241-3442 |
| CLEAN HARBORS ENVIRONMENTAL SVCS INC | MEMBER, CAM-OR SITE EXTENDED GROUP C/O DENNIS REIS, BRIGGS AND MORGAN 2200 IDS CENTER, 80 S 8TH ST MINNEAPOLIS MN 55402 |
| CLEAN MACHINE AUTO DETAILING | 1308 BRYRON DEER PARK TX 77536 |
| CLEAN MACHINE AUTO DETAILING | 1308 BYRON DEER PARK TX 77536 |
| CLEAN PARTS SERVICE | 1614 SPANN DALLAS TX |
| CLEAN VENTURE INC | PO BOX 18143 NEWARK NJ 07191-8143 |
| CLEAN-CO SYSTEMS | 16308 AVE C   Account No. 35266 CHANNELVIEW TX 77530 |
| CLEAN-CO SYSTEMS | 1659 CHANNELVIEW TX 77530 |
| CLEAN-CO SYSTEMS INC. | 6221 BRIDGEMOUNT HOUSTON TX 77087 |
| CLEANING PLUS CARPET SERVICE LTD | ROOM 1004, 10/F., JAVA COMMERCIAL CENTRE, NO. 128, JAVA RD, NORTH POINT HONG KONG |
| CLEANING PLUS CARPET SERVICES LIMITED | ROOM 1004, 10/F, JAVA COMMERCIAL CENTRE, NO. 128, JAVA ROAD NORTH POINT , HONG KONG |
| CLEANING PLUS CARPET SERVICES LTD | RM 1004, 10/F JAVA COMMERCIAL CENTR HONG KONG HONG KONG |
| CLEANING SPECIALTIES CO/CSC | PO BOX 847468 DALLAS TX 75284-7468 |
| CLEANING SPECIALTIES CO/CSC | 1910 NAPOLEON HOUSTON TX 77003 |
| CLEANING SPECIALTIES COMPANY | 1910 NAPOLEON HOUSTON TX 77003 |
| CLEANING SPECIALTIES LP | PO BOX 847468 DALLAS TX 75284-7468 |
| CLEANING SPECIALTIES LP | 1910 NAPOLEON HOUSTON TX 77003 |
| CLEANUPTEXAS.COM LP | PO BOX 201965 HOUSTON TX 77216-1965 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847489 DALLAS TX 75284-7489 |
| CLEAR CORPS USA | 1416 SULPHUR SPRING RD BALTIMORE MD 21227 |
| CLEAR CREEK EDUCATION FOUNDATION | BOX 1631 LEAGUE CITY TX 77574 |
| CLEAR CREEK EQUIPMENT LLC | 602 HIGHWAY 146 S LA PORTE TX 775714834 |
| CLEAR CREEK INDEPENDENT SCHOOL DIST | 2425 E MAIN STREET LEAGUE CITY TX 77573 |
| CLEAR CREEK ISD | 4346 HOUSTON TX |
| CLEAR CREEK ISD | C/O CARL O. SANDIN - PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |

| Claim Name | Address Information |
|---|---|
| CLEAR CREEK ISD | P.O. BOX 799 LEAGUE CITY TX 77574-0799 |
| CLEAR CREEK ISD TAX OFFICE | PO BOX 650395 DALLAS 75265-0395 |
| CLEAR CREEK ISD TAX OFFICE | PO BOX 4346 HOUSTON TX 77210-4346 |
| CLEAR HORIZONS EARLY COLLEGE H S | 13735 BEAMER ROAD BOX 613 HOUSTON TX 77089 |
| CLEAR IMAGE PRINTING  GRAPHIX & SIG | 9105 LEM TURNER ROAD JACKSONVILLE FL 32208 |
| CLEAR IMAGE PRINTING GRAPHIX | 9105 LEM TURNER ROAD JACKSONVILLE FL 32208 |
| CLEAR LAKE | RECLASSIFICATIONS HOUSTON TX 77058 |
| CLEAR LAKE AREA CHAMBER OF COMMERCE | 1201 NASA ROAD 1 HOUSTON TX 77058 |
| CLEAR LAKE BOYS BASKETBALL | PO BOX 890682 HOUSTON TX 77289 |
| CLEAR LAKE CITY W A | 900 BAY AREA BLVD HOUSTON TX 77058 |
| CLEAR LAKE CITY WATER AUTHORITY | C/O CARL O. SANDIN - PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| CLEAR LAKE CITY WATER AUTHORITY TAX | 900 BAY AREA BLVD HOUSTON 77058 |
| CLEAR LAKE CITY WATER AUTHORITY TAX | 900 BAY AREA BLVD HOUSTON 77058 |
| CLEAR LAKE CONSTRUCTION | 1909 MARVIN CIRCLE SEABROOK TX 77586 |
| CLEAR LAKE H S PROJECT GRAD | 2929 BAY AREA BLVD HOUSTON TX 77058 |
| CLEAR LAKE HIGH SCHOOL | 2929 BAY AREA BLVD HOUSTON TX 77058 |
| CLEAR LAKE HS PROJECT GRADUATION | 2929 BAY AREA BLVD HOUSTON TX 77058 |
| CLEAR LAKE LACROSSE ASSN | 1002 GEMINI SUITE 120 HOUSTON TX 77058 |
| CLEAR LAKE SOIL | PO BOX 267 LEAGUE CITY TX 77574 |
| CLEAR LAKE SOIL | PO BOX 0267 LEAGUE CITY TX 77574 |
| CLEAR LAKE SPORTS WEAR | 14219 VILLAGE BIRCH HOUSTON TX 77062 |
| CLEAR LAM PACKAGING | 1950 PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| CLEAR LAM PACKAGING INC | 1950 PRATT BLVD ELK GROVE VILLAGE 60007 |
| CLEAR LAM PACKAGING INC | 1950 PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| CLEAR LAM PACKAGING INC | 1950 PRATT BOULEVARD TRACK # 743 ELK GROVE VILLAGE IL 60007 |
| CLEAR SOUND INC | 546 PENN STREET YEADON PA 19050-3107 |
| CLEAR TECHNOLOGIES, INC. | 1199 S. BELTLINE ROAD, SUITE 102 COPPELL TX 75019 |
| CLEAR TECHNOLOGIES, INC. | 1199 S. BELTLINE ROAD SUITE 120 COPPELL TX 75019 |
| CLEARBROOK INC | 909 BLAIR AVE NEENAH WA 54956 |
| CLEARNET, CENTRE DE | 200 CONSILIUM PLACE   STE 1600 SCARBOROUGH ON CANADA |
| CLEARSTREAM BANKING | NEUE BORSENSTRASSE 1 FRANKFURT AM MAIN 60487 GEORGIA |
| CLEARWATER CHEMICAL CORP | CLEARWATER FL 34618-6865 |
| CLEARWATER ENVIRONMENTAL, INC. | N6128 PLEASANT VIEW ROAD PLYMOUTH WI 53073 |
| CLEARWATER INC | 1085 HWY 45BY-PASS SUITE 9 JACKSON TN 38301 |
| CLEARWATER LOADERS INC | PO BOX 201610 HOUSTON TX 77216-1610 |
| CLEARWATER LOADERS INC | PO  BOX 720986 HOUSTON TX 77272-0986 |
| CLEARWATER PAPER CORPORATION | 805 MILL ROAD LEWISTON ID 83501 |
| CLEARY GOTTLIEB STEEN & HAMILTON | 2000 PENNSYLVANIA AVE NW WASHINGTON DC 20006-1801 |
| CLEARY GOTTLIEB STEEN & HAMILTON | 1752 "N" ST NW WASHINGTON DC 20036 |
| CLEARY, EDDIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CLEARY, GOTTLIEB, STEEN & HAMILTON | ONE LIBERTY PLAZA NEW YORK NY 10006-1470 |
| CLEAVER BROOKS | C/O CT CORPORATION SYSTEMS 116 PINE STREET SUITE 320 HARRISBURG PA 17101 |
| CLEAVER BROOKS | SHERI S. FAUST, ESQ. - FRILOT, LLC ENERGY CENTRE - SUITE 3600 1100 POYDRAS STREET NEW ORLEANS LA 70163-3600 |
| CLEBURN D TAYLOR JR (DON) | PO BOX 777 CHANNELVIEW TX 77530 |
| CLEBURN TAYLOR JR | P O BOX 590 LIBERTY TX 77575 |
| CLEER | 5400 LBJ FREEWAY SUITE 985 DALLAS TX 75240 |
| CLEGG SERVICES LTD CO | 808 BOBWHITE RD VICTORIA TX 77905 |

| Claim Name | Address Information |
| --- | --- |
| CLEGG, LEONARD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CLEMCO SALES INC | 1823 CAMPBELL AVENUE JACKSON TN 38305 |
| CLEMENT COMMUNICATIONS INC | PO BOX 500 CONCORDVILLE PA 19331 |
| CLEMENT COMMUNICATIONS INCORPORATED | PO BOX 15214 HOUSTON TX 77220-5214 |
| CLEMENT COMMUNICATIONS, INC. | CONCORDVILLE PA 19331-7000 |
| CLEMENT JAMES WAIN | RED LION SQUARE NEWCASTLE STAFFS ST5 7ER * |
| CLEMENT L GLYNN; PATRICIA L BOHEYO | GLYNN & FINLEY LLP ATTORNEY: E.I. DU PONT DE NEMOURS & COMP 100 PRINGLE AVE, STE 500 WALNUT CREEK CA 94596 |
| CLEMENT MAURICE NOEL | STATION HOUSE STATION ROAD FARLSWOOD REDHILL RH1 6HP * |
| CLEMENT WILFRED JARVIS | 56 UPPER MALL HAMMERSMITH LONDON W6 9TA ENGLAND |
| CLEMENT, DAPHNE HAROLD | DOLGARREG LLANDOVERY DYFED SA20 0EJ UK |
| CLEMENTS O'NEILL PIERCE WILSON | 1000 LOUISIANA  SUITE 1200 HOUSTON TX 77009 |
| CLEMENTS OIL CORPORATION | ATTN: ROBERT S CLEMENTS 202 SECOND ST ATLANTA TX 75551-1679 |
| CLEMENTS, HAROLD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLEMENTS, JEANETTE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CLEMENTS, PHILLIP | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLEMENTS, WILLIAM | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CLEMENTS, WILLIAM | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLEMMIE HUGHES | PO BOX 2451 HOUSTON TX 77251-2451 |
| CLEMONS, CHARLES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLEMSON UNIVERSITY | C/O CHEMCAL AND BIOM 127 EARLE HALL CLEMSON SC 29634-0909 |
| CLEMSON UNIVERSITY FOUNDATION | PO BOX 1889 CLEMSON SC 29633 |
| CLEMSON UNIVERSITY-MICHELIN CAREER | 316 HENDRIX STUDENT CTR BOX 344007 CLEMSON SC 29634-4007 |
| CLEMTEX INC | 248 MCCARTY DRIVE HOUSTON TX |
| CLEMTEX INC | PO BOX 15214 HOUSTON TX 77220-5214 |
| CLEMTEX INC | 4750 WESTWAY CORPUS CHRISTI TX 78408 |
| CLEMTEX INC | 4750 WESTWAY  Account No. 8690 CORPUS CHRISTI TX 78408-2726 |
| CLEO | PO BOX 15835 LOVES PARK IL |
| CLEO COMMUNICATIONS | P.O. BOX 15835 LOVES PARK IL 61132 |
| CLEO O HUNTLEY | 1541 HARRIS HOLLY SPRINGS RD RUTHERFORDTON NC 28139-7717 |
| CLEOPHUS LEWIS | 805 GREENBRIAR FRIENDSWOOD TX 77546-5309 |
| CLERK & TREASURER | M AMERICUS GA 31709 |
| CLERK - SUPREME COURT | PO BOX 149335   STATE BAR OF TEXAS AUSTIN TX 78714-9335 |
| CLERK OF SUPERIOR COURT - CHATHAM | SAVANNAH GA 31412 |
| CLERK OF THE COURT | PO BOX 105422 ATLANTA GA 30348-5422 |
| CLERK SUPREME COURT | PO BOX 149301 AUSTIN TX 78714-9301 |
| CLERK TREASURER CITY OF CLINTON | 611 S 3RD STREET CLINTON IA 52732 |
| CLERK US DISTRICT COURT | 211 W FERGUSON TYLER TX 75702 |
| CLERK, SUPREME COURT | STATE BAR OF TEXAS P.O. BOX 149335 AUSTIN TX 78714-9335 |
| CLERMONT AUTOMOTIVE & TIRE CENTER INC | 789 WEST HIGHWAY 50 CLERMONT FL 34711 |
| CLERMONT UPHOLSTERY INC | 499 CINCINNATI BATAVIA PIKE CINCINNATI OH 45244 |
| CLETUS OKONKWO | PO BOX 2451 HOUSTON TX 77252 |
| CLEVE JONES | 5635 TIFFANY HOUSTON TX 77085 |
| CLEVE JONES | PO BOX 2451 HOUSTON TX 77252-2451 |
| CLEVELAND AIRPORT MARRIOTT | 4277 W 150TH ST CLEVELAND OH 44135 |
| CLEVELAND BROWNS | PO BOX 931520 CLEVELAND OH 44193-8516 |
| CLEVELAND EASTERN MIXERS | CLINTON CT 06413-0912 |
| CLEVELAND ELECTRIC COMPANY | ATLANTA GA 30392 |
| CLEVELAND ELECTRIC ILLUMINATING CO. | PO BOX 5000 CLEVELAND OH 44101 |

| Claim Name | Address Information |
|---|---|
| CLEVELAND ELECTRIC ILLUMINATING COMPANY | CHRISTOPHER SCHRAFF-ATTORNEY WITH PORTER,WRIGHT,MORRIS & ARTHUR 41 SOUTH HIGH STREET COLUMBUS OH 43215 |
| CLEVELAND FOODBANK INC | 15500 SOUTH WATERLOO RD CLEVELAND OH 44110 |
| CLEVELAND PLASTIC FILMS | GLOBAL FILM & PKG. CORP. 41740 SCHADDEN ROAD ELYRIA OH 44035 |
| CLEVELAND PLASTICS | 41740 SCHADDEN ROAD ELYRIA OH 44035 |
| CLEVELAND TECHNICAL CENTER | PO BOX 75133 CHARLOTTE NC 28275-5133 |
| CLEVELAND TIME CLOCK & SERVICE COMP | 4750 STATE ROAD CLEVELAND OH 44109 |
| CLEVELAND TUBE INC | 790 INDUSTRIAL DRIVE CLEVELAND TN 37320-2698 |
| CLEVELAND TUBING INC | 799 INDUSTRIAL DRIVE CLEVELAND TN 37311 |
| CLEVELAND VIBRATOR COMPANY | 2828 CLINTON AVENUE CLEVELAND OH 44113 |
| CLEVELAND WIRE CLOTH & MFG CO | 3573 EAST 78TH ST   Account No. 0778 CLEVELAND OH 44105-1596 |
| CLEVELAND ZOOLOGICAL SOCIETY | 3900 WILDLIFE WAY CLEVELAND OH 44109 |
| CLEVEPAK CORPORATION | 2 N RIVERSIDE PLZ SUITE 600 CHICAGO IL 60606 |
| CLEVER G. FONSECA | 14004 FOX RUN PHOENIX AZ 21131 |
| CLIA LABORATORY PROGRAM | PO BOX 105422 ATLANTA GA 30348-5422 |
| CLICK COMMERCE INC | LBX 4517 540 WEST MADISON 4TH FLOOR CHICAGO IL 60661 |
| CLICK COMMERCE, INC. | 233 NORTH MICHIGAN AVENUE, 22ND FLOOR CHICAGO IL 60601 |
| CLICK, HARRY; WOFFORD, GARY | HEARD ROBINS CLOUD & LUBEL IAN CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| CLIENT BUSINESS SERVICES INC | P O BOX 60500 FORT MYERS FL 33906 |
| CLIENTSKILLS INC | 730 BETA CIRCLE TWIN FALLS ID 83301 |
| CLIFF MANNING | 14622 THORNBLUFF COURT CYPRESS TX 77429 |
| CLIFF'S AUTOMOTIVE | 1323 PLOWMAN AVE DALLAS TX 75203-1224 |
| CLIFFORD ANDERSON INVESTIGATIONS | 6060 CHESTNUT STREET NEW ORLEANS LA 70118-5918 |
| CLIFFORD BAKER | 16329 HWY 321 DAYTON TX 77535 |
| CLIFFORD BLACKBURN | 1035 ANDOVER GLEN DR FRESNO TX 77545 |
| CLIFFORD BLACKBURN DD | 8800 BROADWAY #5241 HOUSTON TX 77061 |
| CLIFFORD BRADLEY | 1 MAYFIELD ROAD MOBBERLEY CHESHIRE WA16 7PX * |
| CLIFFORD C LEE | 3122 MILLBROOK DR PEARLAND TX 77584 |
| CLIFFORD CANNON LAWLER | 17 PRINCE GEORGE AVENUE SOUTHGATE LONDON N14 4TL ENGLAND |
| CLIFFORD CHANCE | 10 UPPER BANK ST CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE US LLP | 31 WEST 52 STREET NY NY 10019 |
| CLIFFORD DOWNS JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| CLIFFORD H HAVILAND | PO BOX 2100 BAY CITY TX 77414 |
| CLIFFORD HAVILAND | 106 RAINTREE LAKE JACKSON TX 77566 |
| CLIFFORD HILL | WALLACE ELDRIDGE, ESQ DUANE, MORRIS & HECKSCHER ONE LIBERTY PLACE PHILADELPHIA PA 19103 |
| CLIFFORD HILL | SETH V.D.H. COOLEY, ESQ DUANE, NORRIS, & HECKSCHER ONE LIBERTY PLACE PHILADELPHIA PA 19103 |
| CLIFFORD HILL C/O | WALLACE ELDRIDGE, ESQ. DUANE MORRIS & HECKSCHER ONE LIBERTY PLACE PHILADELPHIA PA 19103 |
| CLIFFORD HILL C/O | SETH V.D.H. COOLEY, ESQUIRE DUANE MORRIS & HECKSCHER ONE LIBERTY PLACE PHILADELPHIA PA 19103 |
| CLIFFORD J WILSON DD | 8302 RAMBLEBROOK CT HUMBLE TX 77396 |
| CLIFFORD LEE | 11308 ENCLAVE LAKE LANE PEARLAND TX 77584-8198 |
| CLIFFORD OF VERMONT INC | QUICK PULL CABLE DIV. SOUTH PLEASANT STREET EXTENSION RANDOLPH VT 05060 |
| CLIFFORD SHOEMAKER | I10 WEST LAKE CHARLES LA 70601 |
| CLIFFORD W ESTES CO INC | LYNDHURST NJ |
| CLIFFORD WAYNE BAKER | 16329 HWY 321 DAYTON TX 77535 |
| CLIFFORD WILSON | 8302 RAMBLEBROOK CT HUMBLE TX 77396 |

| Claim Name | Address Information |
|---|---|
| CLIFFORD WILSON | 8302 RAMBLEBROOK CT HUMBLE 77396 |
| CLIFTON ADHESIVE INC | BURGESS PLACE PO BOX 282 WAYNE NJ 07470 |
| CLIFTON BROWN | PO BOX 74 MIDFIELD TX 77458 |
| CLIFTON CURRIN | 34 KINGS RIVER COURT HUMBLE TX 77346 |
| CLIFTON HAMILTON | 737 FAIRMEADOW DR AUBREY TX 76227 |
| CLIFTON J MEEKINS   DD | 4907 ORANGE TREE DRIVE PASADENA TX 77505 |
| CLIFTON J OZEN HIGH SCHOOL CHOIR | 3433 FANNET ROAD CHEEK TX 77705 |
| CLIFTON JOEL BROWN | PO BOX 74 MIDFIELD TX 77458 |
| CLIFTON L. BREAUX | 59 EAST END AVENUE SULPHUR 70663 |
| CLIFTON P ROBBINS DD | 2 OXFORD PL ALLEN TX 750025236 |
| CLIFTON PRECISION ILSD/LITTON SYSTS INC | 2734 HICKORY GROVE RD BOX 4508 DAVENPORT IA 52808 |
| CLIFTON R RUSSELL | 2921 BROAD BAY CT LEAGUE CITY TX 775735817 |
| CLIFTON ROBBINS | 2 OXFORD PL ALLEN TX 750025236 |
| CLIFTON RUSSELL | 2921 BROAD BAY CT LEAGUE CITY TX 77573 |
| CLIFTON RUSSELL | 2921 BRD BAY CT LEAGUE CITY 77573 |
| CLIFTON, GENEVIEVE | 208 FAIRFAX WAY WILLIAMSBURG VA 23185-6546 |
| CLIFTON, TRAVIS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLIMATE CONTROLLERS | 1608 NEWCASTLE STREET BRUNSWICK GA 31520 |
| CLIMATRONICS CORPORATION | 140 WILBUR PLACE BOHEMIA NY 11716 |
| CLIMAX LUBRICANTS & EQUIPMENT CO | PO BOX 5235 HOUSTON TX 77262-5235 |
| CLIMAX MOLYBDENUM CO | ONE NORTH CENTRAL AVE PHOENIX AZ 85004 |
| CLIMAX MOLYBDENUM CO | ONE NORTH CENTRAL AVE   Account No. 1078 PHOENIX AZ 85004-4414 |
| CLIMAX MOLYBDENUM CO. | ONE GREENWICH PLAZA BOX 3306 GREENWICH CT 00836 |
| CLIMAX MOLYBDENUM MARKETING CORPORA | 5862 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLIMAX MOLYBDENUM MARKETING CORPORATION | ONE NORTH CENTRAL AVENUE PHOENIX AZ |
| CLIMAX MOLYBDENUM MARKETING CORPORATION | ONE NORTH CENTRAL AVENUE PHOENIX AZ 85004 |
| CLINE A TINCHER | PO BOX 2451 HOUSTON TX 77252-2451 |
| CLINE, ANDY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CLINE, ANDY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| CLINE, ANDY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLINE, ANDY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CLINE, ANDY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CLINE, CALVIN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLINE, CHARLES JR | 9401 PAULA CORPUS CHRISTI TX 78410-1522 |
| CLINE, CLEOPHUS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CLINGAN, GERALD D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1881 HOUSTON TX 77007 |
| CLINIC | PO BOX 1570 LAKE CHARLES LA 70602-1570 |
| CLINICAL FORMULA, LLC | D.B.A. A H C PHARMACAL 888 WEST 16TH STREET NEWPORT BEACH CA 92663 |
| CLINICAL PATHOLOGY LABORATORIES INC | PO BOX 141669 AUSTIN TX 78714-1669 |
| CLINICAL SCIENCE RESEARCH INTERNATIOAL | SIGNET TOWER 7 SAINT PAUL STREET, SUITE 1650 BALTIMORE MD 21202 |
| CLINICAL TOXICOLOGY LTD | 220 HUNTWICK LANE ENGLEWOOD CO 80113 |
| CLINIQUE D'OPTOMETRIE BOUCHERVILLE | 643 MARIE VICTORIN BOUCHERVILLE PQ CANADA |
| CLINIQUE MEDICALE P L | 85 RUE ST CHARLES, BUREAU 5 LONGUEUIL PQ CANADA |
| CLINON COX | 815 CR 6479 DAYTON TX 77535 |
| CLINT A ARNOLD | PO BOX 2451 HOUSTON TX 77252-2451 |
| CLINT ALLEN MUECK | 13050 CHAMPIONS PARK DR # 1212 HOUSTON TX 77069 |
| CLINT ARNOLD | 1807 BARRETTS GLEN PEARLAND TX 77581 |
| CLINT BARHAM | 2175 STATE RTE 22A S JACKS CREEK TN 38347 |

| Claim Name | Address Information |
|---|---|
| CLINT CARTER – CANDIDATE | 26091 CIRCLE # 462 MINEOLA TX 75773 |
| CLINT CASTELLOW | 3418 BLUEBONNET PASADENA TX 77505 |
| CLINT CLOSTIO | PO BOX 2100 BAY CITY TX 77414 |
| CLINT DAVIDS | 1128 JEFFERIES DRIVE CLINTON IA 52732 |
| CLINT DOLBY | 2011 LEGEND GROVE COURT HOUSTON TX 77062 |
| CLINT DOLBY | 2011 LEGEND GROVE COURT HOUSTON 77062 |
| CLINT HAYGOOD | 5429 LINCREST LANE HOUSTON TX 77056 |
| CLINT HOLLAND  – CANDIDATE | 301 FRANCIS COLLEGE STATION TX 77840 |
| CLINT MATTHEW DOLBY | 2011 LEGEND GROVE CT HOUSTON TX 77062 |
| CLINT MUECK | 432 FOLK CREST LN DICKINSON TX 775394293 |
| CLINT PIERCE | 318 WINDSOR SQ ALVIN TX 77511 |
| CLINT RENDALL | 6330 MAIN ST HOUSTON TX 77005 |
| CLINT-WOOD LTD. | 7 LEVIN KIPNIS STREET TEL-AVIV 69623 ICELAND |
| CLINTON AREA CHAMBER OF COMMERCE | 333 4TH AVENUE SOUTH CLINTON IA 52733 |
| CLINTON AREA CHAMBER OF COMMERCE | 721 S 2ND STREET  PO BOX 1024 CLINTON IA 52733-1024 |
| CLINTON AREA DEVELOPMENT CORP | 2100 SOUTH 21ST STREET CLINTON IA 52732 |
| CLINTON AREA SHOWBOAT THEATER | PO BOX 764 CLINTON IA 52732 |
| CLINTON BASEBALL CLUB INC | PO BOX 1295 CLINTON IA 52733-1295 |
| CLINTON CAMPBELL | 1725 BIMINI SEABROOK TX 77586 |
| CLINTON CHAMBER OF COMMERCE | PO BOX 2919 CLINTON IA 52732 |
| CLINTON CHAPPELL | 15319 DEVIN LN CROSBY TX 77532 |
| CLINTON CHAPPELL | 15319 DEVIN LN CROSBY 77532 |
| CLINTON CHEMICAL COMPANY | 24000 GREATER MACK ST. SAINT CLAIR SHORES MI 48080 |
| CLINTON CLOESSNER | 387 TRAVIS DR VICTORIA TX 779053038 |
| CLINTON CLOSTIO | 6049 CR 803 SWEENY TX 77480 |
| CLINTON CO CONSERVATION FOUNDATION | PO BOX 68 GRAND MOUND IA 52751 |
| CLINTON COMMUNITY COLLEGE | 1000 LINCOLN BLVD   Account No. 4364 CLINTON IA 52732 |
| CLINTON COMMUNITY COLLEGE/PB SHARAR | 1000 LINCOLN BLVD CLINTON IA 52732 |
| CLINTON COMMUNITY SCHOOL DISTRICT | 600 S 4TH STREET CLINTON IA 52732 |
| CLINTON COUNTRY CLUB | 1501 HARRISON DRIVE CLINTON IA 52732 |
| CLINTON COUNTY AREA SOLID WASTE | PO BOX 996 CLINTON 52733-0996 |
| CLINTON COUNTY AREA SOLID WASTE | PO BOX 996 CLINTON IA 52733-0996 |
| CLINTON COUNTY CLUB SHOW | 331 E 8TH ST DE WITT IA 52742 |
| CLINTON COUNTY CONSERVATION FDN | PO BOX 68 GRAND MOUND IA 52751 |
| CLINTON COUNTY EMS ASSOC | 617 13TH STREET DE WITT IA 52742 |
| CLINTON COUNTY HEALTH DEPT | 329 EAST 11TH STREET DE WITT IA 52742-1457 |
| CLINTON COUNTY PHEASANTS FOREVER | 2308 255TH ST  PO BOX 68 GRAND MOUND IA 52751 |
| CLINTON COUNTY TREASURER | 1900 N THIRD ST  COUNTY ADMIN BLDG CLINTON IA 52732 |
| CLINTON COUNTY TREASURER – RHONDA | PO BOX 2957 CLINTON IA 52733 |
| CLINTON COUNTY VISITING NURSING ASS | 611 NORTH 2ND STREET CLINTON IA 52732 |
| CLINTON D CLOESSNER | 387 TRAVIS VICTORIA TX 77905 |
| CLINTON DOCK BOARD, PUBLIC WORKS | DEPARTMENT, CITY OF CLINTON, CITY HALL 611 SOUTH THIRD STREET CLINTON IA 52732 |
| CLINTON E. PHILLIPS | JOHNSON, FERGUSON, PIPKIN & PHILLIPS 4900 WOODWAY, SUITE 1100 HOUSTON TX 77056 |
| CLINTON ENGINEERING CO. INC | 2101 LINCOLNWAY CLINTON 52732 |
| CLINTON ENGINEERING CO., INC | 2101 LINCOLNWAY CLINTON IA 52732 |
| CLINTON ENGINEERING CO., INC. | C/O RICHARD A. DAVIDSON LANE & WATERMAN LLP 220 N. MAIN ST., STE. 600 DAVENPORT IA 52801 |
| CLINTON ENGINEERING COMPANY, INC. | LANE & WATERMAN LLP TERRY M. GIEBELSTEIN 220 N. MAIN ST, SUITE 600 DAVENPORT IA 52801 |

| Claim Name | Address Information |
|---|---|
| CLINTON FAMILY YMCA | 1401 12TH AVE N CLINTON IA 527323383 |
| CLINTON FIRE DEPARTMENT | 344 THIRD AVE SOUTH CLINTON IA 52732 |
| CLINTON FIRE FIGHTERS ASSOCIATION | P O BOX 1233 CLINTON IA 52733-1233 |
| CLINTON FORD - LINCOLN - MERCURY | 2715 S 19TH ST CLINTON IA 527327010 |
| CLINTON G POTEET | 4730 CORNOUSKE PASADENA TX 77505 |
| CLINTON HAMILTON | 1101 WAYNEWOOD DRIVE LAKE CHARLES LA 70611 |
| CLINTON HERALD | 221 SIXTH AVENUE SOUTH CLINTON IA 52733 |
| CLINTON HERALD | PO BOX 2961 CLINTON IA 52733-2961 |
| CLINTON HIGH SCHOOL | 600 SOUTH 4TH STREET CLINTON IA 52733-2351 |
| CLINTON HIGH SCHOOL BAND BOOSTERS | PO BOX 2351 CLINTON IA 52732 |
| CLINTON HIGH SCHOOL CHORAL DEPT | 817 8TH AVENUE SOUTH CLINTON IA 52732 |
| CLINTON HIGH SCHOOL SWIM TEAM | 8TH AVENUE S & 9TH STREET CLINTON IA 52732 |
| CLINTON HUMANE SOCIETY | PO BOX 246 CLINTON IA 52732 |
| CLINTON ISL COMMITTEE | 333 4TH AVE SOUTH CLINTON IA 52732 |
| CLINTON JAYCEES | PO BOX 1025 CLINTON IA 52733-1025 |
| CLINTON JUNIOR BASEBALL | PO BOX 1124 CLINTON IA 52733-1124 |
| CLINTON KIWANIS CLUB | 1495 MAIN AVE CLINTON IA 52732 |
| CLINTON KIWANIS CLUB C/O LORI HILL- | 608 TOWER ROAD CLINTON IA 52732 |
| CLINTON LUMBER KINGS | PO BOX 1295 CLINTON IA 52733-1295 |
| CLINTON MUNICIPAL DOCK | 204 15TH AVE SO CLINTON IA 52732 |
| CLINTON MUNICIPAL DOCK | PO BOX 92572 CHICAGO IL 60675-2572 |
| CLINTON MUNICIPAL TRANSIT | 1320 SOUTH SECOND STREET CLINTON IA 52732 |
| CLINTON P CHAPPELL | 15319 DEVIN LANE CROSBY TX 77532 |
| CLINTON PACKAGING | 450 N. LINDBERGH STE 112 SAINT LOUIS MO 63141 |
| CLINTON PARKS & RECREATION C/O ERIC | 1401  11TH AVENUE NORTH CLINTON IA 52732 |
| CLINTON POLICE DEPARTMENT | 113 6TH AVENUE SOUTH CLINTON IA 52732 |
| CLINTON POLICE FACILITY | 408 S SECOND STREET CLINTON IA 52732 |
| CLINTON PRINTING INC | PO BOX 64 CLINTON IA 52732 |
| CLINTON REGIONAL DEVELOPMENT CORP | 144 8TH AVE SOUTH CLINTON IA 52732 |
| CLINTON RIVERBOAT DAYS | PO BOX 241 CLINTON IA 52733-0241 |
| CLINTON ROTARY CLUB | PO BOX 1361 CLINTON IA 52733-1361 |
| CLINTON S RENDALL DD | 6330 MAIN STREET HOUSTON TX 77005 |
| CLINTON SESQUICENTENNIAL | PO BOX 2002 CLINTON IA 52732 |
| CLINTON SYMPHONY ORCHESTRA | PO BOX 116 CLINTON IA 52733-0116 |
| CLINTON, BESSIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLIPPER TANKERS SHIPPING LTD | 437 MADISON AVENUE NEW YORK NY 10022 |
| CLISSA, JOSEPH | 1700 SOUTH OCEAN BLVD APT 4C LAUDERDALE BY THE SEA FL 33062 |
| CLIVE BROADBENT | 1517 BROAD RUN ROAD LANDENBERG PA 19350 |
| CLIVE BROADBENT | 1517 BRD RUN RD LANDENBERG 19350 |
| CLIVE DENNIS COVERLEY | THE ELMS 44 CORRAN CLOSE DALLINGTON NORTHANTS NN5 2AE * |
| CLIVE HILDYARD CAPLE | 53 GAINSBOROUGH ROAD RICHMOND SURREY TW9 2DZ * |
| CLIVE JOHN WATKINS | 5A ROYAL PIER ROAD GRAVESEND KENT DA12 2BD * |
| CLIVE ROGER HUGGINS | C/O MRS AILSA MARY HUGGINS WILLOWMERE BLUNDELL LANE COBHAM KT11 2JP * |
| CLIVE WILLIAM FOWLER JOYCE | 5 LINDENS CLOSE EMSWORTH HANTS PO10 7PY * |
| CLM EQUIPMENT CO INC | 4851 EAST NAPOLEAN SULPHUR LA 70663 |
| CLM EQUIPMENT COMPANY | PO BOX 3307 LAFAYETTE LA 70502 |
| CLM EQUIPMENT COMPANY, INC | 3135 HWY 90 E. BROUSSARD LA 70518 |
| CLO WHITE COMPANY INC, THE | 75 PINEVIEW DRIVE HAMPTON GA 30228 |
| CLOCK SPRING CO LP | 14107 INTERDRIVE W HOUSTON TX 77032 |

| Claim Name | Address Information |
|---|---|
| CLOCK SPRING COMPANY LP | PO BOX 201636 HOUSTON TX 77216-1636 |
| CLOCKWORK SOLUTIONS INC | 8310 CAPITAL OF TEXAS HWY STE 285 AUSTIN TX 78731 |
| CLOCKWORK SOLUTIONS INC | 8310 CAPITAL OF TEXAS HWY N STE 285 AUSTIN TX 78731 |
| CLOEREN INC | PO BOX 971527 DALLAS TX 75397-1527 |
| CLOEREN INCORPORATED | 2129 ORANGE TX |
| CLOEREN INCORPORATED | PO BOX 971480 DALLAS TX 75397-1480 |
| CLOEREN INCORPORATED | PO BOX 2129 ORANGE TX 77631-2129 |
| CLONES, DONALD & CAROL | GEORGE & SIPES, LLP 151 N DELAWARE ST, STE 1700 INDIANAPOLIS IN 46204 |
| CLOPAY CORPORATION | 8585 DUKE BLVD MASON OH 45040 |
| CLOPAY PLASTIC PRODUCTS | 8585 DUKE BLVD MASON OH 45040 |
| CLOPAY PLASTIC PRODUCTS COMPANY | 8585 DUKE BOULEVARD MASON OH 45040 |
| CLOPAY PLASTIC PRODUCTS COMPANY | C/O HERITAGE PLASTIC 1002 HUNT STREET PICAYUNE MS 39466 |
| CLOPHUS, WILFRED | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLOPOY PLASTIC PRODUCTS COMPANY | 312 WALNUT STREET, SUITE 1600 CINCINNATI OH 45202-4036 |
| CLORE, GEORGE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CLOROSUL LTDA | AV. RIO DAS PEDRAS, 1692 SAO PAULO 03452-100 BRAZIL |
| CLOROX | C/O PROTOMOLD INC 1757 HALGREN ROAD MAPLE PLAIN MN 55359 |
| CLOROX CO., THE | 7200 JOHNSON DR PLEASANTON 94588 |
| CLOROX COMANY, THE | 1221 BORADWAY OAKLAND CA 94612 |
| CLOROX COMPANY OF PUERTO RICO | P O BOX 2133 SAN JUAN PR 00922 |
| CLOROX COMPANY, THE | HCP A/P - 14TH FLOOR OAKLAND CA |
| CLOROX COMPANY, THE | 1221 BROADWAY OAKLAND CA 94612 |
| CLOROX DE PANAMA | VIA TOCUMEN NO 96, ENTRADA URB. NUE PANAMA CITY PANAMA |
| CLOROX PERU S.A. | JR. LAS MAQUINARIAS 282 CALLAO PERU |
| CLOROX SERVICES COMPANY | 7201 ADAMS STREET WILLOWBROOK IL 60527 |
| CLOROX SERVICES COMPANY | A/P DEPARTMENT 1221 BROADWAY OAKLAND CA 94612 |
| CLOSURES MANUFACTURERS ASSOCIATION | 421 N NORTHWEST HWY STE 201 BARRINGTON IL 600106022 |
| CLOUD RAINOSEK & ASSOCIATES LP | 4726 YOAKUM BLVD HOUSTON TX 77006-6111 |
| CLOVIS LE BLANC JR | 251 TEEWOOD COURT MONTGOMERY TX 77356 |
| CLOWN JEWELS | 2900 N BRAESWOOD HOUSTON TX 77025 |
| CLOXOX SERVICES COMPANY | 1221 BROADWAY OAKLAND CA 94612 |
| CLP PETROCHEMICALS LLC | 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CLR INC | 13100 NORTHWEST FREEWAY SUITE 500 HOUSTON TX 77040 |
| CLR INC | DEPT 846  PO BOX 4346 HOUSTON TX 77210-4346 |
| CLR INC. | 7600 W TIDWELL, STE 400 HOUSTON TX 77040 |
| CLR, INC. | 7600 W TIDWELL RD # 400 HOUSTON TX 77040-5787 |
| CLRC | 1750 NEW YORK AVE, NW LOBBY WASHINGTON 20006 |
| CLUB DE BASEBALL MONTREAL INC | CP 500 STATION M MONTREAL PQ CANADA |
| CLUB QUARTERS HOTEL HOUSTON | 49 W 45TH ST 8TH FL NEW YORK NY 10036 |
| CLUTCH CITY SPORTS & ENTERTAINMENT | 1510 POLK STREET HOUSTON TX 77002 |
| CLUTCH Y FRENOS ELVIS SA DE CV | COL AMPLIACION MEXICO CITY 2710 MONTENEGRO, REPUBLIC OF |
| CLUTCHCO INTERNATIONAL INC | 1448 HUMBLE TX |
| CLUTCHCO INTERNATIONAL INC | 1448 HUMBLE TX 77347 |
| CLYDE A. SHORT CO., INC. | 4205 E. DIXON BLVD. SHELBY NC 28150 |
| CLYDE ASSOCIATES | 12400 DEGAS DALLAS TX 75230 |
| CLYDE BERGEMANN | PO BOX 932082 ATLANTA GA 31193-2082 |
| CLYDE BERGEMANN C/O PARTNEREP INC | PO BOX 680605 HOUSTON TX 77268-0605 |
| CLYDE BERGEMANN INC | 4015 PRESIDENTIAL PKWY ATLANTA GA 30340 |
| CLYDE BERGEMANN INC | PO BOX 932082 ATLANTA GA 31193-2082 |

| Claim Name | Address Information |
|---|---|
| CLYDE BISHOP | 5 STUYVESANT DRIVE HOCKESSIN DE 19707 |
| CLYDE DAVEY THOMPSON | 18815 HALF VOLLEY CIRCLE HUMBLE TX 77346 |
| CLYDE E BISHOP | 5 STUYVESANT DRIVE HOCKESSIN DE 19707 |
| CLYDE EDWARD OCALLAGHAN II | 7112 AVENUE D SANTA FE TX 77510 |
| CLYDE MCCULLOUGH | 4902 RAFORD SANTA FE TX 77510 |
| CLYDE MICHAEL  MCCULLOUGH JR | 4902 RAFORD SANTA FE TX 77510 |
| CLYDE O'CALLAGHAN II | 7112 AVE D SANTA FE TX 77510 |
| CLYDE PAINT & SUPPLY CO | 1857 UNION COMMERCE BUILDING CLEVELAND OH 44115 |
| CLYDE PUMPS LTD. | 149 NEWLANDS RD GLASGOW G44 4EX UNITED KINGDOM |
| CLYDE R BUTLER | 184 HENRY DR MADISON HEIGHTS VA 24572-2930 |
| CLYDE STEEL MECHANICAL LTD | 1399 LOUGAR AVENUE SARNIA ON CANADA |
| CLYDE STEVENS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CLYDE SVETLIK | PO BOX 513 VICTORIA TX 77902 |
| CLYDE SVETLIK | 320 REFUGIO HIGHWAY VICTORIA TX 77905 |
| CLYDE THOMPSON | 18815 HALF VOLLEY CIRCLE HUMBLE TX 77346 |
| CLYDE UNION INC. FORMALLY KNOWN AS | UNION PUMP COMPANY C/O JANAE THAYER 4600 WEST DICKMAN    Account No. 7000 BATTLE CREEK MI 49037 |
| CLYDE UNION, INC. | F/K/A UNION PUMP CO. 4600 W. DICKMAN ROAD    Account No. 7000 BATTLE CREEK MI 49015 |
| CLYDE UNION, INC. | F/K/A UNION PUMP CO. 4600 W DICKMAN RD    Account No. 7000 BATTLE CREEK MI 49037-7325 |
| CLYDE W WEBB | P O BOX 368 CHANNELVIEW TX 77530 |
| CLYDE WEBB | P O BOX 368 CHANNELVIEW TX 77530 |
| CLYDE WHITE | P O BOX 3290 CROSBY TX 77532 |
| CLYDESDALE BANK PICCADILLY | NOMINEES LIMITED 35 REGENT STREET LONDON SW1Y 4ND ENGLAND |
| CLYDESDALE CLO 2003 LTD | TWO WORLD FINANCIAL CENTER BUILDING B, 17TH FLOOR NEW YORK NY 10281-1198 |
| CLYDESDALE CLO 2004 LTD | 2 PENNS WAY |
| CLYDESDALE CLO 2005, LTD | 2 PENNS WAY |
| CLYDESDALE CLO 2006, LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| CLYDESDALE CLO 2006, LTD | QUEENSGATE HOUSE, SOUTH CHURCH STREET PO BOX 1093GT GEORGETOWN CANADA |
| CLYDESDALE CLO 2007 LTD | 2 PENNS WAY |
| CLYDESDALE STRATEGIC CLO I, LTD. | QUEENSGATE HOUSE, SOUTH CHURCH STREET PO BOX 1093GT GEORGETOWN CANADA |
| CLYMER, WILLIAM C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0802 HOUSTON TX 77007 |
| CLYNES-THEISMANN INC | PO BOX 2023 SAINT CHARLES MO 63303 |
| CLYSDALE HEAT TREATING LIMITED | 337 QUEEN ST SARNIA ON CANADA |
| CM AUTO GLASS INC | PO BOX 427 BAY CITY TX 77404-0427 |
| CM LIFE INSURANCE COMPANY | 1295 STATE STREET MIP E104 SPRINGFIELD MA 01111 |
| CM POLYMERS | 25 LONGRIDGE ROAD MONTVALE NJ 07645 |
| CMA CMA AMERICA, LLC | CMA CGM AMERICA LLC 5701 LAKE WRIGHT DRIVE NORFOLK VA 23502 |
| CMA INC C/O | WORSWICK MOLD AND TO 6232 KING ROAD MARINE CITY MI 48039 |
| CMA-CGM AMERICA | 5701 LAKE WRIGHT DR NORFOLK 23502 |
| CMA-CGM AMERICA | 5701 LAKE WRIGHT DR NORFOLK VA 23502 |
| CMAI CHEMICAL MARKET ASSOCIATES, IN | 11757 KATY FREEWAY, SUITE 700 HOUSTON TX 77079 |
| CMAI MIDDLE EAST FZ LLC | PO BOX 500395 DUBAI UKRAINE |
| CMC -CONSTRUCTION SERVICES | DEPT 1133  PO BOX 121133 DALLAS TX 75312-1133 |
| CMC CONSTRUCTION SERVICES | 18909 HIGHLAND RD BATON ROUGE LA 70809 |
| CMC CONSTRUCTION SERVICES | 8901 EAST ALMEDA HOUSTON TX 77054 |
| CMC CONSTRUCTION SERVICES | 777 NORTH ELDRIDGE RD STE 500 HOUSTON TX 77079 |
| CMC CONSTRUCTION SERVICES | 121133 DALLAS TX 77230 |

| Claim Name | Address Information |
| --- | --- |
| CMC INDUSTRIES INC | PO BOX 247 DAYTON TX 77535-0247 |
| CMC RAILROAD INC | ATTN MARK SJOLANDER DAYTON TX 77535 |
| CMC RESCUE INC | PO BOX 6870 SANTA BARBARA CA 93160-6870 |
| CMC SAFETY STEEL SERVICE INC | 255 SKYTOP RD VICTORIA TX 77905 |
| CMF DESIGN SYSTEMS INC | SOUTH PLAINFIELD |
| CMF DESIGN SYSTEMS INC | 339 SOUTH PLAINFIELD NJ |
| CMG (UK) LTD | 61 SOUTHWARK STREET   Account No. 2282 LONDON SE1 0HL UNITED KINGDOM |
| CMI CORP | 3F22, NO 5 SINYI ROAD SEC 5 TAIPEI TAIWAN |
| CMI CORPORATION | 26071 MERIT CIR LAGUNA HILLS CA 92653 |
| CMI INC | 316 EAST NINTH STREET OWENSBORO KY 42303 |
| CMI TEREX CORP | CORPORATION SERVICE COMPANY 115 SW 89TH STREET OKLAHOMA CITY OK 73139 |
| CMJ ENGINEERING | 7636 PEBBLE DRIVE FORT WORTH TX 76118 |
| CML-IT | 260 RAILROAD AVENUE HACKENSACK NJ 07601 |
| CMMNWLTH OF PA DEPT OF ENVIRON PROT | 400 MARKET STREET HARRISBURG PA 17105-8455 |
| CMO ENTERPRISES, INC. | 113 TOWNE LAKE PKWY, STE 120 WOODSTOCK GA 30188 |
| CMP MAYER INC. | 1390-0 NEWTON BOUCHERVILLE PQ CANADA |
| CMR COMPANY | ATTN  CHARLEY MACK R RANGER TX 76470 |
| CMR RAILROAD | ATTN  ACCOUNTS PAYAB 21778 HIGHVIEW AVENU LAKEVILLE MN 55044 |
| CMS ADONNINO ASCOLI & CAVASOLA | VIA A DEPRETIS 86 ROME 00184 UNITED KINGDOM |
| CMS CHEMICAL TRANSPORTERS INC | 11000 BEAUMONT HIGHWAY HOUSTON TX 77078 |
| CMS HARTZELL | 2200 WORTHINGTON DRIVE DENTON TX 76207 |
| CMS MARKETING, SERVICES AND TRADING CO. | PO BOX 7247-8311 PHILADELPHIA PA |
| CN BROWN PLASTICS & CHEMICAL INC | 910 GEORGIA AVENUE NORTH AUGUSTA SC 29841 |
| CN NORTH AMERICAN | PO BOX 8100 MONTREAL QC H3C 3N4 CANADA |
| CN RAIL/CANADIAN NATIONAL | PO BOX 71206 CHICAGO 60694-1206 |
| CN RAIL/CANADIAN NATIONAL | PO BOX 71206 CHICAGO IL 60694-1206 |
| CN00C & SHELL PETROCHEMICALS CO. LTD | DAYAWAN PETROCHEMICA HUIZHOU GUANGDONG PROVINC 516086 SWITZERLAND |
| CN00C & SHELL PETROCHEMICALS CO.LTD | DAYAWAN PETROCHEMICA HUIZHOU GUANGDONG PROVINCE 516086 SWITZERLAND |
| CNA HOLDINGS | C.T. CORPORATION SYSTEM 350 N. SAINT PAUL STREET DALLAS TX 75201 |
| CNA HOLDINGS INC | 1601 W LBJ FREEWAY DALLAS TX 75234 |
| CNA INSURANCE COMPANIES CONTINENTAL | CONTINENTAL CASUALTY COMPANY CNA PLAZA - 9S CHICAGO IL 60685 |
| CNA RISK MANAGEMENT | LOCKBOX 23520 23520 NETWORK PLACE CHICAGO IL 60673-1235 |
| CNA, RON FILARSKI | CNA INSURANCE COMPANY LTD WORLD TRADE CENTER STRAWINSKYLAAN 703 AMSTERDAM EC3M 7DQ THAILAND |
| CNC INTERNATIONAL CO LTD | 12TH FLOOR 313 C P T BANGKOK THAILAND |
| CND INTEGRATION | 5129 UTICA RIDGE RD DAVENPORT IA 52807 |
| CNI | THE QUADRANT SUTTON UNITED KINGDOM |
| CNL SERVICES | 4041 NICK A JACK COVE BUFORD GA 30519 |
| CNR, L.P. | 2129 SOUTH GERMANTOWN ROAD, SUITE 200 GERMANTOWN TN 38138 |
| CNT CHEMICAL NEW TECH INC | 50 MAIN ST STE 1025 WHITE PLAINS NY 106061900 |
| CO NEXUS COMMUNICATION SYSTEMS | 5600 NW CENTRAL DR  STE 102 HOUSTON TX 77092 |
| CO-EX TEC INDUSTRIES | 140 STAFFERN DRIVE CONCORD ON L4K 2X3 CANADA |
| CO-OPERATIVE BANK PLC | PO BOX 101 BALOON ST MANCHESTER M 60 4EP * |
| CO/SYNGAS BUSINESS MANAGER | 12600 NORTHBOROUGH DRIVE SUITE 196 HOUSTON TX 77067 |
| CO2 TECHNOLOGIES INC | 1501 50TH STREET SUITE 340 WEST DES MOINES IA 50266-6721 |
| COACHING DIRECTIONS | 15202 CLIMBING BRANCH DR HOUSTON TX 77068 |
| COADE INC | 12777 JONES RD SUITE 480 HOUSTON 77070 |
| COADE INC | 12777 JONES RD STE 480 HOUSTON TX 77070 |
| COAHUILA MOTORS SA DE CV | BLVB NAZARIO ORTIZ GARZA SALTILLO 25270 MONTENEGRO, REPUBLIC OF |

| Claim Name | Address Information |
| --- | --- |
| COAL CITY COB CO. | P.O. BOX 516 AVALON TX 76623 |
| COAL CITY COB CO. | P.O. BOX 516 AVALONG TX 76623 |
| COAL CITY COB CO. INC | PO BOX 597    Account No. 1208 WAXAHACHIE TX 75168-0597 |
| COAL CITY COB COMPANY INC | PO BOX 597 WAXAHACHIE TX 75168 |
| COAL CITY COB COMPANY, INC. | P.O. BOX 516 AVALON TX 76623 |
| COAL CITY COBB COMPANY | 7180 EAST REED ROAD COAL CITY IL 60416 |
| COAL CITY COBB COMPANY | PO BOX 597 WAXAHACHIE TX 751680597 |
| COAL CITY FIRE DEPARTMENT | 35 SOUTH DEWITT PLACE COAL CITY IL 60416 |
| COAL CITY HIGH SCHOOL | 655 W DIVISION ST COAL CITY IL 60416 |
| COAL CITY LITTLE LEAGUE BASEBALL | 7840 E ARROWLEAF TRAIL COAL CITY IL 60416 |
| COAL CITY MINERS | PO BOX 271 COAL CITY IL 60416 |
| COALITION TO SALUTE AMERICA HEROES | 2 CHURCH ST STE 2 OSSINING NY 105624820 |
| COANE & ASSOCIATES | JACK NICHOLS, BRUCE COANE & AJAY CHOUDHARY 3D/INTL TOWER 1900 WEST LOOP S #820 HOUSTON TX 77027 |
| COAST CONVERTERS | 4980 STATZ STREET  U NORTH LAS VEGAS NV 89081 |
| COAST CONVERTERS | 4980 STATZ STREET # 140 NORTH LAS VEGAS NV 89081 |
| COAST CONVERTERS | 1601 PERINO PLACE LOS ANGELES CA 90023 |
| COAST ENERGY GROUP | 1600 HWY 5, SUITE 400 SUGAR LAND TX |
| COAST ENERGY GROUP | A DIVISION OF CORNERSTONE L P 1600 HIGHWAY 6    SUITE 400 SUGAR LAND TX 77478-4911 |
| COAST ENERGY GROUP | 1600 HIGHWAY 6 SUITE 400 SUGAR LAND TX 77478-4911 |
| COAST ENERGY GROUP | SUITE 400 1600 HIGHWAY 6 SUGAR LAND TX 77479 |
| COAST ENGINE & EQUIPMENT | 4012 SR 509 SOUTH FRONTAGE ROAD TACOMA WA 98421 |
| COAST IRON | 5225 7TH EAST TACOMA WA 98421 |
| COAST IRON & MACHINE WORKS | 5335 EAST 7TH TACOMA WA 98421 |
| COAST MIRROR COMPANY, INC. | 1732 NE 2ND AVENUE PORTLAND OR 97212 |
| COAST PACIFIC PLASTICS LTD. | 12444 HARRIS ROAD PITT MEADOWS BC V3Y 2J5 CANADA |
| COAST PLATING INC. | 128 W 154TH ST. GARDENA CA 90248 |
| COAST TO COAST TRANSPORTATION | 1500 MAIN STREET SPRINGFIELD MA |
| COAST TO COAST TRANSPORTATION | 901 AGAWAM MA 01001 |
| COAST WIRE TECH | 1048 BURGROVE STREET CARSON CA 90746 |
| COASTAL ALLOYS | PO BOX 590565 HOUSTON TX 772590565 |
| COASTAL ALLOYS INC | PO BOX 590565 HOUSTON TX 772590565 |
| COASTAL ARUBA REFINING CO | PO BOX 2150 SAN NICOLAS NIGER |
| COASTAL AUTOMOTIVE SERVICE INC | PO BOX 605 BAY CITY TX 77404-0605 |
| COASTAL BARGE LINES | 8401 WEST MONROE HOUSTON TX 77061 |
| COASTAL BEND AICHE CHAPTER | 3537 PICADILLY LANE CORPUS CHRISTI TX 78414 |
| COASTAL BEND AVIATORS | 1150 E MAIN AVE ROBSTOWN TX 78380 |
| COASTAL BEND BAY FOUNDATION | PO BOX 23025 CORPUS CHRISTI TX 78403-3025 |
| COASTAL BEND BUSINESS ROUNDTABLE | 8609 UP RIVER RD CORPUS CHRISTI TX 78409 |
| COASTAL BEND COMMUNITY FOUNDATION | 600 LEOPARD ST STE 1716 CORPUS CHRISTI TX 78473 |
| COASTAL BEND HEALTH & SAFETY FAIR | PO BOX 2608 CORPUS CHRISTI TX 78403 |
| COASTAL BEND ICE INC | PO BOX 2588 PORT ARANSAS TX 78373 |
| COASTAL BEND MOORING & MARINE CO | PO DRAWER C CORPUS CHRISTI TX 78469 |
| COASTAL BEND VIDEO SVCS | 711 N CARANCAHUA SUITE 424 CORPUS CHRISTI TX 78475 |
| COASTAL CHEMICAL | PO BOX 820 ABBEVILLE LA 70511 |
| COASTAL CHEMICAL | 1312 INDUSTRIAL KILGORE TX 75662 |
| COASTAL CHEMICAL CO INC | C ABBEVILLE LA |
| COASTAL CHEMICAL CO INC | 122214 DALLAS TX |

| Claim Name | Address Information |
|---|---|
| COASTAL CHEMICAL CO INC | BRENNTAG NORTH AMERICA, INC. ATTN: GROUP CREDIT MANAGER 5083 POTTSVILLE PIKE READING PA 19605 |
| COASTAL CHEMICAL CO INC | 3520 VETERANS MEMORIAL DR.   Account No. 7656 ABBEVILLE LA 70510 |
| COASTAL CHEMICAL CO INC | PO BOX 122214 DEPT 2214 DALLAS TX 75312-2214 |
| COASTAL CHEMICAL CO INC | 5300 MEMORIAL DRIVE, STE 250 HOUSTON 77007 |
| COASTAL CHEMICAL CO INC | 5300 MEMORIAL DRIVE, STE 250 HOUSTON TX 77007 |
| COASTAL CHEMICAL CO LLC | BRENNTAG NORTH AMERICA, INC. ATTN: GROUP CREDIT MANAGER 5083 POTTSVILLE PIKE READING PA 19605 |
| COASTAL CHEMICAL CO LLC | 3520 VETERANS MEMORIAL DR.   Account No. 4707 ABBEVILLE LA 70510 |
| COASTAL CHEMICAL CO LLC | DEPT 2214  PO BOX 122214 DALLAS TX 75312-2214 |
| COASTAL CHEMICAL CO LLC | 5300 CHEMICAL CO LLC HOUSTON TX 77007 |
| COASTAL CHEMICAL CO. LLC | PO BOX 122214 DALLAS 75312-2214 |
| COASTAL CHEMICAL CO. LLC | 1312 INDUSTRIAL BLVD. KILGORE 75662 |
| COASTAL CHEMICAL CO., L.L.C. | 1312 INDUSTRIAL BLVD. KILGORE TX 75662 |
| COASTAL CHEMICAL COMPANY | 1312 INDUSTRIAL BLVD. KILGORE TX 75662 |
| COASTAL CHEMICAL COMPANY | 363 N SAM HOUSTON PARKWAY EAST HOUSTON TX 77090 |
| COASTAL CHEMICAL COMPANY LLC | 3520 VETERANS BLVD. ABBEVILLE LA 70510 |
| COASTAL CHEMICAL COMPANY LLC | PO BOX 122214 DALLAS TX 75312-2214 |
| COASTAL CHEMICAL COMPANY LLC | 5300 MEMORIAL DR  STE 250 HOUSTON TX 77007 |
| COASTAL CHEMICALS CO | 3520 VETERANS MEMORIAL DR ABBEVILLE LA 70510 |
| COASTAL CHEMICALS CO | 5300 MEMORIAL DRIVE HOUSTON TX 77007 |
| COASTAL CONSERVATION ASSOCIATION | PO BOX 150 EL CAMPO TX 77437 |
| COASTAL CONSTRUCTION CO | PO BOX 1502 VICTORIA TX 77902 |
| COASTAL CORP | PO BOX 200048 HOUSTON TX 77216-0048 |
| COASTAL COURIERS LLC | 5824 SUMMERALL LANE LAKE CHARLES LA 70607 |
| COASTAL COURIERS LLC | 4732 W NICK CLAIRE IOWA LA 706475148 |
| COASTAL CREATIVE RESOURCES | PO BOX 2934 HOUSTON TX 77252 |
| COASTAL CULVERT & SUPPLY INC | 911 N ST MARY EUNICE LA 70535 |
| COASTAL EAGLE POINT OIL CO & AFF. ENT | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| COASTAL ENG CORP C/O TEST EQUIPMENT | 716 N BETHLEHEM PIKE SUITE 204 LOWER GWYNEDD PA 19002 |
| COASTAL ENGINEERING CORP | PO BOX 23526 ELMWOOD LA 70123 |
| COASTAL ENGINEERING CORP | 820 SAMS STREET HARAHAN LA 70123 |
| COASTAL ENGINEERING EQUIPMENT SALES | PO BOX 23526 HARAHAN LA 70183-3526 |
| COASTAL ENVIRONMENTAL SYSTEMS | 820 1ST AVE SOUTH SEATTLE 98134 |
| COASTAL ENVIRONMENTAL SYSTEMS | 820 1ST AVENUE SOUTH SEATTLE WA 98134 |
| COASTAL ENVIRONMENTAL SYSTEMS | 1000 FIRST AVE SOUTH 2ND FLOOR SEATTLE WA 98134 |
| COASTAL EQUIPMENT SYSTEM, INC | 5287 NEW KING ROAD JACKSONVILLE FL 32209 |
| COASTAL EQUIPMENT SYSTEMS, INC. | 5287 NEW KINGS ROAD JACKSONVILLE FL 32209 |
| COASTAL EYE ASSOCIATES | 555 E MEDICAL CENTER BLVD WEBSTER TX 77598 |
| COASTAL FARMS – BRIAN M SWENSON | PO BOX 1036 FRESNO TX 77545 |
| COASTAL FASTENER CO | 2415 W 11TH ST HOUSTON 77008 |
| COASTAL FASTENER CO | 2415 W 11TH ST   Account No. 8053 HOUSTON TX 77008 |
| COASTAL FASTENER COMPANY | 2475 W. 11TH STREET HOUSTON TX 77008 |
| COASTAL FIELD SERVICES COMPANY | NINE GREENWAY PLAZA HOUSTON TX 77046 |
| COASTAL FIELD SERVICES COMPANY | NINE GREENWAY PLAZA HOUSTON TX 77046-0955 |
| COASTAL FIELD SERVICES COMPANY #569 | PO BOX 200695 DALLAS TX 75320-0695 |
| COASTAL FLOW LIGQUID MEASUREMENT IN | PO BOX 58965 HOUSTON 77258-8965 |
| COASTAL FLOW LIGQUID MEASUREMENT IN | PO BOX 58965 HOUSTON TX 77258-8965 |
| COASTAL FLOW LIGQUID MEASUREMENT IN | 1503 WAFER ST PASADENA TX 77502 |

| Claim Name | Address Information |
|---|---|
| COASTAL FLOW LIQUID MEASUREMENT | PO BOX 58965 HOUSTON 77258-8965 |
| COASTAL FLOW LIQUID MEASUREMENT | PO BOX 58965 HOUSTON TX 77258-8965 |
| COASTAL FLOW MEASUREMENT, INC. | PO BOX 58965 HOUSTON TX |
| COASTAL FOUNDATION DRILLING CO INC | 4510 SAUNDERS HOUSTON TX 77093 |
| COASTAL FOUNDATION DRILLING CO INC | PO BOX 111399 HOUSTON TX 77293 |
| COASTAL GEORGIA COMMUNITY COLLEGE | 3700 ALTAMA AVENUE BRUNSWICK GA 31520 |
| COASTAL GEORGIA COMMUNITY COLLEGE | 3700 ALTAMA AVENUE BRUNSWICK GA 31520-3644 |
| COASTAL GLASSBLOWING | 7224 BOWIE HOUSTON TX 77012 |
| COASTAL GLASSBLOWING | 9019 HARVEST ACRES DR MANVEL TX 775785061 |
| COASTAL GULF & INTERNATIONAL INC | PO BOX 429 KENNER LA 70063-0429 |
| COASTAL GULF & INTL INC | PO BOX 429 KENNER LA 70063-0429 |
| COASTAL HYDRAULIC CRANES INC | PO BOX 41313 HOUSTON TX 77241-1313 |
| COASTAL LIQUIDS PARTNERS LP | PO BOX 277410 ATLANTA GA 30384-7410 |
| COASTAL MEDICAL SERVICES | JACKSONVILLE FL 32255-0867 |
| COASTAL PLASTICS CORPORATION | 627 NORTH LANE AVENUE JACKSONVILLE FL 32205 |
| COASTAL PLATING CO | 534 MCBRIDE CORPUS CHRISTI TX 78408 |
| COASTAL PLATING CO | 534 MCBRIDE LANE CORPUS CHRISTI TX 78408 |
| COASTAL POWER PRODUCTS, INC | 136 EAST BAY STREET JACKSONVILLE FL 32202 |
| COASTAL POWER SYSTEMS | 211 BLUE BELL RD HOUSTON TX 77037 |
| COASTAL PRODUCTS | C/O ALUMINUM CHEMICALS INC 1100 LOUISIANA STREET SUITE 3160 HOUSTON TX 77002 |
| COASTAL REFINING & MARKETING | PO BOX 502778 HOUSTON TX 63150-2778 |
| COASTAL REFINING & MARKETING | 9 GREENWAY PLAZA HOUSTON TX 77046 |
| COASTAL REFINING & MARKETING INC | COASTAL TOWER 9 GREENWAY PLAZA HOUSTON TX 77046-0995 |
| COASTAL REFINING AND MARKETING, INC | 9 GREENWAY PLAZA HOUSTON TX |
| COASTAL REFINING CORP. | 2930 TREMONT ROAD SAVANNAH GA 31405 |
| COASTAL REFINING CORPORATION | 2830 TREMONT ROAD SAVANNAH GA 31405 |
| COASTAL ROW SERVICE CO. | PO BOX 1613 CLEVELAND TX 77328 |
| COASTAL ROW SERVICE COMPANY INC | PO BOX 1613 CLEVELAND TX 77328 |
| COASTAL ROW SERVICE COMPANY INC | RT 1 BOX 228 DAYTON TX 77535 |
| COASTAL SERVICES INC | 632 SO FRONT STREET ELIZABETH NJ 07202 |
| COASTAL SERVICES INC | 150 WEST STATE STREET TRENTON NJ 08608 |
| COASTAL SERVICES INC. | 805 TURNPIKE ST. SUITE 201 NORTH ANDOVER MA 01865 |
| COASTAL SPRAY CO | PO BOX 3227   Account No. 9359 PASADENA TX 77501 |
| COASTAL SPRAY COMPANY | 3227 PASADENA TX 77501 |
| COASTAL SPRAY COMPANY | 1321 WEST JACKSON PASADENA TX 77506 |
| COASTAL STATES CRUDE GATHERING COMPANY | 50 BRIAR HOLLOW LANE - STE 565E HOUSTON TX 770279389 |
| COASTAL STATES CRUDE GATHERING COMPANY | NINE GREENWAY PLAZA HOUSTON TX 77046 |
| COASTAL STATES TRADING INC | PO BOX 502778 ST LOUIS MO 63150-2778 |
| COASTAL STATES TRADING INC | 9 GREENWAY PLAZA HOUSTON TX 77046-0995 |
| COASTAL STEEL SERVICES INC | 341 NEDERLAND TX |
| COASTAL TANK LINES | 210 ESSEX AVE AVENEL NJ 07008 |
| COASTAL TANK LINES | 318 JOHN R RD #307 TROY MI 480834542 |
| COASTAL TECHNICAL SALES, INC. | 400 BABYLON ROAD SUITE A HORSHAM PA |
| COASTAL TECHNOLOGIES | 15200 MIDDLEBROOK HOUSTON TX 77058 |
| COASTAL TECHNOLOGIES | 409 SEABROOK TX 77586 |
| COASTAL TESTING LABORATORIES | PO BOX 87653 HOUSTON TX 77287-7653 |
| COASTAL TESTING LABORATORIES, INC. | 307 E PASADENA FWY PASADENA TX 77506 |
| COASTAL TRAINING TECH. | 500 STUDIO DR. VIRGINIA BEACH VA 23452 |
| COASTAL TRAINING TECHNOLOGIES | 500 STUDIO DRIVE VIRGINIA BEACH VA 23452 |

| Claim Name | Address Information |
|---|---|
| COASTAL TRAINING TECHNOLOGIES CORP | 500 STUDIO DR VIRGINIA DR VA 23452 |
| COASTAL TRAINING TECHNOLOGIES CORP. | DALLAS TX 75284-6078 |
| COASTAL TRANSPORT CO INC | 1603 ACKERMAN ROAD SAN ANTONIO TX 78219 |
| COASTAL UNILUBE | 44 NORTH SECOND ST. MEMPHIS TN 38103 |
| COASTAL UNILUBE | 44 N SECOND ST STE 1200 ATTN MICKIE MEMPHIS TN 38103 |
| COASTAL UNILUBE | 1200 S 8TH STREET WEST MEMPHIS AR 72301 |
| COASTAL UNILUBE INC | 44 NORTH 2ND ST MEMPHIS TN |
| COASTAL UNILUBE INC | PO BOX 2121 MEMPHIS TN 38159 |
| COASTAL UNILUBE INC | PO BOX 521 CORPUS CHRISTI TX 78403-0521 |
| COASTAL VIDEO COMMUNICATIONS | 500 STUDIO DR. VIRGINIA BEACH VA |
| COASTAL WATER AUTHORITY | 500 DALLAS ST STE 2800    Account No. 0700 HOUSTON TX 77002 |
| COASTAL WATER AUTHORITY | 500 DALLAS ST STE 2800    Account No. 9600 HOUSTON TX 77002-4708 |
| COASTAL WELDING SUPPLY | 2045 SWISCO ROAD SULPHUR LA 70663 |
| COASTAL WELDING SUPPLY | PO BOX 3029   Account No. 9704 BEAUMONT TX 77704 |
| COASTAL WELDING SUPPLY INC | 2045 SWISCO RD SULPHUR LA 70665 |
| COASTAL WELDING SUPPLY INC | 25N FOURTH ST BEAUMONT TX 77701 |
| COASTCRAFT INC | 1002 EAST F STREET TACOMA WA 98421 |
| COASTING REFINING & MARKETING INC. | P.O. BOX 1310 CAMERON LA 70631 |
| COATBRIDGE POOR CHILDRENS | HOLIDAY FUND MONKLANDS DISTRICT COUNCIL DUNBETH ROAD COATBRIDGE ML5 3NG * |
| COATES BROTHERS INKS (USA) INC. | ATTN: MR. MARTIN DARBY 1511 SOUTH BATESVILLE ROAD GREER SC 29650 |
| COATES, FREDDICK BARRETTE | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| COATES, RUBY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COATEX SAS | 35 RUE AMPERE,69730 GENAY FRANCE |
| COATEX, INC | 547 ECOLOGY LANE CHESTER SC 29706 |
| COATING & LAMINATING SPECIALTIES, INC. | MONROE LA |
| COATING EXCELLENCE INTL LLC | 975 BROADWAY STREET WRIGHTSTOWN WI 54180 |
| COATING SYSTEM & SUPPLY INC | 11479 DARRYL DR BATON ROUGE LA 70815 |
| COATING SYSTEMS & SUPPLY INC | 91149 BATON ROUGE LA 70821 |
| COATING SYSTEMS AND SUPPLY INC | PO BOX 91149 BATON ROUGE LA 70821 |
| COATINGS & CHEMICALS | 3 FIRST NATIONAL PLACE CHICAGO IL 60602 |
| COATINGS & CHEMICALS CORPORATION | 3067 NORTH ELSTON AVE CHICAGO IL 60618 |
| COATINGS RESOURCE | 5582 MCFADDEN AVENUE HUNTINGTON BEACH CA 92649 |
| COATINGS UNLIMITED INC | 4325 BRIDGETON INDUSTRIAL DRIVE BRIDGETON MO 63044 |
| COATS ALOE INTERNATIONAL INC | 2146 MERRITT DRIVE GARLAND TX 75041 |
| COATS AMERICAN | FORMERLY BARBOUR THREADS 4135 SOUTH STREAM BOULEVARD CHARLOTTE NC 28217 |
| COBB COUNTY TAX COMMISSIONER | 100 CHEROKEE STREET SUITE 250 MARIETTA GA 30090-9660 |
| COBB, ERNESTINE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COBB, JAMES L. | 545 ATTERBURY ROAD VILLANOVA PA 19085 |
| COBB, KENNETH W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4238 HOUSTON TX 77007 |
| COBBS, FREDDIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COBEHN | 640 AIRPORT ROAD WINCHESTER VA 22602 |
| COBERLY, CECIL C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7501 HOUSTON TX 77007 |
| COBETA MECHANICAL (1993) | UNIT 80079 PO BOX 5600 STATION MAIN BURLINGTON ON CANADA |
| COBIA CONTROLS | 2350 AUTUMN MIST LANE    Account No. 8302 LEAGUE CITY TX 77573 |
| COBIA CONTROLS | 2341 GOLDEN SHORES LANE LEAGUE CITY 77573 |
| COBIA CONTROLS | 2341 GOLDEN SHORES LN LEAGUE CITY TX 77573 |
| COBIA CONTROLS | 2341 GOLDEN SHORES LEAGUE CITY TX 77573 |

| Claim Name | Address Information |
|---|---|
| COBOURN LINSEISEN & RATCLIFF INC | 13100 NORTHWEST FWY SUITE 500 HOUSTON TX 77040 |
| COBOURN LINSEISEN & RATCLIFF INC | DEPT  846  PO BOX 4346 HOUSTON TX 77210-4346 |
| COBOURN LINSEISEN & RATCLIFF INC. | 131 NORTHWEST FWY SUITE 5 HOUSTON TX 774 |
| COBRA COMPANY | 211 W. 57TH ODESSA TX 79764 |
| COBRA OPERATING COMPANY | 1100 LOUISIANA  SUITE 5075 HOUSTON TX 77002 |
| COBRASERV NATIONAL SERVICE CENTER | PO BOX 10989 NEWARK NJ 07193-0989 |
| COBRE CERRILLOS SA | CAMIINO A MELIPILLA 6307   CERRILLO SANTIAGO SWITZERLAND |
| COBURN CORPORATION | 1650 CORPORALE ROAD WEST LAKEWOOD NJ 08701 |
| COC BEC BBQ | 1721 RTE 1321 VARENNES QC CANADA |
| COCA COLA COMPANY | 9300 CENTER POINT HOUSTON TX 77054 |
| COCA COLA COMPANY, THE | ONE COCA-COLA PLAZA ATLANTA GA 30313 |
| COCA COLA ENTERPRISE INC | C/O MILLER & MARTIN LLP,ATT DAVID BULLOC ONE NASHVILLE PLACE, SUITE 1200 150 FOURTH AVENUE NORTH NASHVILLE TN 37219-2433 |
| COCA-COLA                        AGA | ONE COCA-COLA PLAZA ATLANTA GA 30313 |
| COCA-COLA COMPANY | 2500 TRUST COMPANY TOWER ATLANTA GA 30303 |
| COCHRAN OIL CO. | PO BOX 185 JEFFERSON OH 44047 |
| COCHRAN, T | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COCHRANE COMPRESSOR COMPANY | 4533 WEST NORTH AVENUE MELROSE PARK IL 60160-1022 |
| COCHRANE COMPRESSOR COMPANY | PO BOX 1458 MELROSE PARK IL 60161-1458 |
| COCHRANE ENVIRONMENTAL | 2650 EISENHOWER AVENUE TROOPER PA 19403 |
| COCHRANE INC/CRANE CO | PO BOX 535045 ATLANTA GA 30353-5045 |
| COCHRANE, INC. | TAMPA FL 33688-4003 |
| COCK N BULL PARTNERSHIP | PO BOX 218 LAHASKA PA 18931 |
| COCKER SPANIEL RESCUE OF EAST TX IN | PO BOX 7326 THE WOODLANDS TX 77387-7326 |
| COCKERHAM, JOE R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2175 HOUSTON TX 77007 |
| COCKRELL, SHIRLEY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COCKRELL, SHIRLEY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| COCKRELL, SHIRLEY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| COCKRELL, SHIRLEY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COCKRELL, SHIRLEY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| COCKRELL, SHIRLEY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| COCKRUM, DONALD B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9250 HOUSTON TX 77007 |
| COCKSHAW SOPHIE/SOPHIE COCKSHAW DBA | 99 RUE PUCCINI BRUSSELS 1070 BELGIUM |
| COD & CO | 1131 BAY OAKS HARBOR BAYTOWN TX 77520 |
| CODE 3, INC. ENVIRONMENTAL SEVICES | 4201 SOUTH EXPRESSWAY 77 & 83 HARLIGEN TX 78550 |
| CODEWARE | PO BOX 919916 ORLANDO FL 32891-8916 |
| CODEWARE | 11221 RICHMOND SUITE C-103 HOUSTON TX 77082 |
| CODEWARE | 11221 RICHMOND AVE, SUITE C-103 HOUSTON TX 77082 |
| CODI SEMICONDUCTORS | 350 HURST STREET LINDEN NJ 07036 |
| CODING PRODUCTS | 111 W. PARK DR. KALKASKA MI 49646 |
| CODONICS INC | 71-4121 COLUMBUS OH 43271 |
| CODONICS INC | 27991 ENGLEWOOD RD MIDDLEBURG HTS OH 44130 |
| CODY HUFF | 151 CR 6507 DAYTON TX 77535 |
| CODY'S HOT SHOT SERVICE | PO BOX 86635 BATON ROUGE LA 70879-6635 |
| COE RAIL INC | 840 PONTIAC TRAIL WALLED LAKE MI 48390 |
| COEN CO INC C/O WHITE INC | 100 FOSTER CITY BLVD FOSTER CITY 94404 |

| Claim Name | Address Information |
|---|---|
| COEN CO INC C/O WHITE INC | 100 FOSTER CITY BLVD FOSTER CITY CA 94404 |
| COEN CO, INC | PO BOX 4267   Account No. 1624 FOSTER CITY CA 94404 |
| COEN CO. | 8215 ROSWELL ROAD ATLANTA GA 30350 |
| COEN COMPANY INC | 100 FOSTER CITY BLVD FOSTER CITY CA 94404 |
| COEN COMPANY, INC. | 1510 ROLLINS ROAD BURLINGAME CA 94010 |
| COERPLAST S A | KM 7 1/2 VIA A DAULE LA PROSPERINA GUAYAQUIL 6893 ECUADOR |
| COFFEE INSURANCE SERVICES | VAN LIESHOUT LAW OFFICE DAVID VAN LIESHOUT 122 E. MAIN STREET, P.O. BOX 186 LITTLE CHUTE WI 54140 |
| COFFEE INSURANCE SERVICES | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| COFFEE INSURANCE SVCS | N. 4080 COUNTY RD EAST KAUKANA SCONSIN 54 |
| COFFER TOOL & SUPPLY | PO BOX 96467 HOUSTON TX 77213-6467 |
| COFFER TOOL & SUPPLY INC | 1013 MERCURY DR HOUSTON TX 77029 |
| COFFEY AND COMPANY, INC | 53 LOVETON CIRCLE, SUITE 120 SPARKS MD 21152 |
| COFFEYVILLE RESOURCES NITROGEN | 10 E CAMBRIDGE CIR DR STE 250 KANSAS CITY KS 66103 |
| COFFMAN, DOYLE R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3642 HOUSTON TX 77007 |
| COFIBAM IND E COM DE FIOS CABOS LTD | RUE GENERAL ATALIBA LEONEL, 220 CARAPICUIBA SP 6311 BRAZIL |
| COFISAN | LOT 3 Q I  AZLI BD LAAYOUNE ROUTE D' MARRAKECH MAROC SOMALIA |
| COFRANCESCO, FRANCIS | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| COGBURN BROS INC | 3300 FAYE ROAD JACKSONVILLE FL 32226 |
| COGBURN BROS. ELECTRIC CO | 647 EAST 27TH STREET JACKSONVILLE FL 32206 |
| COGBURN BROS. ELECTRIC, INC. | 3300 FAYE RD JACKSONVILLE 32226 |
| COGBURN BROS. ELECTRIC, INC. | 3300 FAYE ROAD JACKSONVILLE FL 32226 |
| COGBURN BROS., INC, | ATTN: RONNIE COGBURN 3300 FAYE ROAD   Account No. 1400 JACKSONVILLE FL 32226 |
| COGEN CLEANING TECHNOLOGY INC | PO BOX 1327 DICKINSON TX 77539-1327 |
| COGEN LYONDELL INC | 1000 LOUISIANA SUITE 5800 HOUSTON TX 77002-5050 |
| COGENT COMMUNICATIONS | PO BOX 791087 BALTIMORE 21279-1087 |
| COGENT COMMUNICATIONS | PO BOX 791087 BALTIMORE MD 21279-1087 |
| COGENT COMMUNICATIONS, INC. | 1015 - 31ST ST N.W. WASHINGTON DC 20007 |
| COGLIN MILL (AUSTRALIA) PTY LTD | 649 PORTRUSH ROAD, GLEN OSMOND SA |
| COGNIS CORP | PHILADELPHIA |
| COGNIS CORP | 3300 WESTINGHOUSE BLVD CHARLOTTE NC 28273 |
| COGNIS CORP. | 5051 ESTECREEK DR CINCINNATI OH |
| COGNIS CORP.,HENKEL CORP. | LOWENSTEIN SANDLER ROBERT D. TOWEY,ESQ AURORA F. PARRILLA, ESQ. 65 LIVINGSTON AVE. ROSELAND NJ 07068 |
| COGNIS CORPORATION | 500 INTERNATIONAL DRIVE STE 120 MOUNT OLIVE NJ 07828 |
| COGNIS CORPORATION | PO BOX 827384 PHILADELPHIA PA 19182-7384 |
| COGNIS CORPORATION | P.O. BOX 751276 CHARLOTTE NC 28275-1276 |
| COGNIS CORPORATION | SUB OF HENKEL KGAA DUSSELDORF 5051 ESTECREEK DRIVE CINCINNATI OH 45232 |
| COGNIS CORPORATION | ATTN: SHARON L. POST ASSOCIATE GENERAL COUNSEL 5051 ESTECREEK DRIVE CINCINNATI OH 45232 |
| COGNIS CORPORATION | 5051 ESTECREEK DRIVE CINCINNATI OH 45232 |
| COGNIS CORPORATION | 5051 ESTECREEK DRIVE CINCINNATI OH 45232-1446 |
| COGNIS CORPORATION | 2430 N. HUACHUCA DRIVE TUCSON AZ 85745-1273 |
| COGNIS DEUTSCHLAND GMBH | POSTFACH 130164 DTISSELDORF GEORGIA |
| COGNIS DEUTSCHLAND GMBH & CO.KS | REINFROENADE 1 40789 MONHEIM GEORGIA |
| COGNOS CORPORATION | 15 WAYSIDE RD BURLINGTON MA 01803 |
| COGNOS CORPORATION | PO BOX D3923 BOSTON MA 02241-3923 |
| COHANZICK CREDIT OPPORTUNITIES | 427 BEDFORD ROAD SUITE 280 PLEASANTVILLE NY |

| Claim Name | Address Information |
|---|---|
| COHEN POLLOCK MERLIN AXELROD & SMAL | 3350 RIVERWOOD PKWY STE 1600 ATLANTA GA 30339 |
| COHEN SHAPIRO | PO BOX 645 PRINCETON NJ 08540 |
| COHERENT INC - ATTN KEN PERKINS | 5100 PATRICK HENRY DRIVE SANTA CLARA CA 95054 |
| COHERENT, INC. | 5100 PATRICK HENRY DRIVE SANTA CLARA CA 95054 |
| COHERENT, INC. | ENVIRONMENTAL HEALTH & SAFETY KENNETH A. PERKINS 5100 PATRICK HENRY DRIVE SANTA CLARA CA 95054 |
| COHERENT, INC. | SCOTT MILLER, ESQ. 5100 PATRICK HENRY DRIVE SANTA CLARA CA 95054 |
| COHN & GREGORY, INC. | P.O. BOX 678226 DALLAS TX 75267 |
| COHN & WOLFE | 225 PARK AVENUE SOUTH NEW YORK NY 10003 |
| COHN, LIFLAND, PEARLMAN, HERRMANN | & KNOPF LLP BARRY KNOPF PARK 80 WEST PLAZA-ONE SADDLE BROOK NJ 07663 |
| COIL COMPANY | PO BOX 956 PAOLI PA 19301 |
| COIM SPA | VIA MANZONI, 28/32, 20019 SETTIMO, MILANESE ITALY |
| COIMEX ENERGY INC | 4615 POST OAK PLACE STE 145 HOUSTON TX 77027 |
| COKER AUTOMOTIVE CENTER INC | 5611 YALE BLVD DALLAS TX 75206-5017 |
| COKER AUTOMOTIVE CENTER INC | C/O RICK LEWIS CPA 10136 DENTPORT DR DALLAS TX 75238-2104 |
| COKING.COM SOLUTIONS INC | 8000 CRANE HILL RD EVERSON WA 98247 |
| COKINOS NATURAL GAS COMPANY | 5718 WESTHIMER SUITE 900 HOUSTON TX 77057 |
| COKINOS NATURAL GAS CO | JONES DAY ATTN: ROSS S. BARR 222 EAST 41ST ST. NEW YORK NY 10017 |
| COKINOS NATURAL GAS CO | JONES DAY ATTN: ROSS S. BARR 222 E. 41ST. NEW YORK NY 10017 |
| COKINOS NATURAL GAS CO | 5718 WESTHEIMER SUITE 900 HOUSTON TX 77057 |
| COKINOS NATURAL GAS CO | ATTN: MICHAEL COKINOS 5718 WESTHEIMER, SUITE 900 Account No. 8226 HOUSTON TX 77057 |
| COKINOS NATURAL GAS COMPANY | JONES DAY ROSS S. BARR 222 EAST 41ST STREET NEW YORK NY 10017 |
| COKINOS NATURAL GAS COMPANY | C/O CRAIG E. POWER & LISA M. NORMAN COKINOS, BOSIEN & YOUNG 4 HOUSTON CTR., 1221 LAMAR ST., 16TH FL Account No. 2226 HOUSTON TX 77010 |
| COKINOS NATURAL GAS COMPANY | COKINOS, BOSIEN & YOUNG, PC FOUR HOUSTON CENTER 1221 LAMAR, 16TH FLOOR HOUSTON TX 77010 |
| COKINOS NATURAL GAS COMPANY | 5718 WESTHEIMER, SUITE 900 HOUSTON TX 77057 |
| COKINOS NATURAL GAS COMPANY | ATTN: ARGO GEORGANDIS 5718 WESTHEIMER SUITE 900 HOUSTON TX 77057 |
| COKINOS, BOSIEN & YOUNG, PC | ATTN. GREGORY M. COKINOS FOUR HOUSTON CENTER 1221 LAMAR, 16TH FLOOR HOUSTON TX 77010 |
| COKO-WERK GMBH & CO. KG | PORSCHESTRASSE 3-11 BAD SALZUFLEN-HOLZHAUSEN 32107 GEORGIA |
| COL MANAGEMENT D/B/A OPEN AIR MRI OF | LAKE CHARLES P.O. BOX 3711 LAKE CHARLES LA 70602 |
| COLCA DEL PERU S.A. | AV. TOMAS MARSANO 3461 LIMA 33 PERU |
| COLCOAT CO LTD | 3-28-6, OMORINISHI, OTA-KU TOKYO 143 JAPAN |
| COLD'S PUMP & MACHINERY COMPANY, INC | 19001 N 57TH STRET TAMPA FL 33619 |
| COLDSPRING DIXIE YOUTH BASEBALL | PO BOX 1212 COLDSPRING TX 77331 |
| COLE CHEMICAL | 8915 GAYLORD STREET HOUSTON TX |
| COLE CHEMICAL | 1500 S DAIRY ASHFORD ST STE 450 HOUSTON TX 770773878 |
| COLE CHEMICAL & DIST INC | 900 THREADNEEDLE SUITE 350 HOUSTON TX 77079 |
| COLE CHEMICAL & DISTRIBUTING, INC | PO BOX 79632 HOUSTON TX |
| COLE CHEMICAL & DISTRIBUTING, INC. | PO BOX 79632 HOUSTON TX 77279-9632 |
| COLE CHEMICAL & DISTRIBUTNG INC | 8915 GAYLORD ST HOUSTON TX 77024-2903 |
| COLE CHEMICAL & DISTRIBUTNG INC | 1500 S DAIRY ASHFORD ST STE 450 HOUSTON TX 770773878 |
| COLE CONSULTING SERVICES, LLC | 2135 33RD AVE VERO BEACH FL 329602435 |
| COLE INVESTMENT CO | 2338 ROSS WAY TACOMA WA 98421 |
| COLE OFFICE ENVIRONMENTS | 640 WHITEFORD ROAD YORK PA 17405 |
| COLE PARMER INSTRUMENT CO | 625 E BUNKER COURT VERNON HILLS IL 60061 |
| COLE PARMER INSTRUMENT CO | 13927 COLLECTIONS CENTER DR CHICAGO 60693 |
| COLE PARMER INSTRUMENT CO | 13927 COLLECTIONS CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| COLE SCHOLTZ BERNSTEIN ET AL | 25 MAIN STREET PO BOX 800 HACKENSACK NJ 07602-0800 |
| COLE SCHOTZ MEISEL FORMAN & | COURT PLAZA NORTH HACKENSACK NJ |
| COLE SCREW MACHINE PRODUCTS, INC | BOX 7 UNION STATION NAUGATUCK IND. PK. NAUGATUCK CT 06770 |
| COLE, EDWIN | WILLIAMS KHERKHER STEVEN J. KHERKHER,ESQ 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| COLE, EDWIN F. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8542 HOUSTON TX 77007 |
| COLE, RANDALL H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4787 HOUSTON TX 77007 |
| COLE, RICCI J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6933 HOUSTON TX 77007 |
| COLE-PARMER INSTRUMENT CO | DEPT CH 10464 PALATINE IL 60055 |
| COLE-PARMER INSTRUMENT CO | DEPT 10464 PALATINE IL 60055-0464 |
| COLE-PARMER INSTRUMENT COMPANY | 625 E BUNKER CT.    Account No. 069680-05 AND 280312-01 VERNON HILLS IL 60061 |
| COLEGIO PETERSON SC | COL LOMAS DE VISTA HERMOSA MEXICO CITY 5720 MONTENEGRO, REPUBLIC OF |
| COLEGRAVE, ANTHONY | WELL HOUSE NORTHIAM RYE    Account No. 1798 EAST SUSSEX TN31 6HY UK |
| COLEMAN | 1220 JIM WALTER DRIV TEXARKANA AR 71854 |
| COLEMAN CABLE | 50 INDUSTRIAL DRIVE EAST LONGMEADOW MA 01028 |
| COLEMAN CABLE | 2120 QUEENSWAY SEARCY AR 72143 |
| COLEMAN CABLE SYSTEMS INC | 1530 SHIELDS DRIVE WAUKEGAN IL 60085 |
| COLEMAN CABLE, INC. | 1530 SHIELDS DRIVE WAUKEGAN IL 60085 |
| COLEMAN CHEMICAL INC | 23247 W. EAMES STREET CHANNAHON IL 60410 |
| COLEMAN COMPANY | 3600 N HYDRAULIC WICHITA KS 67219 |
| COLEMAN COMPANY | C/O  EXCEL MOLDING 527 NORTH THIRTEENTH BLACKWELL OK 74631 |
| COLEMAN COMPANY, THE | 3600 NORTH HYDRAULIC WICHITA KS 67219 |
| COLEMAN EQUIPMENT COMPANY | 656 S 21ST STREET IRVINGTON NJ 07111 |
| COLEMAN TAYLOR | C/O COLEMAN OIL 75 SANGER STREET PEORIA IL 61602 |
| COLEMAN TECHNOLOGIES INC | 20 N ORANGE AVE SUITE 300 ORLANDO 32801 |
| COLEMAN TECHNOLOGIES INC. | 20 N. ORANGE AVE. SUITE 300 ORLANDO FL 32801 |
| COLEMAN, ANJUAN | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 3997 PROVIDENCE RI 02903 |
| COLEMAN, BOYD G. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9158 HOUSTON TX 77007 |
| COLEMAN, HELEN MARY | SUNNYHEIGHT COBH CO CORK IRAN (ISLAMIC REPUBLIC OF) |
| COLEMAN, HULBERT | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COLEMAN, JEROME | 12007 BLADE BOROUGH CT.    Account No. 4068 SSN HOUSTON TX 77089 |
| COLEMAN, JOHN R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7433 HOUSTON TX 77007 |
| COLEMAN, QUINCEY | 15119 CRANBOURNE DR    Account No. 6359 HOUSTON TX 77062 |
| COLEMAN, ROBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COLEMAN, ROBERT J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9181 HOUSTON TX 77007 |
| COLEMAN, RUFUS C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3686 HOUSTON TX 77007 |
| COLESCO INC | 6060 INTERSTATE CIRCLE CINCINNATI 45242 |
| COLESCO INC | 6060 INTERSTATE CIRCLE CINCINNATI OH 45242 |
| COLGATE ORAL PHARMACEUTICALS | ONE COLGATE WAY CANTON MA 02021 |
| COLGATE PALMOLIVE | ATTN:ROSA DE LOS SANTOS APARTADO DE CORREOS 1337 SANTO DOMINGO DOMINICAN REPUBLIC |
| COLGATE PALMOLIVE COMPANIA | CARRERA 1 NO 40-08 CALI COLOMBIA |
| COLGATE PALMOLIVE COMPANY | 300 PARK AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| COLGATE PALMOLIVE DE CA SA | AVENIDA DEL FERROCAR GUATEMALA CITY 49-65 GUAM |
| COLGATE PALMOLIVE DEL ECUADOR S.A.I | KM 16.5 VIA A DAULE GUAYAQUIL 6893 ECUADOR |
| COLGATE-PALMOLIVE CANADA | 99 VADERHOOF AVENUE TORONTO ON M4G 2H6 CANADA |
| COLGATE-PALMOLIVE COMPANY | 20 GRAND STREET JERSEY CITY NJ 07302 |
| COLGATE-PALMOLIVE COMPANY | MICHAEL TH.BOURGUE, SR. ENVIRONMENTAL, HEALTH AND SAFETY COUNSEL 300 PARK AVENUE NEW YORK NY 10022 |
| COLIN A. HOUSTON & ASSOCIATES, INC | 689 MAMARONECK AVENUE, P.O. BOX 416 MAMARONECK NY 10543 |
| COLIN ADAMS | 38 LAWN CLOSE BATCHET BERKS SL3 9SZ * |
| COLIN BARRON | 2 ST AIDANS CRESCENT CROSSGATE DURHAM DH1 4AP * |
| COLIN BRIAN CUNNAH | 21 LINCOLN WAY RAINHILL STOOPS MERSEYSIDE L35 6PH * |
| COLIN EDWARD HENRY PAYNE | ORVIS COTTAGE ORVIS LANE EAST BERGHOLT COLCHESTER CO7 6TT * |
| COLIN FOSTER | 112 THE MISSION 747 COMMERCIAL ROAD LONDON E14 1XX ENGLAND |
| COLIN FRANCIS HARVEY | 38 DROVERS WAY HATFIELD HERTFORDSHIRE AL10 0PX * |
| COLIN GAMBLE LIMITED | 4 LONGFORD CLOSE CAMBERLEY SURREY * |
| COLIN GORDON LILLYWHITE | 52 HIGHFIELD ROAD WEST PURLEY SURREY CR8 2JG * |
| COLIN HANSON | 65 RIDDLESDOWN AVENUE PURLEY SURREY * |
| COLIN HILLEARD | 15 LOUISA STREET SUMMER HILL NEW SOUTH WALES 2130 * |
| COLIN HOLWELL | 31 CLOUGH ROAD HULL * |
| COLIN HOUSTON & ASSOCIATES | 20 MILLTOWN RD BREWSTER NY 10509 |
| COLIN HUGH BRISCOE REDFORD | 11 ASPEN CLOSE LONDON W5 4YG ENGLAND |
| COLIN JOHN ROGERS | 10 CHATHAM STREET MACHEN NEWPORT GWENT NP1 8SH * |
| COLIN MALCOLM MACKENZIE | THE HOLLIES HIGH STREET WHADDON BUCKS MK 17 ONA * |
| COLIN MARSHALL BAKEWELL & | TORDIS BAKEWELL TEN COM 88 EXETER HOUSE PUTNEY HEATH LONDON SW15 3TQ ENGLAND |
| COLIN R HAYNES PER REP | EST EDITH S PATRICIA ALLEN 68 DUDSBURY AVE FERNDOWN WIMBORNE DORSET BH22 8DX * |
| COLIN ROGERSON BLACK | ALPBACH YOULGRAVE AVENUE SUTTON ON SEA LINCS LN12 2JJ * |
| COLIN SEUMAS DUNCAN FRASER | 72 JAMIESON STREET BOWMORE ISLAY PA43 7HL * |
| COLIN THOMAS PARKER | 67 BOSWORTH ROAD BARLESTONE NUNEATON WARWICKSHIRE CV13 0JE * |
| COLIN WILLIAM YOUNG | IVY COTTAGE COMMON LANE CORLEY MOOR COVENTRY CV7 8AQ * |
| COLISEUM STORAGE ASSOCIATES | C/O WILLIAM WICK WACTOR & WICK LLP 180 GRAND AVE #950 OAKLAND CA 94612 |
| COLISEUM STORAGE ASSOCIATES, LLC | 1100 GLEN ROAD LAFAYETTE CA 94549 |
| COLLABORATION IN SCIENCE & TECHNOLO | 16155 PARK ROW #150 HOUSTON TX 770846972 |
| COLLABORATION IN SCIENCE AND | 16155 PARK ROW STE 150 HOUSTON TX 770846971 |
| COLLABORATION IN SCIENCE AND | 16155 PARK ROW #150 HOUSTON TX 770846972 |
| COLLABORATIVE BIO MEDICAL PRODUCTS | PD FINANCIAL SERVICE CENTER 1 BECTON DRIVE FRANKLIN LAKES NJ 07417 |
| COLLABORATIVE TESTING | SERVICES, INC. 21331 GENTRY DRIVE PO BOX 650820 STERLING VA 20165-0820 |
| COLLABORATIVE TESTING SERVICES | HERNDON VA |
| COLLABORATIVE TESTING SERVICES INC | 650820 STERLING VA |
| COLLABORATIVE TESTING SERVICES INC | PO BOX 650820 STERLING VA 20165-0820 |
| COLLABORATIVE TESTING SERVICES INC | 340 HERNDON PKWY HERNDON VA 20170 |
| COLLECT FREIGHT VENDOR | 76063 |
| COLLECT SHIPMENT | PO BOX HOUSTON 77010 |
| COLLECTION DIVISION | 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| COLLECTOR OF REVENUE | 1200 MARHET STREET ROOM 419 SAINT LOUIS MO 63103-2841 |
| COLLEEN A VELEY  DD | 2057 LAKESIDE DRIVE SEABROOK TX 77586 |
| COLLEEN FOGERTY | 5011 CHEVY CHASE PKWY NW WASHINGTON DC 20008 |
| COLLEEN JOHNSON | 2057 LAKESIDE DR SEABROOK TX 77586 |
| COLLEEN JOHNSON | 2057 LAKESIDE DR SEABROOK 77586 |
| COLLEGE GERALD-GODIN | 5850 BOUL DES SOURCES PIERREFONDS QC CANADA |
| COLLEGE OF NOTRE DAME OF MD | 4701 N CHARLES STREET BALTIMORE MD 21210 |

| Claim Name | Address Information |
|---|---|
| COLLEGE OF THE MAINLAND-ADMISSIONS | 1200 AMBURN ROAD TEXAS CITY TX 77591 |
| COLLEGE OF WILLIAM AND MARY | PO BOX 1693 WILLIAMSBURG VA 23187 |
| COLLEGE STATION HILTON | 801 UNIVERSITY DRIVE EAST COLLEGE STATION TX 77840 |
| COLLEGES OF SENECA | OFFICE OF DEVELOPMENT GENEVA NY 14456 |
| COLLEGIATE NETWORK, INC | 3901 CENTERVILLE  ROAD WILMINGTON DE 19807 |
| COLLEY, JOE C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0493 HOUSTON TX 77007 |
| COLLEY, NORMAN J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9425 HOUSTON TX 77007 |
| COLLEY, VIRGIL | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| COLLEY, VIRGIL | AMERICAN STANDARD, INC., ET AL BRENT COON & ASSOCIATES 3550 FANNIN,WATER GARDENS PLACE BEAUMONT TX 77701 |
| COLLEY, VIRGIL | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| COLLEY, VIRGIL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COLLEY, VIRGIL | AMERICAN STANDARD, INC., ET AL GERMER GERTZ, L.L.P. P.O. BOX 4915 BEAUMONT TX 77704 |
| COLLICA, MICHAEL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COLLIER GRAVUE CORPORATIN | 240 WEST 40TH STREET NEW YORK NY 10018 |
| COLLIER, BOBBY J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3289 HOUSTON TX 77007 |
| COLLIER, DIANNA BETH, DD | 20007 N. PECOS VALLEY TR. KATY TX 77449 |
| COLLIER, EVERETT L | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| COLLIER, JERRY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COLLIGAN, ARTHUR B | 165 CRESTWOOD AVENUE    Account No. 8050 YONKERS NY 10707-2208 |
| COLLIN COUNTY | 210 S MCDONALD ST MCKINNEY TX 75069-5663 |
| COLLIN SYSTEMS CORP | 1140 W MAIN STREET ARLINGTON TX 76013 |
| COLLINGSWORTH, TIMOTHY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COLLINITE CORPORATION | 1520 LINCOLN AVENUE UTICA NY 13502 |
| COLLINS & AIKMAN | AMPLIACION MORELOS CALLE 17Y34 SIN NUMERO SALTILLO COAHUILA MONTENEGRO, REPUBLIC OF |
| COLLINS & AIKMAN | GLOBAL HEADQUARTERS 26533 EVERGREEN ROAD SOUTHFIELD MI 48076 |
| COLLINS & AIKMAN | 535 GRISWOLD ST STE 1810 DETROIT MI 482263666 |
| COLLINS & AIKMAN AUTOMOTIVE CO DE M | CALLE 17 Y 34 S/N SALTILLO 25017 MONTENEGRO, REPUBLIC OF |
| COLLINS & AIKMAN AUTOMOTIVE HERMOSI | BLVD. HENRY FORD NO. HERMOSILLO, SONORA 83299 MONTENEGRO, REPUBLIC OF |
| COLLINS & AIKMAN CORP | 301 FAYETTEVILLE STREET MALL STE 1900 RALEIGH NC 276012173 |
| COLLINS & AIKMAN CORP | ATTN: MR. DAVID STOCKMAN 250 STEPHENSON HIGHWAY TROY MI 48083 |
| COLLINS & AIKMAN CORPORATION | 701 MCCOLLOUGH DRIVE CHARLOTTE NC 28262 |
| COLLINS & AIKMAN DE MEXICO, SA DE | CV COL PARQUE INDL BERNARDO QUINTANA EL MARQUEZ, QUERETARO 76246 MONTENEGRO, REPUBLIC OF |
| COLLINS & AIKMAN DO BRASIL LTDA | ALAMEDA DO CAFE 450 VARGHINA - MG 37026-400 BRAZIL |
| COLLINS & AIKMAN PLASTICS INC | 56 DAVIDSON DRIVE FARMINGTON NH 03835 |
| COLLINS & AIKMAN PLASTICS INC | 25330 TELEGRAPH RD #530 SOUTHFIELD MI 480337454 |
| COLLINS & AIKMAN PLASTICS INC | 44900 VIC WERTZ DRIV CLINTON TOWNSHIP MI 48036 |
| COLLINS & AIKMAN PLASTICS INC | ROSEVILLE PLANT 18125 TEN MILE ROAD ROSEVILLE MI 48066 |
| COLLINS & AIKMAN PLASTICS INC | 26533 EVERGREEN RD SOUTHFIELD MI 480764203 |
| COLLINS & AIKMAN PLASTICS INC | 13870 E ELEVEN MILE WARREN MI 48089 |
| COLLINS & AIKMAN PLASTICS INC | 500 WEST MADISON STR MANCHESTER MI 48158 |
| COLLINS & AIKMAN PLASTICS INC | 1515 NEWBURGH ROAD WESTLAND MI 48186 |
| COLLINS & AIKMAN PLASTICS INC | 535 GRISWOLD ST STE 1810 DETROIT MI 482263666 |
| COLLINS & AIKMAN PLASTICS INC | 6600 EAST FIFTEEN MI STERLING HEIGHTS MI 48312 |

| Claim Name | Address Information |
|---|---|
| COLLINS & AIKMAN PLASTICS INC | 3800 LAPEER ROAD AUBURN HILLS MI 48326 |
| COLLINS & AIKMAN PLASTICS INC | 100 BRADY ROAD AMERICUS GA 31709 |
| COLLINS & AIKMAN PLASTICS INC | 660 MASSMAN DRIVE NASHVILLE TN 37210 |
| COLLINS & AIKMAN PLASTICS INC | 100 TEXTRON WAY ATHENS TN 37303 |
| COLLINS & AIKMAN PLASTICS INC | C/O BAXTER ENTERPRIS 466 BAXTER LANE WINCHESTER TN 37398 |
| COLLINS & AIKMAN PLASTICS INC | PLANT 2 707 VETERANS PARKWAY RANTOUL IL 61866 |
| COLLINS & AIKMAN PLASTICS INC | PLANT 3 735 PACESETTER DR RANTOUL IL 61866 |
| COLLINS & AIKMAN PLASTICS INC | 864 HOFF ROAD O FALLON MO 63366 |
| COLLINS & AIKMAN PLASTICS INC | 4000 WACO ROAD COLUMBIA MO 65202 |
| COLLINS BARROW | 1350 L'HERITAGE DRIVE SARNIA ON CANADA |
| COLLINS INSTRUMENT CO INC | PO BOX  938 ANGLETON TX 77516-0938 |
| COLLINS INSTRUMENT COMPANY, INC. | 1520 GIFFORD LANE ANGLETON TX 77515 |
| COLLINS INSTRUMENTS COMPANY INC | PO BOX 938 ANGLETON TX 77516-0938 |
| COLLINS PRODUCTS CO | PO BOX 382 LIVINGSTON TX 77351 |
| COLLINS PRODUCTS CO. | PO BOX 382 LIVINGSTON TX 77351-0007 |
| COLLINS TRANSPORT | 2335 ROSS WAY TACOMA WA 98421 |
| COLLINS WELDING AND FABRICATION INC | 2352 CHESAPEAKE CITY MD |
| COLLINS WELDING AND FABRICATION, INC. | 2651 OLD TELEGRAPH RD. CHESAPEAKE CITY MD 21915 |
| COLLINS, CHARLES D. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COLLINS, DANNY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COLLINS, DANNY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| COLLINS, DANNY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| COLLINS, DANNY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COLLINS, DANNY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| COLLINS, DANNY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| COLLINS, GERALD B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4408 HOUSTON TX 77007 |
| COLLINS, LARRY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COLLINS, MALCOLM | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COLLINS, PRENTISS | SILBER PEARLMAN, LLP CHRISTOPHER C. COLLEY, ESQ. 3102 OAK LAWN AVENUE, SUITE 400 DALLAS TX 75219 |
| COLLINS, ROBERT | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COLLINS, WILBURN | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| COLLINS, WILLIAM | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| COLLINSCRAFT COMPOSITES GROUP INC | 1857 WESTMINSTER HIGHWAY WALHALLA SC 29691 |
| COLLISON, REBECCA | 1435 8TH AVE SO CLINTON IA 52732-5328 |
| COLLUM, ERIC V. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3988 HOUSTON TX 77007 |
| COLLY INSULATED WIRE (WICKES MFG CO.) | PO BOX 999 SOUTHFIELD MA 018 |
| COLOMBO MARINE | 6808 ROSEWELL ST HOUSTON TX 77022 |
| COLOMER GROUP | SUB OF REVLON ACCT 6649 5344 OVERMYER DRIVE JACKSONVILLE FL 32254 |
| COLONEL VIDEO & AUDIO | 19050 GULF FWY @ BAY AREA BLVD FRIENDSWOOD TX 77546 |
| COLONELS INC, THE | 620 SOUTH PLATT ROAD MILAN MI 48160 |
| COLONIAL BAG CORP | 205 EAST FULLERTON CAROL STREAM IL 60188 |
| COLONIAL BAG CORPORATION | 205 E FULLERTON AVE CAROL STREAM IL 60188 |
| COLONIAL CHEMICAL SOLUTION, INC. | PO BOX 576   Account No. 4836 SAVANNAH GA 31402 |
| COLONIAL CHEMICAL SOLUTIONS | 916 W. LATHROP AVE. SAVANNAH GA 31402 |
| COLONIAL CHEMICAL SOLUTIONS, INC | SAVANNAH |
| COLONIAL CHEMICAL SOLUTIONS, INC | THREE RIVERWAY SUITE 2000 HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| COLONIAL CHEMICAL SOLUTIONS, INC. | 520 BLACKBURN DRIVE AUGUSTA GA 30907 |
| COLONIAL CRAFT | 501 S MAIN ST LUCK WI 54853-9035 |
| COLONIAL FOODS | ROUTE #79 FREEHOLD NJ 07728 |
| COLONIAL GLASS INC | 4954 LAKE STREET LAKE CHARLES LA 70605 |
| COLONIAL GROUP | 44479 REYNOLDS DRIVE CLINTON TOWNSHIP MI 48036 |
| COLONIAL INDUSTRIES INC | THREE RIVERWAY SUITE 2000 HOUSTON TX 77056 |
| COLONIAL MALL, GLYNN PLACE | 100 MALL BLVD BRUNSWICK GA 31525 |
| COLONIAL METALS, INC. | PO BOX 726 TRIUMPH INDUSTRIAL PARK ELKTON MD 21921 |
| COLONIAL OIL | THREE RIVERWAY, SUITE 2000 HOUSTON TX 77056 |
| COLONIAL OIL INDUSTRIES | 3 RIVERWAY, SUITE 2000 HOUSTON TX 77056 |
| COLONIAL OIL INDUSTRIES | THREE RIVERWAY SUITE 2000 HOUSTON TX 77056 |
| COLONIAL OIL INDUSTRIES INC | 101 LATHROP AVENUE SAVANNAH GA 31402 |
| COLONIAL OIL INDUSTRIES, INC | 101 NORTH LATHROP AVENUE SAVANNAH GA 31415 |
| COLONIAL OIL INDUSTRIES, INC. | P. O. BOX 576 SAVANNAH GA 31402 |
| COLONIAL OIL INDUSTRIES, INC. | THREE RIVERWAY-SUITE 2000 HOUSTON TX 77056 |
| COLONIAL OIL INDUSTRIES, INC. | THREE RIVERWAY, SUITE 2000 HOUSTON TX 77856 |
| COLONIAL PARKING INC | 1050 THOMAS JEFFERSON ST NW STE 100 WASHINGTON DC 20007 |
| COLONIAL PIPELINE COMPANY | 1185 SANCTUARY PKWY ALPHARETTA GA 30004 |
| COLONIAL PIPELINE COMPANY | 945 EAST PACES FERRY ATLANTA GA 30326 |
| COLONIAL PIPELINE COMPANY LP | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| COLONIAL WILLIAMSBURG FOUNDATION | P O BOX 1776 WILLIAMSBURG VA 23187 |
| COLONY FURNITURE COMPANY | 1660 WEST EDGAR ROAD LINDEN NJ 07036 |
| COLONY MEADOWS ELEMENTARY PTO | 4510 SWEETWATER BOULEVARD SUGAR LAND TX 77479 |
| COLOR CO | 1261 WEST ELIZABETH AVE LINDEN NJ 07036 |
| COLOR COMMUNICATIONS, INC. | 4242 W FILLMORE STREET CHICAGO IL 60624 |
| COLOR MASTER INC. | PO BOX 338 BUTLER IN 467210338 |
| COLOR PLASTIC CHEMIE | SCHLOSSERSTRASSE 5 REMSCHEID-L TTRINGHAUSEN 42899 GEORGIA |
| COLOR TECH CORPORATION | 5712 COMMERCE BLVD MORRISTOWN TN 37814 |
| COLOR WHEEL | 555 10TH AVE S CLINTON IA 527325818 |
| COLOR WORKS PAINTING INC. | 732 GRANTHAM LANE NEW CASTLE DE 19728 |
| COLOR WORLD PAINTS, INC. | 1684 UTICA AVE BROOKLYN NY 112341525 |
| COLOR-FI | 320 NEELY STREET SUMTER SC 29150 |
| COLORADO BUREAU OF INVESTIGATION | LAB 690 KIPLING SUITE 3000 DENVER CO 80215 |
| COLORADO CENTER FOR BIOREFINING | CAMPUS BOX 523 UNIVERSITY OF CO BOULDER CO 80309 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST - SUITE 4000 LAKEWOOD CO 80215-5894 |
| COLORADO DEPT OF NATURAL RESOURCES | 1313 SHERMAN, ROOM 718 DENVER CO 80203 |
| COLORADO DEPT OF PUBLIC HEALTH | & ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246 |
| COLORADO DEPT OF PUBLIC HEALTH | & ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |
| COLORADO DEPT OF REVENUE | TAXPAYER SERVICE DIV. 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPT OF REVENUE | DENVER CO 80261-0006 |
| COLORADO DEPT OF STATE | 1560 BROADWAY, STE. 200 DENVER CO 80202 |
| COLORADO RIVER FOUNDATION | PO BOX 50029 AUSTIN TX 78763 |
| COLORADO SCHOOL OF MINES FOUNDATION | PO BOX 4005 GOLDEN CO 80401 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200 DENVER CO 80290 |
| COLORADO WATER RESOURCES AND | POWER DEVELOPMENT AUTHORITY 1580 LOGAN STREET SUITE 620 DENVER CO 80203 |
| COLORCHEM MARKETING PTE LTD | 2 PENJURU CLOSE  06- SINGAPORE 608611 SLOVENIA |
| COLORCO INC | 1261 WEST ELIZABETH LINDEN NJ 07036 |

| Claim Name | Address Information |
|---|---|
| COLORITE POLYMERS | 101 RAILROAD AVENUE RIDGEFIELD NJ 07657 |
| COLORMETRIC LABORATORIES INC | 1261A RAND ROAD DES PLAINES IL 60016 |
| COLORQUIM | 6-4404 EL DORADO PANAMA CITY 5555 PANAMA |
| COLORS COMPOUNDS & CONSULTANTS | 20 MERRIMACK ST STE 1 MANCHESTER NH 031012206 |
| COLORTECH INC | 5712 COMMERCE BOULEVARD MORRISTOWN TN 37814 |
| COLROC MATERIALS INCORPORATED | 5603 ANDERSON ROAD TAMPA FL 33614 |
| COLT ENGINEERING CORPORATION | 1086 MODELAND ROAD SARNIA ON CANADA |
| COLT ENGINEERING CORPORATION | 1086 MODELAND ROAD   Account No. 0879 SARNIA ON N7T 7T1 CANADA |
| COLT GROUP, THE | 626 N 16TH ST   Account No. 0511 LA PORTE TX 77572 |
| COLT INDUSTRIES | 430 PARK AVENUE NEW YORK NY 10022 |
| COLT INDUSTRIES, INC | 3505 TREE COURT INDUSTRIAL BLVD KIRKWOOD MO 631226619 |
| COLT SERVICES INC | PO BOX 1078 LAPORTE TX 77572-1078 |
| COLT SERVICES INC. | P.O. BOX 1078 LA PORTE TX 77572 |
| COLT SERVICES LP | PO BOX 1078   Account No. 0158 LA PORTE TX 77571 |
| COLT SERVICES LP | PO BOX 1078 LA PORTE TX 77572 |
| COLT SERVICES, INC. | 626 NORTH 16TH STREET LAPORTE TX 77572 |
| COLT SERVICES, LP | 626 N 16TH STREET   Account No. 0128 LA PORTE TX 77572 |
| COLT SVCS INC | PO BOX 1078 LA PORTE 77572 |
| COLT SVCS INC | PO BOX 1078 LA PORTE TX 77572-1078 |
| COLTEC INDUSTRIES | C/O JOHN MAYO, ESQ. DEPUTY GENERAL COUNSEL 5606 CARNEGIE BLVD SUITE 500 CHARLOTTE NC 28209 |
| COLTEC INDUSTRIES | 3 COLISEUM CENTRE 2550 WEST TYVOLA ROAD CHARLOTTE NC 28217 |
| COLTEC INDUSTRIES INC | 5605 CARNEGIE BLVD STE 500 CHARLOTTE NC 28209-4674 |
| COLTEC INDUSTRIES INC. | JOHN R MAYO 5605 CARNEGIE BLVD SUITE 500 CHARLOTTE NC 28209 |
| COLUMBIA ANALYTICAL SERVICES | 9143 PHILIPS HWY STE 200 JACKSONVILLE FL 322561365 |
| COLUMBIA BOOKS INC | PO BOX 251 ANNAPOLIS JUNCTION MD 20701-0251 |
| COLUMBIA BRAZORIA ISD | PO BOX 158 WEST COLUMBIA TX 77486-0158 |
| COLUMBIA CHEMICALS CO | HIGHWAY 139 SWARTZ LA 71281 |
| COLUMBIA CHRISTIAN SCHOOL | C/O WEST COLUMBIA CHARTER SCHOOL 719 WEST BRAZOS AVE WEST COLUMBIA TX 774862617 |
| COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE LAKE CITY FL |
| COLUMBIA ENVIRONMENTAL | 4200 NEW HAVEN ROAD COLUMBIA MO 65201 |
| COLUMBIA ENVIRONMENTAL SERVICES INC | 13222 REEVESTON RD HOUSTON TX 770394113 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 CINCINNATI OH 452742510 |
| COLUMBIA HIGH SCHOOL PROJECT GRAD | PO BOX 254 WEST COLUMBIA TX 77486 |
| COLUMBIA LAKES RESORT | 188 FREEMAN BLVD WEST COLUMBIA TX 77486 |
| COLUMBIA PIPE & SUPPLY CO | 1803 MOEN AVE ROCKDALE 60436 |
| COLUMBIA PIPE & SUPPLY CO | 1803 MOEN AVENUE   Account No. 7500 ROCKDALE IL 60436 |
| COLUMBIA PIPE & SUPPLY CO | 23671 NETWORK PLACE CHICAGO IL 60673-1236 |
| COLUMBIA PROPANE | 79632 BALTIMORE MD |
| COLUMBIA PROPANE CORPORATION | 9200 ARBORETUM PARKWAY SUITE 140 RICHMOND VA 23235-0800 |
| COLUMBIA SHIPMANAGEMENT | COLUMBIA HOUSE DODEKANISON STR 3507 LIMASSOL CYPRUS CYPRUS |
| COLUMBIA SPORT PHILS INC | 162 S MARIANO AVE PASIG CITY PHILIPPINES, THE |
| COLUMBIA TECTANK | 875042 KANSAS CITY MO |
| COLUMBIA TECTANK | 414 MULBERRY ST BLDG B AMITE 70422 |
| COLUMBIA TECTANK | 414 MULBERRY ST BLDG B AMITE LA 70422 |
| COLUMBIA TERMINALS INC | PO BOX 18053 NEWARK NJ 07191 |
| COLUMBIA UNIVERSITY | 212 HAMILTON HALL UNDERGRAD OFF ADM NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 475 RIVERSIDE DRIVE MC 7724 NEW YORK NY 10115 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA WIRE & CABLE CORP | A RO HERRERA 75 HOWMART ROAD BO, KANGKONG QUEZON CITY 5555 PHILIPPINES, THE |
| COLUMBIA-BRAZORIA 2003 PROJECT GRAD | 520 SOUTH 16TH STREET WEST COLUMBIA TX 77486 |
| COLUMBIAN CHEMICALS CO | 75339 CHARLOTTE NC 28275 |
| COLUMBIAN CHEMICALS COMPANY | 1800 WEST OAK COMMONS COURT MARIETTA GA |
| COLUMBIAN CHEMICALS COMPANY | STOUTS LANE MONMOUTH JUNCTION NJ 08852 |
| COLUMBUS & GREENVILLE RAILWAY | 201 19TH STREET NORTH COLUMBUS MS 39703-6000 |
| COLUMBUS & OH RIVER RR | 47849 PAPERMILL ROAD COSHOCTON OH 43812 |
| COLUMBUS & OHIO RIVER RAIL ROAD CO | 47849 PAPERMILL RD COSHOCTON OH |
| COLUMBUS & OHIO RIVER RAIL ROAD CO. | 136 SOUTH FIFTH ST    Account No. 3053 COSHOCTON OH 43812 |
| COLUMBUS & OHIO RIVER RAIL ROAD COMPANY | 47849 PAPERMILL ROAD COSHOCTON OH 43812 |
| COLUMBUS & OHIO RIVER RAIL ROAD COMPANY | 47849 PAPERMILL RD COSHOCTON OH 438129724 |
| COLUMBUS & OHIO RIVER RAILROAD | 47849 PAPERMILL ROAD TAYLOR OH 43812-9724 |
| COLUMBUS & OHIO RIVER RAILROAD | 47849 PAPERMILL RD COSHOCTON OH 438129724 |
| COLUMBUS CHAMBER | 150 S FRONT ST STE 200 COLUMBUS OH 432157107 |
| COLUMBUS CITY TREASURER | PO BOX 182158 COLUMBUS OH 43218-2158 |
| COLUMBUS EXTENDED MARKET FUND, LLC | 227 WASHINGTON STREET    Account No. 9019 COLUMBUS IN 47201 |
| COLUMBUS FASTENERS INC | 1177 CHESAPEAKE AVE COLUMBUS OH 43212 |
| COLUMBUS INCOME TAX DIV | PO BOX 182158 COLUMBUS OH 43218-2158 |
| COLUMBUS LINE | 465 SOUTH STREET, SUITE 300 MORRISTOWN NJ 07960 |
| COLUMBUS LINE | 1245 E DIEHL ROAD NAPERVILLE IL 60563 |
| COLUMBUS LINE USA, INC | CURTIS CENTER - SUITE L30 PHILADELPHIA PA 19106 |
| COLUMBUS MILLS | 4600 RIVER ROAD COLUMBUS GA 31904 |
| COLUMBUS PREFERRED APARTMENTS | 80 E HOME STREET WESTERVILLE OH 43081 |
| COLUMBUSNOVA CLO 2007-I | SOUTH CHURCH STREET GEORGETOWN CANADA |
| COLUMBUSNOVA CLO IV LTD. 2007-II | P O BOX 1093  GT GEORGE TOWN CANADA |
| COLUMBUSNOVA CLO LTD. 2006-I | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| COLUMBUSNOVA CLO LTD. 2006-II | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| COLVERSON, ALAN CHARLES | 177B LONDON ROAD NORTH END PORTSMOUTH HANTS UK |
| COLWELL & ASSOCIATES INC | PO BOX 6347 CORPUS CHRISTI TX 78466-6347 |
| COLWELL, CHESTER L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8125 HOUSTON TX 77007 |
| COLWELL, LESTER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5569 HOUSTON TX 77007 |
| COM PAC INTERNATIONAL INC | 800 INDUSTRIAL PARK CARBONDALE IL 62901 |
| COM-PAC INTERNATIONAL INC | 800 INDUSTRIAL PARK ROAD CARBONDALE IL 62901 |
| COM-RES INTREGRATORS | PO BOX 22145 CHATTANOOGA TN 37421 |
| COMAC CHEMICAL INC | PO BOX 96095 HOUSTON TX 77213 |
| COMAIRCO EQUIP INC | 240 FRENCH RD BUFFALO 14227 |
| COMAIRCO EQUIP INC | 240 FRENCH RD BUFFALO 4227 |
| COMAIRCO EQUIPMENT | 240 FRENCH RD    Account No. BAS200 BUFFALO NY 14227 |
| COMAIRCO INC | 3327 BOUL INDUSTRIEL LAVAL PQ CANADA |
| COMALLOY INTERNATIONAL CORPORATION | 481 ALLIED DRIVE NASHVILLE TN 37211 |
| COMAR INC | PINE & TUCKAHOE ROAD BUENA NJ 08310 |
| COMARK CORP. SALES, INC. | 70212 CHICAGO IL |
| COMBI CO. | #314, 417-2, SUNG NAE-DONG KANGDONG-KU, SEOUL KOREA |
| COMBI CORP | HEX 405, MILLIONAIRE BLDG, 99-1 SEOUL |
| COMBI CORPORATION | #314 417-2 SUNG NAE-DONG KANGDONG-KU SEOUL KOREA, THE D.P.R OF |
| COMBINED FLUID PRODUCTS | 805 OAKWOOD RD SUITE F LAKE ZURICH IL 60047 |
| COMBINED REFRIGERATION RESOURCES | 1118 FIRST STREET HUMBLE TX 77338 |

| Claim Name | Address Information |
|---|---|
| COMBS, CURTIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COMBS, JIMMIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COMBUSTION COMPONENTS | 884 MAIN STREET MONROE CT 06468 |
| COMBUSTION COMPONENTS ASSOC., INC. | 884 MAINT STREET MONROE CT 06468 |
| COMBUSTION ENGINEERING, INC | MARTIN H. LEWIS, ESQUIRE ARTER & HADDEN 10 WEST BROAD STREET COLUMBUS OH 43215 |
| COMBUSTION ENGINEERING, INC. C/O | ARTER & HADDEN MARTIN H. LEWIS, ESQUIRE 10 WEST BROAD STREET COLUMBUS OH 43215 |
| COMCAR INDUSTRIES INC | PO DRAWER 67 AUBURNDALE FL 33823 |
| COMCAST | 1375 MANOR ROAD COATESVILLE PA 19320 |
| COMCAST | 4008 N DUPONT HIGHWAY NEW CASTLE DE 19720-6328 |
| COMCAST | PO BOX 17189 WILMINGTON DE 19886-7189 |
| COMCO PIPE AND SUPPLY COMPANY | 1018 PRESCOTT DR SARNIA ON CANADA |
| COMCO PIPE AND SUPPLY COMPANY | 5910-17TH STREET NW EDMONTON AB CANADA |
| COMDATA CORPORATION | COMDATA PO BOX 845738 DALLAS TX 75284-5738 |
| COMDISCO | 6111 NORTH RIVER ROAD ROSEMOUNT IL 60018-5159 |
| COMDISCO INC | 6111 N RIVER ROAD ROSEMONT IL 60018 |
| COMDISCO INC | PO BOX 96283 CHICAGO IL 60693 |
| COMDISCO INC | PO BOX 96283 CHICAGO IL 60693-6283 |
| COMDR DEREK HUGH BATES | 39 DENE LANE LOWER BOURNE FARNHAM SURREY GU10 3RH * |
| COMDR DEREK HUGH BATES | 39 DENE LANE LOWER BOURNE FARNHAM SURREY GU10 3RH UNITED KINGDOM |
| COMEAUX, ARNOLD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0553 HOUSTON TX 77007 |
| COMEAUX, JAMES S. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9529 HOUSTON TX 77007 |
| COMEAUX, LEROY A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0957 HOUSTON TX 77007 |
| COMED CO. | 2100 SWIFT DRIVE ATTN: BANKRUPTCY SECTION/ REVENUE MANAGEMENT    Account No. 78831-43009 OAK BROOK IL 60523 |
| COMED/COMMONWEALTH EDISON | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMED/COMMONWEALTH EDISON | BILL PAYMENT CENTER CHICAGO IL 60668-0001 |
| COMER SPA | VIA VICENZA 13 S VITO DI LEGUZZANO 36030 ITALY |
| COMER SPA | VIA VICENZA 13 VICENZA 36030 ITALY |
| COMER SPA | VIA VICENZA 13 VICENZA 6030 |
| COMERCIAL ACROS WHIRLPOOL SA DE CV | CARR. MIGUEL ALEMAN COL EL MILAGRO. APODACA. NL 66634 MONTENEGRO, REPUBLIC OF |
| COMERCIAL ARIETE SA DE CV | DEPTO C-206 PLANTA ALTA MERIDA 9700 MONTENEGRO, REPUBLIC OF |
| COMERCIALIZADORA PETROCHEM LTDA | NEVERIA #4631 OFC. 204 SANTIAGO 630 SWITZERLAND |
| COMERCIALIZADORA RETER S A DE C V | GOLFO SAN JORGE 58 COL ANAHUAC 11320 MONTENEGRO, REPUBLIC OF |
| COMERCIALIZADORA RETER SA DE CV | BOSQUE DE RADIATAS 34 MEXICO DF 05120 MONTENEGRO, REPUBLIC OF |
| COMERCIALIZADORA RETER SA DE CV | BOSQUE DE RADIATAS # 34 MEXICO CITY 5120 MONTENEGRO, REPUBLIC OF |
| COMERCIALIZADORA Y SERVICIOS | LEANDRO VALLE NO 36 ATIZAPAN DE ZARAGOZA 52900 MONTENEGRO, REPUBLIC OF |
| COMERICA BANK | TRUST FEE ACCTNG GRP PO BOX 67600 DETROIT 48267 |
| COMERICA BANK | TRUST FEE ACCTNG GRP PO BOX 67600 DETROIT MI 48267 |
| COMERICA BANK | AS SERVICE AGENT FOR LYONDELL CHEMICAL COMPANY PAC 3551 HAMLIN ROAD    Account No. 5521 AUBURN HILLS MI 48326 |
| COMET CHEMICAL CO INC | 410 ADAMS STREET NEWARK NJ 07114 |
| COMET RICE INGREDIENTS | 10990 WILSHIRE BLVD SUITE 1800 LOS ANGELES CA 90024 |
| COMFORT INN | 1535 S BYPASS 35 ALVIN TX 77511 |
| COMFORT SUPPLY INC | PO BOX 297670 HOUSTON TX 77297 |
| COMGLOMERATE GAS IT LP | 309 WEST 7TH ST STE 810 FORT WORTH TX 76102 |
| COMINVEST ASSET MANAGEMENT GMBH | PLATZ DER EINHEIT 1 FRANKFURT 60327 GEORGIA |
| COMITE SECTORIELLE DE LA MAIN | 895 DE LA GAUCHETIERE OUEST MONTREAL PQ CANADA |

| Claim Name | Address Information |
|---|---|
| COMLINK WIRELESS TECHNOLOGIES INC | 1724 LACY DR SUITE 106 FORT WORTH TX 76177 |
| COMM FND OF THE GREAT RIVER BEND | 852 MIDDLE ROAD SUITE 100 BETTENDORF IA 52722 |
| COMM JIM FONTENO'S EAST HARRIS CTY | 5002 NASA ROAD ONE SEABROOK TX 77586 |
| COMM OF INSURANCE STATE OF LA | PO BOX 94214 BATON ROUGE LA 70804-9214 |
| COMM OF THE GENERAL LAND OFFICE ASS | 1474 WALKER AUSTIN TX 78701-1495 |
| COMM-PRESS INC | 3838 OAK LAWN #202 DALLAS TX 75214 |
| COMMAND & CONTROL ENVIRONMENTS INC | 305 E WALL ST GRAPEVINE TX 760515402 |
| COMMAND & CONTROL ENVIRONMENTS INC | 1729 STEBBINS SUITE 150 HOUSTON 77043 |
| COMMAND & CONTROL ENVIRONMENTS INC | 1729 STEBBINS SUITE 150 HOUSTON TX 77043 |
| COMMAND AND CONTROL ENVIRONMENTS IN | 305 E WALL ST GRAPEVINE TX 760515402 |
| COMMAND AND CONTROL ENVIRONMENTS, INC. | ATTN: R. MICHAEL FARQUHAR, ERIK WEITING HSU-WINSTEAD PC 5400 RENAISSANCE TOWER 1201 ELM ST DALLAS TX 75270 |
| COMMAND MEDICAL PRODUCTS INC | 15 SIGNAL AVENUE ORMOND BEACH FL 32174 |
| COMMAND PACKAGING | 3840 EAST 26TH STREET VERNON CA 90058 |
| COMMAND SERVICES (LONDON) LIMITED | 100 PICCADILLY STREET LONDON ON CANADA |
| COMMAND SERVICES (LONDON) LIMITED | 100 PICCADILLY STREET LONDON ON N6A 1R8 CANADA |
| COMMANDE LEGLER WERBER DAWES | JACKSONVILLE FL 32201 |
| COMMCORE CONSULTING | 1901 L ST NW SUITE 707 WASHINGTON 20036 |
| COMMCORE CONSULTING | 1901 L STREET NW SUITE 707 WASHINGTON DC 20036 |
| COMMCORE, INC | 1901 L STREET NW, # 707 WASHINGTON DC 20036 |
| COMMENTZ CHEMIE GMBH | BILLBROOKDEICH HAMBURG 22113 GEORGIA |
| COMMERCE CLEARING HOUSE INC | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| COMMERCE CLEARING HOUSE INC/CCH | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| COMMERCE CLEARING HOUSE INC/CCH | 4025 W PETERSON AVE CHICAGO IL 60646-6085 |
| COMMERCE PLASTICS | COMMERCE GA |
| COMMERCIAL BILLING SERVICES | DECATUR AL 35609-2201 |
| COMMERCIAL BUILDING CO | 8660 LAMBRIGHT HOUSTON TX 77075 |
| COMMERCIAL CARRIERS INC | 3600 NW 82 AVENUE MIAMI FL 33166 |
| COMMERCIAL CARTAGE COMPANY INC | PO BOX 322 HOUSTON TX 77001 |
| COMMERCIAL COATING SERVICES INC | C/O CONPLEX INC 30 IROQUIS STREET SAINT AUGUSTINE FL 32085 |
| COMMERCIAL COATING SERVICES INC (CC | 10700 JEFFERSON CHEM P.O.BOX 3296 CONROE TX 77305 |
| COMMERCIAL COATING SERVICES INT | 10700 JEFFERSON CHEM CONROE TX 77305 |
| COMMERCIAL DEVELOPMENT COMPANY, INC. | 1650 DES PERES ROAD, SUITE 303 SAINT LOUIS MO 63131 |
| COMMERCIAL ELECTRONIC SYSTEMS INC | 2447 REEVES ROAD JOLIET IL 60436 |
| COMMERCIAL EQUIPMENT & SALES CO | 230647 HOUSTON TX |
| COMMERCIAL EQUIPMENT & SALES CO | PO BOX 230647 HOUSTON TX 77223-0647 |
| COMMERCIAL EQUIPMENT ENTERPRISE INC | 3137 HIGHWAY 36 UNIT 6 SEALY TX 774746070 |
| COMMERCIAL FENCE CO | PO BOX 1354 PASADENA 77501 |
| COMMERCIAL FENCE CO | PO BOX 1354 PASADENA TX 77501 |
| COMMERCIAL FENCE CO. | 2833 WESTSIDE DR. PASADENA TX 77502 |
| COMMERCIAL FENCE CO. INC | 2833 WESTSIDE DR PASADENA 77502 |
| COMMERCIAL FENCE COMPANY INC | PO BOX 1354 PASADENA TX 77501 |
| COMMERCIAL FENCE COMPANY INC | 2833 WESTSIDE DRIVE PASADENA TX 77502 |
| COMMERCIAL FENCE INC. | PO BOX 1354   Account No. 7836 PASADENA TX 77501 |
| COMMERCIAL FENSE CO. | P.O. BOX 1354 PASADENA TX 77501 |
| COMMERCIAL FENSE CO. | 2833 WESTSIDE DR. PASADENA TX 77502 |
| COMMERCIAL FURNITURE SERVICES | PO BOX 24220 HOUSTON TX 77229-4220 |
| COMMERCIAL FURNITURE SERVICES INC | PO BOX 24220 HOUSTON TX 77229-4220 |
| COMMERCIAL FURNITURE SVCS INC | PO BOX 24220 HOUSTON 77229-4220 |

| Claim Name | Address Information |
|---|---|
| COMMERCIAL INSULATION CO. | 207 LANE AVE SOUTH    Account No. 6136 JACKSONVILLE FL 32254-3525 |
| COMMERCIAL INSULATION CO., INC. | 207 LANE AVE S JACKSONVILLE FL 322543525 |
| COMMERCIAL INSULATION COMPANY | 207 LANE AVENUE SOUTH JACKSONVILLE FL 32254 |
| COMMERCIAL INTERIOR SERVICES | PO BOX 800843 HOUSTON TX 77280-0843 |
| COMMERCIAL ITERTECH CORP | 1775 LOGAN AVE PO BOX 239 YOUNGSTOWN OH 44501 |
| COMMERCIAL LUBRICTORS INC | PO BOX 83215 OKLAHOMA CITY OK 73148 |
| COMMERCIAL METALS COMPANY | 7800 NORTH STEMMONS FREEWAY DALLAS TX 75247-4227 |
| COMMERCIAL METALS COMPANY | PO BOX 21395 HOUSTON TX 77226 |
| COMMERCIAL OIL SERVICES, INC. | 3600 CEDAR POINT RD OREGON OH 43616 |
| COMMERCIAL PLASTICS & SUPPLY | 1446 HAINES STREET JACKSONVILLE FL 32206 |
| COMMERCIAL POLYMERS CORP | DIV. COMMERCIAL PLASTICS & SUPPLY 15887 SNOW ROAD, SUITE 304 BROOK PARK OH 44142 |
| COMMERCIAL ROOFING OF DELAWARE, INC | 24 MOWERY ROAD NEW CASTLE DE 19720 |
| COMMERCIAL SIDING & MAINT CO | 8660 LAMBRIGHT RD HOUSTON TX 77075-3197 |
| COMMERCIAL SIDING & MAINTENANC | 8660 LAMBRIGHT ST HOUSTON TX 77075 |
| COMMERCIAL SIDING & MAINTENANCE CO | 8660 LAMBRIGHT ROAD HOUSTON TX 77075 |
| COMMERCIAL SIDING & MAINTENANCE CO. | 8660 LAMBRIGHT    Account No. 9984 HOUSTON TX 77075 |
| COMMERCIAL STEEL TREATING CORP. | 13440 STEPHENSON HIGHWAY MADISON HEIGHTS MI 48071 |
| COMMERCIAL ULLMAN LUBRICANTS CO | 2846 E 37TH STREET CLEVELAND OH 44115 |
| COMMERCIAL ULLMAN LUBRICANTS CO | PO BOX 931595 CLEVELAND OH 44193-5038 |
| COMMERCIAL UNION INSURANCE COMPANY | ST. HELEN'S 1 UNDERSHAFT LONDON EC3P 3DQ UNITED KINGDOM |
| COMMERCIAL UNION INSURANCE COMPANY | COMMERCIAL UNION INSURANCE COMPANY C/O ONE BEACON - CLAIMS DEPARTMENT ONE BEACON STREET BOSTON MA 02108 |
| COMMERCIAL VEHICLE SAFETY ALLIANCE | 5430 GROSVENOR LANE STE 130 BETHESDA MD 20814 |
| COMMERICAL EQUIPMENT ENTERPRISE INC | 3137 HIGHWAY 36 UNIT 6 SEALY TX 774746070 |
| COMMERICAL FENSE COMPANY | 2833 WESTSIDE DR. PASADENA TX 77502 |
| COMMERICIAL TOOL & DIE | 5351 RUSCHE DRIVE NW COMSTOCK PARK MI 49321 |
| COMMERX INC | 35406 NEWARK NJ |
| COMMEX | 20408 CORSAIR BOULEVARD HAYWARD CA 94545 |
| COMMINGLED PENSION TRUST FUND | 245 PARK AVENUE NEW YORK NY 10167 |
| COMMINGLED PENSION TRUST FUND | 245 PARK AVENUE, FLOOR 7 NEW YORK NY 10167 |
| COMMINT INC | P O BOX 218307 HOUSTON TX 772188307 |
| COMMINT TECHNICAL SERVICES | 620 HAGGARD ST SUITE 600 PLANO TX 75074 |
| COMMISSION OF TAXATION & FINANCE | WA HARMAN CAMPUS ALBANY NY 12227-0300 |
| COMMISSION ON  ENVIRONMENTAL QUALITY | REGION 6 P.O. BOX 13087 AUSTIN TX 78711-3087 |
| COMMISSION ON  ENVIRONMENTAL QUALITY | REGION 6 CONTACT NAME, BUILDING LETTER 12100 PARK 35 CIRCLE AUSTIN TX 78753 |
| COMMISSION SCOLAIRE DES PATRIOTES | (CANADA) 1740 ROBERVAL ST - BRUNO - MONTARVILLE J3V 3R3 * |
| COMMISSION SCOLAIRE DES PATRIOTES | 1740 ROBERVAL MONTARVILLE QC J3V 3R3 CANADA |
| COMMISSION SCOLAIRE DES PATRIOTES | (CANADA) 1740 ROBERVAL ST - BRUNO - MONTARVILLE J3V 3R3 CANADA |
| COMMISSION SCOLAIRE DES PATRIOTES | 1740 ROBERVAL ST - BRUNO - MONTARVILLE J3V 3R3 CANADA |
| COMMISSION SCOLAIRE PATRIOTES | 1740 RUE ROBERVAL SAINT BRUNO DE MONTARVILLE PQ CANADA |
| COMMISSION SCOLAIRE SOREL-TRACY | 41 AVENUE DE L'HOTEL-DIEU SOREL-TRACY PQ CANADA |
| COMMISSION SCOLAIRE SOUTH SHORE | PO BOX 2064, STATION A MONTREAL PQ CANADA |
| COMMISSION TRANSPORTS QUEBEC | 545 BOUL CREMAZIE EST  BUR 1000 MONTREAL PQ CANADA |
| COMMISSIONER OF CONSERVATION AND | NATURAL RESOURCES M. BARNETT LAWLEY PO BOX 301450 MONTGOMERY AL 36130 |
| COMMISSIONER OF DEPT OF HEALTH | AND ENVTL CONTROL C. EARL HUNTER 2600 BULL STREET COLUMBIA SC 29201 |
| COMMISSIONER OF DEPT OF NATURAL RESOURCE | AMY CRADIC PO BOX 404 TRENTON NJ 08625 |
| COMMISSIONER OF DEPT OF NATURAL RESOURCE | NOEL HOLCOMB 2 MARTIN L. KING, JR. DR STE 1252 EAST ATLANTA GA 30334 |

| Claim Name | Address Information |
|---|---|
| COMMISSIONER OF GEN LAND OFFICE | 1700 NORTH CONGRESS AVE AUSTIN TX 78701-1495 |
| COMMISSIONER OF PATENTS & | WASHINGTON DC 20231 |
| COMMISSIONER OF PATENTS & TRADEMARK | CRYSTAL PLAZA TWO  2011 S CLARK PLA ARLINGTON 22202 |
| COMMISSIONER OF PATENTS & TRADEMARK | CRYSTAL PLAZA TWO  2011 S CLARK PLA ARLINGTON VA 22202 |
| COMMISSIONER OF PATENTS AND | PO BOX 70541 CHICAGO IL 60673 |
| COMMISSIONER OF REVENUE | MAIL STATION 1750 SAINT PAUL MN 55146-1750 |
| COMMISSIONER OF REVENUE SERVICES | DEPT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 06102-5030 |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 5089 HARTFORD CT 06102-5089 |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 2974 HARTFORD CT 06104-2974 |
| COMMISSIONER OF TAXATION & FINANCE | WADE RD-CAPITAL REGION OFF NYS DEPT ALBANY NY 12227-0001 |
| COMMISSIONER OF TAXATION & FINANCE | 77 BROADWAY ST SUITE 112 BUFFALO NY 14203-1670 |
| COMMISSIONER OF TAXATION AND FINANC | CAPITAL REGION OFFICE, W A HARRIMAN ALBANY NY 12227 |
| COMMISSIONER OF TAXATION AND FINANC | PO BOX 4127 BINGHAMTON NY 13902-4127 |
| COMMISSIONER OF THE | DEPT OF ENVTL PROTECTION DAVID LITTELL 17 STATE HOUSE STATION AUGUSTA ME 04333 |
| COMMISSIONER OF THE DEPT OF | ENVTL PROTECTION REGINA A. MCCARTHY 79 ELM STREET HARTFORD CT 06106 |
| COMMITTEE FOR JUSTICE | 1275 PENNSYLVANIA AVE NW 9TH FLOOR WASHINGTON DC 20004 |
| COMMITTEE OF CERTIFICATION | 6867 BLUEBONNET BOULEVARD BOX 6 BATON ROUGE LA 70810 |
| COMMITTEE TO ELECT VAUGHN | 201 WASHINGTON AVE CLAYTON DE 19938 |
| COMMITTEE TO REELECT TOM CALDERON | 1700 L STREET SACRAMENTO CA 95814 |
| COMMODITY ADVISORY CORPORATION | 9301 SOUTHWEST FREEWAY SUITE 420 HOUSTON TX 77074-1509 |
| COMMODITY CONSULTANTS GROUP/CCG | PO BOX 90418 HOUSTON TX 77290 |
| COMMONWEALTH  MASSACHUSETTS | MASS. DEPT OF REVENUE P.O. BOX 7046 BOSTON MA 02204 |
| COMMONWEALTH BUSINESS MEDIA | PO BOX 541 CRANBURY NJ 08512-0541 |
| COMMONWEALTH EDISON CO | BILL PAYMENT CENTER CHICAGO IL 60668 |
| COMMONWEALTH EDISON COMPANY | CHICAGO IL |
| COMMONWEALTH EDISON COMPANY | JOHN W. VANVRANKEN 125 SOUTH CLARK STREET SUITE 1535 CHICAGO IL 60603 |
| COMMONWEALTH EDISON COMPANY | PETER MCCAULEY ENVIRONMENTAL SVCS DEPT 10 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| COMMONWEALTH EDISON COMPANY | C/O VERONICA GOMEZ, REGISTERED AGENT 10 S. DEARBORN STREET, 49TH FLOOR CHICAGO IL 60603 |
| COMMONWEALTH EDISON COMPANY | PO BOX 767 CHICAGO IL 60690-0767 |
| COMMONWEALTH FUND FOR KET | 600 COOPER DRIVE LEXINGTON KY 40502 |
| COMMONWEALTH INC. | 11013  KENWOOD RD. CINCINNATI OH 45242 |
| COMMONWEALTH OF KENTUCKY | REVENUE CABINET FRANKFORT KY 40619 |
| COMMONWEALTH OF KENTUCKY | 275 EAST MAIN STREET DEPARMENT OF EMPLOYMENT SERVICES FRANKFORT KY 40621 |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE, RM 1717 BOSTON MA |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE ROOM 1717 BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | 305 SOUTH STREET JAMAICA PLAIN MA 02130-3597 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7065 BOSTON MA 02204-7065 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 414478 BOSTON MA 02241-4478 |
| COMMONWEALTH OF PENN-CLEAN AIR FUND | 2 EAST MAIN ST NORRISTOWN PA 19401 |
| COMMONWEALTH OF PENN/DEPT OF LABOR | ROOM 1606/LABOR & INDUSTRY BLDG/7 HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | 411 EAGLEVIEW BLVD SUITE 109 EXTON PA 19341 |
| COMMONWEALTH OF PENNSYLVANIA | 30 NORTH THIRD STREET, SUITE 150 HARRISBURG PA 17101 |
| COMMONWEALTH OF PENNSYLVANIA | 2301 NORTH CAMERON ST HARRISBURG PA 17110-9408 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT 280701 HARRISBURG PA 17128-0701 |
| COMMONWEALTH OF PENNSYLVANIA DEPART | PO BOX 68572 HARRISBURG PA 17106 |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT | OF ENVIRONMENTAL PROTECTION 400 WATERFRONT DRIVE PITTSBURGH PA |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH OF PENNSYLVANIA/DEPT O | PO BOX 8455 HARRISBURG PA 17105-8455 |
| COMMONWEALTH OF PENNSYLVANIA/DEPT O | BUREAU OF MOTOR VEHICLES HARRISBURG PA 17106-8278 |
| COMMONWEALTH OF PUERTO RICO | P.O. BOX 9020192 SAN JUAN PR 00902 PUERTO RICO |
| COMMONWEALTH OF PUERTO RICO | LAWRENCE P. BLOCK STINSON MORRISON HECKER LLP 1150 18TH STREET, NW, STE. 800 WASHINGTON DC 20036 |
| COMMONWEALTH OF PUERTO RICO | SCOTT KAUFF LAW OFFICES OF JOHN K. DEMA, P. C. 11300 ROCKVILLE PIKE, SUITE 112 ROCKVILLE ML 20852 |
| COMMONWEALTH OF PUERTO RICO | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC GORDON RHEA 1037 CHUCK DAWLEY BLVD. MT. PLEASANT SC 29465 |
| COMMONWEALTH OF PUERTO RICO | OFFICES OF JOHN K DEMA, PC; JOHN DEMA 1236 STRAND STREET, SUITE 103 CHRISTIANSTED ST. CROIX VI 00820 |
| COMMONWEALTH OF PUERTO RICO | P.O. BOX 9020192 SAN JUAN PR 00902 |
| COMMONWEALTH OF PUERTO RICO | OFFICES OF ORLANDO H. MARTINEZ ORLANDO H. MARTINEZ; CENTRO DE SEGUROS STE 413, 701 PONCE DE LEON AVENUE SAN JUAN PR 00907 |
| COMMONWEALTH OF PUERTO RICO | MILLER, AXLINE & SAWYER DUANE MILLER 1050 FULTON AVENUE, SUITE 100 SACRAMENTO CA 95825 |
| COMMONWEALTH OF VA | VIRGINIA DEPT OF MOTOR VEHICLES P.O. BOX 27412 RICHMOND VA 23269 |
| COMMONWEALTH OF VIRGINIA | STATE CORPORATION COMMISSION |
| COMMONWEALTH TECHNOLOGY INC | 1230 LANGE COURT BARABOO WI 53913 |
| COMMONWEALTH TELEPHONE CO/CTCO | PO BOX 1000 DALLAS PA 18690-0001 |
| COMMONWEALTH-PA HAZ SITE CLEANUP FN | 2 PUBLIC SQUARE 2ND FL     PROJ MGR WILKES BARRE PA 18711 |
| COMMSCOPE CABOS DO BRASIL LTDA | RUA VIGATO 661 JOAO ALDO NASSIF JAGUARIUNA BRAZIL |
| COMMSCOPE CABOS DO BRAZIL LTDA | RUA VIGATO 661 JAGUARIUNA-SP-BRAZIL SP 13820 BRAZIL |
| COMMSCOPE EMEA LTD | CORKE ABBEY AVENUE BRAY, DUBLIN IRAN (ISLAMIC REPUBLIC OF) |
| COMMSCOPE INC | 1375 LENOIR RHYME BO HICKORY NC 28602 |
| COMMSCOPE INC | 1375 LENOIR RHYNE BOULEVARD HICKORY NC 28602 |
| COMMSCOPE INC | 1100 COMMSCOPE PL S.E. HICKORY NC 28603 |
| COMMSCOPE INC | AFFILIATE OF GENERAL INSTRUMENT 6519 COMMSCOPE ROAD CATAWBA NC 28609 |
| COMMSCOPE INC OF NORTH CAROLINA | 1375 LENOIR RHYNE BLVD HICKORY NC 28602 |
| COMMSCOPE, INC. OF NORTH CAROLINA | C/O ROBINSON, BRADSHAW & HINSON, PA ATTN TY E. SHAFFER, ESQ. CHARLOTTE NC 28246 |
| COMMSCOPE, INC. OF NORTH CAROLINA | 1100 COMMSCOPE PLACE SE HICKORY NC 28602 |
| COMMTECH INC | 1417 OAKLAND PARK AVE COLUMBUS OH 43224 |
| COMMUNICATION TECHNOLOGY SERVICES | 4532 W. KENNEDY BLVD., SUITE 300 TAMPA FL 33609 |
| COMMUNICATIONS ENGINEERING COMPANY | 405 BOYSON ROAD HIAWATHA IA 52233 |
| COMMUNICATIONS EXECUTIVE COUNCIL | 2000 PENNSYLVANIA AVE WASHINGTON DC 20006 |
| COMMUNICATIONS M.S. INC. | 11855 RUE VICTORIA MONTREAL PQ CANADA |
| COMMUNICATIONS RESEARCH | 7095 VIA DEL MAR RANCHO PALOS VERDES CA 90275 |
| COMMUNICATIONS WORKERS OF AMERICA | 79176 BALTIMORE MD |
| COMMUNITIES IN SCHOOLS | 3222 BURKE RD STE 213 PASADENA TX 775041822 |
| COMMUNITIES IN SCHOOLS (CIS) | 3222 BURKE RD STE 213 PASADENA TX 775041822 |
| COMMUNITIES IN SCHOOLS HOUSTON INC | 2150 WEST 18TH STREET SUITE 100 HOUSTON TX 77008 |
| COMMUNITY ALERT NETWORK | 26041 CAPE DR STE 220 LAGUNA NIGUEL CA 926771232 |
| COMMUNITY ASSISTANCE NETWORK | 7701 CUNMAN WAY BALTIMORE MD 21222 |
| COMMUNITY AWARENESS EMERGENCY | 252 CHIPPEWA ST, SUITE 103 SARNIA ON CANADA |
| COMMUNITY BLOOD BANK | 5025 DEEPWOOD CIRCLE CORPUS CHRISTI TX 78415 |
| COMMUNITY BUICK & PONTIAC, INC | PO BOX 2300 PLANT CITY FL 33564 |
| COMMUNITY EMERGENCY RESPONSE TEAM | 3916 6TH STREET BALTIMORE MD 21225 |
| COMMUNITY FOUNDATION OF ABILENE | PO BOX 973 COLEMAN TX 76834 |
| COMMUNITY FOUNDATION OF BRAZORIA CT | PO BOX 2392 ANGLETON TX 77516 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY HEALTH CHARITIES | 1700 NEWTOWN PLACE MORRIS IL 60450 |
| COMMUNITY HOME HEALTH SERVICES | 9894 E 12TH STREET FISHERS IN 46037 |
| COMMUNITY HOSPICE OF NE FLORIDA | 4266 SUNBEAM ROAD JACKSONVILLE FL 32257 |
| COMMUNITY HOSPITAL OF OTTAWA HOSPIC | 1100 E NORRIS DR OTTAWA IL 61350 |
| COMMUNITY INSURANCE COMPANY | 4361 IRWIN SIMPSON ROAD MASON OH 45040 |
| COMMUNITY LINK | PO BOX 306 PINCKNEYVILLE IL 62274-0306 |
| COMMUNITY NUTRITION NETWORK | 1700 NEWTON PLACE MORRIS IL 60450 |
| COMMUNITY NUTRITION NETWORK | 1700 NEWTOWN PLACE MORRIS IL 60450 |
| COMMUNITY PARTNERS/URBAN AFFAIRS | PO BOX 15068 HOUSTON TX 77220 |
| COMMUNITY SAFETY CONSULTANTS | 1 SAFETY PL METUCHEN NJ 08840 |
| COMMUNITY SHARING PANTRY INC | ONE KENNEDY STREET MAUSTON WI 53948 |
| COMMUNMITY DEVELOPMENT | PO BOX 3827 BEAUMONT TX 77704-3827 |
| COMNET ERICSSON INC | PO BOX 278 INGLESIDE TX 78362 |
| COMO, CLINTON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COMO, JOSEPH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COMP USA | 200670 DALLAS TX |
| COMP USA | PO BOX 200670 DALLAS TX 75320-0670 |
| COMP USA | 5000 WESTHEIMER SUITE 500 HOUSTON TX 77056 |
| COMP USA | 1013 BAY AREA BLVD WEBSTER TX 77598 |
| COMPAC INDUSTRIES | 150 FIELDCREST AVENUE EDISON NJ 08837 |
| COMPACTION SERVICES INC | PO BOX 800306   Account No. 974 ACCOUNT # HOUSTON TX 77280 |
| COMPAGNIE FRANCAISE D'ETUDES ET DES | CONSTRUCTION, TECHNIP 170 PLACE HENRI REGNAULT, CEDEX 23 92090 PARIS LA DEFENSE FRANCE |
| COMPAGNIE FRANCAISE D'ETUDES ET DES | CONSTRUCTION, TECHNIP 170 PLACE HENRI REGNAULT LA DEFENSE 6 92090 PARIS LA DEFENSE FRANCE |
| COMPAIR CANADA INC. | 4875 RUE BOURG VILLE ST-LAURENT PQ CANADA |
| COMPAIR CANADA INC. | 871 CRANBERRY COURT OAKVILLE ON CANADA |
| COMPAIR SOUTHWEST, INC. | 210 E. RED BIRD LANE DUNCANVILLE TX 75116 |
| COMPANHIA PROVIDENCIA IND E COM | CGC: 76.500.180/0020 BR 376 KM 16.5 - BAR SAO JOSE DOS PINHAIS - PR 99999 BRAZIL |
| COMPANIA CHILENA DE NAVEGACION | 740 RUE ST-MAURICE, SUITE 500 MONTREAL PQ CANADA |
| COMPANIA PETROLERA COPSA S A | AV.PTE.ROQUE SAENZ PEBNA, BUENOS AIRES C1035AAQ ARGENTINA |
| COMPANIA VENEZOLANA DE CERAMICAS | AV INTERINDUSTRIAL S LA VICTORIA VENEZUELA |
| COMPAQ | 20 CORPORATE PLACE SOUTH PISCATAWAY NJ 08855 |
| COMPAQ CANADA INC | 200 BOULEVARD DE LA TECHNOLOGIE HULL PQ CANADA |
| COMPAQ CANADA INC. | C.P. 1151 SUCCURSALE A MONTREAL PQ CANADA |
| COMPAQ COMPAQ LLC DIGITAL OR TANDEM | PO BOX 100500 ATLANTA GA 30348-0500 |
| COMPAQ COMPUTER | 153 TAYLOR STREET LITTLETON MA 01460 |
| COMPAQ COMPUTER CORP | 20555 STATE HIGHWAY 249 HOUSTON TX 77070 |
| COMPAQ COMPUTER CORPORATION | 402106 ATLANTA GA |
| COMPAQ COMPUTER CORPORATION | PO BOX 281858     ATTN DEMOPAQ ATLANTA GA 30384-1858 |
| COMPAQ COMPUTER CORPORATION | PO BOX 277203 ATLANTA GA 30384-7203 |
| COMPAQ COMPUTER CORPORATION | 13430 NORTHWEST FREEWAY HOUSTON TX 77040 |
| COMPAQ DIGITAL EQUIPMENT | DUNS 15-063-4061  PO BOX 100500 ATLANTA GA 30384-0500 |
| COMPAQ SERVICES | 10101 ALLIANCE DR SUITE 200 BLUE ASH OH 45242 |
| COMPASS GROUP | FILE NO 91337 PO BOX 91337 CHICAGO IL 60693-1337 |
| COMPASS INDUSTRIAL MAINTENANCE CORP | 1021 E WALLACE ST FORT WAYNE 46803 |
| COMPASS INDUSTRIAL MAINTENANCE CORP | 1021 E WALLACE ST FORT WAYNE IN 46803 |
| COMPASS INDUSTRIAL MAINTENANCE CORP | PO BOX 5230 INDIANAPOLIS IN 46255 |
| COMPASS INSTRUMENTS INC | 1020 AIRPARK DR SUGAR GROVE IL 60554 |

| Claim Name | Address Information |
|---|---|
| COMPASS INSTRUMENTS INC | 1020 AIRPARK DR   Account No. 5921 SUGAR GROVE IL 60554-9585 |
| COMPASS MARINE | PO BOX 50544 TAMPA FL 33676 |
| COMPASS RAIL X CORPORATION | 750 BATTERY STREET, SUITE 430 SAN FRANCISCO CA 94111 |
| COMPASSION BEYOND BORDERS | PO BOX 22991 SANTA FE NM 87502 |
| COMPASSION INTERNATIONAL | 12290 VOYAGER PARKWAY COLORADO SPRINGS CO 80921 |
| COMPASSIONATE CARE HOSPICE FDN | 11 INDEPENDENCE WAY NEWARK DE 197131159 |
| COMPAX | PO BOX 27287 SALT LAKE CTY UT 841270287 |
| COMPDATA SURVEYS/DOLAN TECHNOLOGIES | 1713 E 123RD ST OLATHE KS 66061 |
| COMPED SOLUTIONS | KANSAS CITY MO 64141-6107 |
| COMPENERGY INC | PO BOX 383 HILLIARD OH 43026 |
| COMPENSATION CONSULTANTS INC | 2751 TULLER PARKWAY DR DUBLIN OH 43017 |
| COMPENSATION CONSULTING SERVICES | 301 SWAYING OAKS COURT SEVERNA PARK MD 21146 |
| COMPENSATION RESOURCES | PO BOX 82 FRANKLIN PARK NJ 08823 |
| COMPETITIVE ENTERPRISE INSTITUTE | 1899 L ST NW FL 12 WASHINGTON DC 200363860 |
| COMPETITIVE MACHINGING INC | 78 HARRISON BROOKVILLE RD WEST HARRISON IN 470609672 |
| COMPLEAT CUISINE | 515 WEST ALABAMA HOUSTON TX 77006 |
| COMPLEAT CUISINE CATERING INC | 515 WEST ALABAMA HOUSTON TX 77006 |
| COMPLETE AUTO TRANSIT INC | 3600 NW 82ND AVE MIAMI FL 33166-6623 |
| COMPLETE AUTO TRANSIT INC | 7248 DINKINS DR SHREVEPORT LA 71129-2809 |
| COMPLETE BUILDING MAINT. INC | (PREVIOUSLY K&D JANITORIAL) 4631 WHITE LAKE COURT CLARKSTON MI 48346-2522 |
| COMPLETE COOLING TOWERS INC | 824 STEPHENVILLE TX 76401 |
| COMPLETE CRANE SERVICES INC | PO BOX 41313 HOUSTON TX 77241-1313 |
| COMPLETE ENVIRONMENTAL PRODUCTS | 8910 LAWNDALE STE E HOUSTON TX 77012 |
| COMPLETE INDUSTRIAL ENTERPRISE | PO BOX 668 MORRIS 60450 |
| COMPLETE INDUSTRIAL ENTERPRISE | PO BOX 668 MORRIS IL 60450 |
| COMPLETE INDUSTRIAL ENTERPRISE | 1220 WENZEL RD PERU IL 613541195 |
| COMPLETE MECHANICAL SERVICES LLC | 11415 GROOMS ROAD CINCINNATI OH 45242 |
| COMPLETE MECHANICAL SERVICES, LLC | CORS & BASSETT, LLC, JOSEPH S. BURNS 537 E. PETE ROSE WAY, SUITE 400 CINCINNATI OH 45202 |
| COMPLETE MECHANICAL SERVICES, LLC. | 11415 GROOMS ROAD   Account No. 06-5270 BLUE ASH OH 45242 |
| COMPLETE MECHANICAL SVCS LLC | 11415 GROOMS RD   Account No. 06-5270 CINCINNATI OH 45242-1407 |
| COMPLETE MUSIC | 27525 LANSING MI |
| COMPLETE PROTOTYPE SERVICES INC | 44783 MORLEY DRIVE CLINTON TOWNSHIP MI 48036 |
| COMPLETE RECORD SERVICE | 9603 NEUENS ROAD HOUSTON TX 77080 |
| COMPLETE SYSTEMS AUTOMATION | 1955 CLIFF VALLEY WAY, STE. 220 ATLANTA GA 30329 |
| COMPLETE TOWER SOURCE INC | PO BOX 969 CARENCRO LA 705200969 |
| COMPLETE TOWER SOURCE, INC | 715 VATICAN RD CARENCRO LA 70520 |
| COMPLIANCE AND ETHICS LEADERSHIP COUNCIL | 1919 NORTH LYNN STREET ARLINGTON VA 22209 |
| COMPLIANCE AND ETHICS LEARNING SOLUTIONS | CORP. 101 MORGAN LANE, SUITE 301 PLAINSBORO NJ 08536 |
| COMPLIANCE CENTER INCORPORATED | 2150 LIBERTY DRIVE UNIT #2 NIAGARA FALLS NY 14304 |
| COMPLIANCE CENTER INCORPORATED | 10620 STEBBINS CIRCLE SUITE D HOUSTON TX 77043 |
| COMPLIANCE PACKAGING INTL, LTD | 12201 COLUMBUS OH 43212 |
| COMPLIANCE SOLUTIONS INC | 2825 WILCREST SUITE 470 HOUSTON TX 77042 |
| COMPLIANCE SYSTEMS | 2400 DUNDAS ST W, SUITE 273 MISSISSAUGA ON CANADA |
| COMPLIANCE-ETHICS LEARNING SOLUTION | 101 MORGAN LANE SUITES PLAINSBORO NJ 08536 |
| COMPLIENT CORPORATION | CLEVELAND OH 44194-4317 |
| COMPONENT DISTRIBUTORS INC/CDI | 2020 WEST MCNAB ROAD FORT LAUDERDALE FL 33309 |
| COMPONENT DISTRIBUTORS INC/CDI | 710 EAST PARK BLVD SUITE 108 PLANO TX 75074 |

| Claim Name | Address Information |
|---|---|
| COMPONENTONE LLC | 4516 HENRY STREET SUITE 501 PITTSBURGH PA 15213-3785 |
| COMPONENTONE LLC | 5900-T HOLLIS STREET EMERYVILLE CA 94608 |
| COMPONENTS & CONTROLS | 493 WASHINGTON AVE CARLSTADT 07072 |
| COMPONENTS & CONTROLS | 493 WASHINGTON AVE CARLSTADT NJ 07072 |
| COMPONENTS & CONTROLS INC | 437 CARLSTADT NJ 07072 |
| COMPOSITE CATALOG | PO BOX 2608 HOUSTON TX 77252-2608 |
| COMPOSITE MATERIALS INC | 14530 SOUTH ANSON AVENUE SANTA FE SPRINGS CA 90670 |
| COMPOSITE MATERIALS STRUCTURES | MSU COLLEGE OF ENGINEERING EAST LANSING MI |
| COMPOSITE PARTICLES INC | 2330 26TH STREET SW ALLENTOWN PA 18103 |
| COMPOSITE PRODUCTS | 1700 WILKIE DRIVE WINONA MN 55987 |
| COMPOSITE RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE PO BOX 10469 DES MOINES IA 50306-0469 |
| COMPOSITE TECHNOLOGIES | 401 NORTH KEOWEE STR DAYTON OH 45404 |
| COMPOSITE TECHNOLOGIES COMPANY | 401 N KEOWEE STREET DAYTON OH 45404 |
| COMPOSITE TECHNOLOGY & SPECIALTY | 1777 SHOAL CREEK CIRCLE GREEN COVE SPRINGS FL 32043 |
| COMPOSITE TECHNOLOGY CORP. | 100 W. LONG LAKE ROAD SUITE 206 48013 |
| COMPOSITE TECHNOLOGY GROUP | 2300 ARIZONA COURT ROCHESTER HILLS MI 48309 |
| COMPOSITES FABRICATORS ASSOC | PO BOX 85080 RICHMOND VA 23285-4250 |
| COMPOSITES ONE LLC | 723 WEST ALONQUIN ROAD ARLINGTON HEIGHTS IL 60004 |
| COMPOSITES SERVICES CORPORATION | PO BOX 14 DEMAREST NJ 07627 |
| COMPOUNDERS INC | 15 MARL ROAD PO BOX 413 FARMINGDALE NJ 07727 |
| COMPOUNDING SOLUTIONS | 258 GODDARD LEWISTON ME 04240 |
| COMPOUNDING TECHNOLOGY INC | 13435 ESTELLE CORONA CA 92879-1877 |
| COMPREHENSIVE LOSS MANAGEMENT | 15800 32ND AVE N SUITE 106 MINNEAPOLIS MN 55447 |
| COMPRESS AIR & EQUIPMENT CO | 11823 POINT DOUGLAS DRIVE SOUTH HASTINGS MN 55033 |
| COMPRESSAIR CANADA INC. | 1124 ST-CALIXTE PLESSISVILLE PQ CANADA |
| COMPRESSED AIR COMPANY | 1082 CHERRY ST WINNETKA IL 600932150 |
| COMPRESSED AIR MGT IMPACT RM INC | 1051 AVENUE ST CHARLES SUITE 107 VAUDREUIL-DORION QC J7V 8P5 CANADA |
| COMPRESSED AIR SERVICES INC | 919 NORTH TROOPER ROAD NORRISTOWN PA 19403 |
| COMPRESSED AIR SYSTEMS INC | 9303 STANNUM STREET TAMPA FL 33619 |
| COMPRESSED GAS ASSOCIATION INC | 4221 WALNEY ROAD 5TH FLOOR CHANTILLY VA 20151-2923 |
| COMPRESSION SYSTEMS | 10446 RIVER ROAD SAINT ROSE LA 70087 |
| COMPRESSION SYSTEMS | 16250 PORT NORTHWEST DR HOUSTON LA 77041 |
| COMPRESSION SYSTEMS (VP 1115) | 11800 CHARLES ST HOUSTON TX 77041 |
| COMPRESSION SYSTEMS CAMERON | CHICAGO |
| COMPRESSION SYSTEMS CAMERON | 70132 CHICAGO IL |
| COMPRESSION SYSTEMS DIVISION CAMERON | INTERNATIONAL CORP. 16250 PORT NORTHWEST DRIVE HOUSTON TX 77041 |
| COMPRESSION SYSTEMS DIVISION OF CAMERON | INTERNATIONSL CORP. 16250 PORT NORTHWEST DRIVE HOUSTON TX 77041 |
| COMPRESSOR & PUMP COMPONENTS CO | PO BOX 938 STAFFORD TX 77477 |
| COMPRESSOR & PUMP COMPONENTS CO | PO BOX 938 STAFFORD TX 77497-0938 |
| COMPRESSOR & TURBINE SERVICES, LLC | 8731 FALLBROOK DR HOUSTON TX 77064 |
| COMPRESSOR AND TURBINE SERVICES LLC | 901 OLD GENOA RED BLUFF RD HOUSTON TX 77034 |
| COMPRESSOR AND TURBINE SERVICES LLC | 901 OLD GENOA-REDBLUFF HOUSTON TX 77034 |
| COMPRESSOR AND TURBINE SVCS LLC | 901 OLD GENOA-REDBLUFF HOUSTON 77034 |
| COMPRESSOR AND TURBINE SVCS LLC | 8731 FALLBROOK DR HOUSTON 77064 |
| COMPRESSOR COMPONENTS | PO BOX 730169 DALLAS TX 75373 |
| COMPRESSOR CONTROL CORP | 4725 121ST ST DES MOINES IA 50323 |
| COMPRESSOR CONTROL CORPORATION | 14413 CORNERSTONE DR HOUSTON TX 77014 |
| COMPRESSOR CONTROLS CORP | PO BOX 945882 ATLANTA 30394-5882 |
| COMPRESSOR CONTROLS CORP | PO BOX 945882 ATLANTA GA 30394-5882 |

| Claim Name | Address Information |
|---|---|
| COMPRESSOR CONTROLS CORP | 4725 121ST ST DES MOINES 50323-2316 |
| COMPRESSOR CONTROLS CORP | 4725 121ST STREET DES MOINES IA 50323-2316 |
| COMPRESSOR CONTROLS CORP | 14505 TORREY CHASE BLVD STE 209 HOUSTON TX 77014 |
| COMPRESSOR CONTROLS CORP. | 4725 121ST STREET DES MOINES IA |
| COMPRESSOR CONTROLS CORPORATION | 4725 121ST ST DES MOINES IA 50323 |
| COMPRESSOR ENERGY | 44248 COLUMBUS OH 43204 |
| COMPRESSOR ENGINEERING CORP | 5440 ALDER HOUSTON TX |
| COMPRESSOR ENGINEERING CORP | 5440 ALDER HOUSTON 77081 |
| COMPRESSOR ENGINEERING CORP | 5440 ALDER HOUSTON TX 77081 |
| COMPRESSOR ENGINEERING CORP | 5440 ALDER HOUSTON TX 77081-1798 |
| COMPRESSOR ENGINEERING CORP | 4346 HOUSTON TX 77210 |
| COMPRESSOR ENGINEERING CORP | PO BOX 4346 DEPT 874 HOUSTON TX 77210-4346 |
| COMPRESSOR ENGINEERING/AMCO IND INC | PO BOX 130 GLENVIEW IL 600250130 |
| COMPRESSOR PRODUCTS INTERNATIONAL | C/O LAWRENCE E. BEHNING K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| COMPRESSOR PRODUCTS INTERNATIONAL | PO BOX 849026 DALLAS TX 75284 |
| COMPRESSOR PRODUCTS INTERNATIONAL | PO BOX 36184 HOUSTON TX 77236-6184 |
| COMPRESSOR PRODUCTS INTERNATIONAL | 4410 GREENBRIAR STAFFORD TX 77477 |
| COMPRESSOR PRODUCTS INTL | C/O LAWRENCE E. BEHNING K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| COMPRESSOR PRODUCTS INTL | 4410 GREENBRIAR STAFFORD 77477 |
| COMPRESSOR PRODUCTS INTL (VP 1532) | 14643 CHIMNYWOOD AVE BATON ROUGE LA 70816 |
| COMPSEP FILTRATION INC | 1880 GRANDE MONTEE CHUTE-A-BLONDEAU ON CANADA |
| COMPTOIR POSTAL VARENNES | 2020 RENE GAULTIER VARENNES PQ CANADA |
| COMPTOLLER OF PUBLIC ACCOUNTS | STATE OF TEXAS AUSTIN TX 78774 |
| COMPTON, HOWARD T. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5732 HOUSTON TX 77007 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD |
| COMPTROLLER OF MARYLAND | 17405 BALTIMORE MD |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET BALTIMORE MD 21201-2383 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND - SUT | REVENUE ADMIN DIV. P.O. BOX 17405 BALTIMORE MD 21297-1405 |
| COMPTROLLER OF MARYLAND - SUT | REVENUE ADMINISTRATION DIVISION P.O. BOX 17405 BALTIMORE MD 21297-1405 |
| COMPTROLLER OF NEW YORK | ALFRED E SMITH BLDG    9TH FLOOR ALBANY NY 12236 |
| COMPTROLLER OF PUBLIC ACCOUNT STATE OF | TEXAS PO BOX 1219 AUSTIN TX 78711 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET AUSTIN TX |
| COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION P.O. BOX 12019 AUSTIN TX 78711-2019 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774-0100 |
| COMPTROLLER OF PUBLIC ACCOUNTS | COMPTROLLER OF PUBLIC ACCOUNTS 111 E. 17TH STREET AUSTIN TX 78774-0100 |
| COMPTROLLER OF PUBLIC ACCOUNTS, STATE OF | TEXAS PO BOX 1219 AUSTIN TX 78711 |
| COMPTROLLER OF THE TREASURY | 80 CALVERT STREET REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21404 |
| COMPTRUSION CORPORATION | 21 RODINEA ROAD MAPLE ON L6A 1R3 CANADA |
| COMPUCOM | 4705 DUKE DRIVE 5TH FLOOR MASON OH 45040 |
| COMPUCOM | PO BOX 891924 DALLAS TX 75389 |
| COMPUCOM | 2950 NORTH LOOP WEST SUITE 230 HOUSTON TX 77092 |
| COMPUCOM INC | 8500-50970 PHILADELPHIA PA |
| COMPUCOM INC | 7171 FOREST LANE DALLAS TX 75230 |
| COMPUCOM SYSTEMS INC | 7171 FOREST LANE DALLAS TX 75230 |
| COMPUCOM SYSTEMS INC | PO BOX 951654 DALLAS TX 75395-1654 |

| Claim Name | Address Information |
|---|---|
| COMPUCYCLE INC | 7700 KEMPWOOD DR HOUSTON TX 77055 |
| COMPUMASTER | PO BOX 804441 KANSAS CITY MO 64180-4441 |
| COMPUR MONITORS INC | 100 E NASA RD 1  SUITE 308 WEBSTER TX 77598 |
| COMPURECYCLERS | 6829 FULTON STREET HOUSTON TX 77022 |
| COMPUSERVE INCORPORATED | DEPT L-742 COLUMBUS OH 43268-0742 |
| COMPUTATIONAL ENGINEERING INTL | 2166 N SALEM ST SUITE 101 APEX NC 27523 |
| COMPUTATIONAL SYSTEMS INC | 5250 ORBITOR DR MISSISSAUGA ON CANADA |
| COMPUTER AID INC | 1390 RIDGEVIEW DR ALLENTOWN 18104 |
| COMPUTER AID INC | 1390 RIDGEVIEW DRIVE ALLENTOWN PA 18104 |
| COMPUTER AID, INC. | 901 MARKET ST, SUITE 1200 WILMINGTON DE 19801 |
| COMPUTER ASSET MANAGEMENT | CORP. 4730 EAST M-36 PINCKNEY MI 48169 |
| COMPUTER ASSOCIATES | 200 PRINCETON SOUTH CORPORATE CTR #400 TRENTON NJ 086283434 |
| COMPUTER ASSOCIATES INTERNATIONAL | ONE COMPUTER ASSOCS PLAZA ISLANDIA NY 11749 |
| COMPUTER ASSOCIATES INTL (DALLAS) | ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11788-7002 |
| COMPUTER ASSOCIATES INTL INC | PO BOX 360355 PITTSBURGH PA 15251-6355 |
| COMPUTER ASSOCIATES INTL INC | DEPT 0730 - PO BOX 120001 DALLAS TX 75312-0730 |
| COMPUTER ASSOCIATES INTL INC (PA) | ONE COMPUTER ASSOCIATES PLAZA HAUPPAUGE NY 11788-7002 |
| COMPUTER BASED SYSTEM INC | 31 MAPLE DR ORILLIA ON CANADA |
| COMPUTER CLEARING HOUSE | 246 COMMERCE DRIVE ROCHESTER NY 14623 |
| COMPUTER CLEARING HOUSE INC | PO BOX 14537 ROCHESTER NY 14614 |
| COMPUTER ENGINEERING INC | 509 W 5TH ST BLUE SPRINGS MO 640142705 |
| COMPUTER ENGINEERING INC. | 509 NW 5TH ST BLUE SPRINGS MO 640142705 |
| COMPUTER ENVIRONMENT INC | 673 STRATFORD ROAD MEMPHIS TN |
| COMPUTER EQUIPMENT & SERVICE CO | 1220 20TH ST S BIRMINGHAM AL 352053814 |
| COMPUTER LEARNING & SFTWARE SERVICE | 1730 NASA ROAD ONE  STE 105 HOUSTON TX 77058 |
| COMPUTER LIBRARY | PO BOX 95126 CHICAGO IL 60694-5126 |
| COMPUTER PACK-508953- | 414 HUNGERFORD DR  3RD FL BLOCKED MD 20850 |
| COMPUTER PACKAGES INC. | 414 HUNGERFORD DRIVE,SUITE 3 ROCKVILLE MD |
| COMPUTER PACKAGES INC. | 414 HUNGERFORD DRIVE,SUITE 300 ROCKVILLE 20850 |
| COMPUTER PACKAGES INC. | 414 HUNGERFORD DRIVE,SUITE 300 ROCKVILLE MD 20850 |
| COMPUTER PACKAGES INC. | 414 HUNGERFORD DRIVE,SUITE 300 ROOCKVILLE MD 20850 |
| COMPUTER PACKAGES INC/CPI | 414 HUNGERFORD DR SUITE 300 ROCKVILLE 20850 |
| COMPUTER PACKAGES INC/CPI | 414 HUNGERFORD DRIVE SUITE 300 ROCKVILLE MD 20850 |
| COMPUTER PACKAGES, INC. | 414 HUNGERFORD DRIVE SUITE 3 ROCKVILLE MD 285 |
| COMPUTER PATENT ANNUITIES | 225 REINEKERS LANE ALEXANDRIA VA 22314 |
| COMPUTER PROFESSIONAL, INC | 1025 SOUTH SERMON BLVD  SUITE 1071 WINTER PARK FL 32792 |
| COMPUTER ROOM DESIGN CORP | 14021 MADISON AVE CLEVELAND OH 44107 |
| COMPUTER SCIENCES CANADA INC | 555 LEGGETT DR., TOWER A 9TH FL KANATA ON CANADA |
| COMPUTER SCIENCES CANADA INC | 555 LEGGETT DR., TOWER A 9TH FL KANATA ON K2K 2X3 CANADA |
| COMPUTER SCIENCES CORP | PHILADELPHIA |
| COMPUTER SCIENCES CORP | 8500-3115 PHILADELPHIA PA |
| COMPUTER SCIENCES CORP | 1728 STERLING VA 20167 |
| COMPUTER SCIENCES CORPORATION | 1 CIT DRIVE LIVINGSTON NJ 07039 |
| COMPUTER SCIENCES CORPORATION | C/O RICHARD M. KREMEN DLA PIPER LLP (US) 6225 SMITH AVENUE BALTIMORE MD 21209 |
| COMPUTER SCIENCES CORPORATION | 2100 EAST GRAND AVENUE EL SEGUNDO CA 90245 |
| COMPUTER SECURITY INSTITUTE | 12 WEST 21ST ST. NEW YORK NY 10010 |
| COMPUTER TASK GROUP, INCORPORATED | 800 DELAWARE AVENUE BUFFALO NY 14209 |
| COMPUTER TECH | DEPT 408 HOUSTON TX |
| COMPUTER TECH | 1140 CYPRESS STATION HOUSTON 77090 |

| Claim Name | Address Information |
|---|---|
| COMPUTER TECH | 1140 CYPRESS STATION HOUSTON TX 77090 |
| COMPUTER TECH | PO BOX 4346 DEPT 408    Account No. LCC1 HOUSTON TX 77210-4346 |
| COMPUTER TECH - OUT OF BUSINESS | 9612 SUNBEAM CENTER DRIVE #2 JACKSONVILLE FL 32257 |
| COMPUTER TECHNOLOGY SOLUTIONS | 10655 SIX PINES DRIVE STE 250 THE WOODLANDS TX 77380 |
| COMPUTER TRAINING & CONSULTING | 2009 APALACHEE PKW, SUITE 105 TALLAHASSEE FL 32301 |
| COMPUTER TRAINING & CONSULTING | 2009 APALACHEE PKWY, SUITE 105 TALLAHASSEE FL 32301 |
| COMPUTERIZED IMAGING | REFERENCE SYSTEM 2428 ALMEDA DRIVE, SUITE 212 NORFOLK VA 23513-3212 |
| COMPUTERSHARE INVESTOR SERVICES LLC | 4229 COLLECTION CTR DRIVE CHICAGO IL 60693 |
| COMPUTERSHARE TRUST COMPANY NA | EXCH AGENT FOR MILLENIUM CHEMICALS 2 N LASALLE ST CHICAGO IL 60602 |
| COMPUTERWORLD | PO BOX 2044 MARION OH 43305-2044 |
| COMPUTEX | 1811 BERING DR STE 100 HOUSTON TX 77057 |
| COMPUTEX | 1811 BERING DR STE 100 HOUSTON TX 77057 |
| COMPUTEX | 5850 SAN FELIPE SUITE 100 HOUSTON TX 77059 |
| COMPUTEX INC | 1811 BERING DR STE 100 HOUSTON TX 77057-3186 |
| COMPUTEX INC. | 5850 SAN FELIPE SUITE 100 HOUSTON TX 77057 |
| COMPUTING EDGE | 727 EAST UTAH VALLEY DR SUITE 310 AMERICAN FORK UT 84003 |
| COMPUTRAIN BUSINESS SOLUTIONS | PO BOX 890001 HOUSTON TX 77289-0001 |
| COMPUWARE CORPORATION | DRAWER 64376 DETROIT MI 48264-0376 |
| COMRES INTEGRATORS LLC | 102 CORALWOOD LANE CUMMING GA 30040 |
| COMSOL INC | 1 NEW ENGLAND EXECPARK SUITE# 350 BURLINGTON MA 01803 |
| COMSOL INC. | 1100 GLENDON AVENUE 17TH FLOOR LOS ANGELES CA 90024 |
| COMSOURCE (HOUSTON) | 809 PASADENA BLVD PASADENA TX 77506 |
| COMSOURCE (NEW ORLEANS) | 1145 4TH ST GRETNA LA 70053 |
| COMSPACECOM INC | 5433 WESTHEIMER  SUITE 620 HOUSTON TX 77056 |
| COMSTOCK CROSSER & ASSOCIATES | DEVELOPMENT CO., INC. 321 12TH ST., STE 200 MANHATTAN BEACH CA 90266-5354 |
| COMSTOR | 1214 NORTH POST OAK RD STE 150 HOUSTON TX 77055 |
| COMSTRON CORP | 35 SOUTH SERVICE RD PLAINVIEW NY 11803 |
| COMSYS INFORMATION TEHNOLOGY SERVICES | INC 4400 POST OAK PARKWAY, SUITE 1800 HOUSTON TX 77027 |
| COMSYS ITS/COMSYS INFORMATION | PO BOX 60260 CHARLOTTE NC 28260 |
| COMSYS ITS/COMSYS INFORMATION | 1001 FANNIN ST STE 600 HOUSTON TX 77002-6781 |
| COMSYS MANAGED- INTERNAL USE ONLY | INTERNAL USE ONLY HOUSTON TX |
| COMSYS SERVICES LLC | 1001 FANNIN ST STE 600 HOUSTON TX 77002-6781 |
| COMSYS SERVICES LLC | 440 POST OAK PARKWAY #1800    Account No. 3066 HOUSTON TX 77027 |
| COMSYS SERVICES LLC | 4400 POST OAK PARKWAY 1800    Account No. 3066 HOUSTON TX 77027 |
| COMSYS SERVICES, LLC,COMSYS INFORMATION | TECHNOLOGY SERVICES INC. 4400 POST OAK PARKWAY STE 1800 HOUSTON TX 77027 |
| COMTECH ASSOCIATES INC | PO BOX 996 STAUNTON VA 24401 |
| COMTRAN | 1 MAIN STREET WHIITNSVILLE MA 01588 |
| COMTREX CUSTOM PLASTICS | 24060 HOOVER RD WARREN MI |
| COMTROL | 360 EAST ELIZABETH AVE LINDEN NJ 07036 |
| COMTROL (CORPUS CHRISTI) | 4721 BALDWIN CORPUS CHRISTI TX 78408 |
| COMTROL (HOUSTON) | 1922 DALLAS ST PASADENA TX 77502 |
| COMTROL (NEW ORLEANS) | 13760 RIVER RD DESTREHAN LA 70047 |
| COMTROL (PITTSBURGH) | 3606 BEVAN RD NORTH VERSAILLES PA 15137 |
| COMTROL COMMUNICATION & CONTROL | PO BOX 306 IRWIN PA 15642 |
| COMTROL SERVICES CORP | 360 EAST ELIZABETH AVE LINDEN NJ 07036 |
| COMTROL SERVICES CORPORATION | 360 ELIZABETH AVE LINDEN NJ 07036 |
| COMTRONICS | 861 CORPORATE DR SUITE 206 LEXINGTON KY 40503 |
| COMTRONICS | PO BOX 22716 LEXINGTON KY 40522-2716 |
| COMUNDI INTERNATIONAL CORP | 7330 NW 12ST SUITE 1 MIAMI FL 33126 |

| Claim Name | Address Information |
|---|---|
| COMVERGE SOLUTIONS | PO BOX 940052 HOUSTON TX 77094-7052 |
| CON CHEM CO. | HIGWAY 60 PAMPA TX 79066 |
| CON WAY NOW | 2211 OLD EARHART RD STE 100 ANN ARBOR MI 481052963 |
| CON WAY SOUTHERN EXPRESS | PO BOX 660240 DALLAS TX 75266-0240 |
| CON-WAY CANADA EXPRESS | STN. COMMERCE COURT TORONTO ON CANADA |
| CON-WAY FREIGHT | PO BOX 5160 PORTLAND OR 97208-5160 |
| CON-WAY FREIGHT INC. | PORTLAND |
| CON-WAY FREIGHT INC. | 2211 OLD EARHART RD STE 100 ANN ARBOR MI 481052963 |
| CON-WAY FREIGHT INC. | 4840 VENTURE DRIVE SUITE 100 ANN ARBOR MI 48108 |
| CON-WAY FREIGHT, INC. | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126  Account No. BASMO991004 TIMONIUM MD 21094 |
| CON-WAY NOW | 2211 OLD EARHART RD STE 100 ANN ARBOR `M 481052963 |
| CON-WAY TRANSPORTATION | 135 SOUTH LASALLE ST CHICAGO IL |
| CON-WAY TRANSPORTATION | 982020 NORTH RICHLAND HILLS TX |
| CON-WAY TRANSPORTATION SERV INC | 660240 DALLAS TX |
| CON-WAY TRANSPORTATION SERVICES INC | 642080 PITTSBURGH PA |
| CON-WAY TRANSPORTATION SERVICES INC | PO BOX 5160 PORTLAND OR 97208-5160 |
| CON-WAY TRANSPORTATION SERVICES/CCX | PO BOX 642080 PITTSBURGH PA 15264-2080 |
| CON-WAY TRANSPORTATION SVCS INC | PO BOX 5160 PORTLAND 97208-5160 |
| CONAGRA | 11 CONAGRA DRIVE CIG 155 OMAHA NE 68102 |
| CONAGRA | 11 CONAGRA DRIVE CIG 155 OMAHA NE 68102-5009 |
| CONAGRA FOODS, INC. | C/O DYKEMA GOSSETT ROOKS PITTS PLLC ATTN ARTHUR F. RADKE 10 SOUTH WACKER DRIVE, STE 2300 CHICAGO IL 60606 |
| CONAGRA FOODS, INC. | C/O MCGRATH NORTH MULLIN & KRATZ PC ATTN JAMES P. FITZGERALD 1601 DODGE ST - STE 3700 - 1ST NAT'L TWR OMAHA NE 68102 |
| CONAGRA GROCERY PRODUCTS | J. HUNGERFORD SMITH 1500 N CENTRAL AVE HUMBOLDT TN 38343 |
| CONAGRA GROCERY PRODUCTS CO. | 750 E. DIEHL RD. NAPERVILLE 60563 |
| CONAGRA GROCERY PRODUCTS CO. (DISMISSED) | 750 E. DIEHL RD. NAPERVILLE IL 60563 |
| CONAGRA GROCERY PRODUCTS COMPANY | GLENN D SOUTHWORTH, KENNETH J WALSH MCDONALD HOPKINS CO., LPA 600 SUPERIOR AVENUE EAST, SUITE 2100 CLEVELAND OH 44114 |
| CONAGRA GROCERY PRODUCTS COMPANY | C/O DYKEMA GOSSETT ROOKS PITTS PLLC ATTN ARTHUR F. RADKE 10 SOUTH WACKER DRIVE, STE 230 CHICAGO IL 60606 |
| CONAGRA GROCERY PRODUCTS COMPANY | C/O MCGRATH, NORTH, MULLIN & KRATZ, P.C. ATTN JAMES P FITZGERALD & JAMES J FROST 1601 DODGE ST., STE 3700 OMAHA NE 68102 |
| CONAGRA GROCERY PRODUCTS COMPANY | C/O MCGRATH NORTH MULLIN & KRATZ PC ATTN JAMES P FITZGERALD & JAMES J FROST 1601 DODGE ST - STE 3700 - 1ST NAT'L TWR OMAHA NE 68102 |
| CONAGRA GROCERY PRODUCTS COMPANY | JAMES P FITZGERALD, JAMES FROST MCGRATH NORTH MULLIN & KRATZ, PC LLO 1ST NATIONAL TOWER, 1601 DODGE ST #3700 OMAHA NE 68102 |
| CONAGRA GROCERY PRODUCTS COMPANY | C/O LAW OFFICE OF ALLEN RUBY ATTN ALLEN J. RUBY 125 SOUTH MARKET ST - STE 1001 SAN JOSE CA 95113-2285 |
| CONAGRA GROCERY PRODUCTS COMPANY | C/O GREVE, CLIFFORD, WENGEL & PARAS, LLP LAWRENCE A. WENGEL & BRADLEY W. KRAGEL 2870 GATEWAY OAKS DRIVE, STE 210 SACRAMENTO CA 95833 |
| CONAGRA TRADE GROUP INC | ELEVEN CONAGRA DRIVE, STE 11-160 OMAHA NE 68102-5022 |
| CONAIR CORPORATION | MS ROSEANN GILLIS 150 MILFORD ROAD EAST WINDSOR NJ |
| CONAIR GROUP | DEPARTMENT 1119 PO BOX 40000 HARTFORD CT 06151-1120 |
| CONAIR JETRO/GATTO | 200 W KENSINGER DR STE 100 CRANBERRY TWP PA 160663428 |
| CONAIR TEMPRO | DEPT 1122  PO BOX 40000 HARTFORD CT 06151-1122 |
| CONAIR TEMPRO | 455 ALLEGHENY BLVD FRANKLIN PA 16323 |
| CONAIR/JETRO | 400 HARRY S. TRUMAN PARKWAY BAY CITY MI 48706 |
| CONAM | 280 WOODBRIDGE AVE WOODBRIDGE NJ 07095 |

| Claim Name | Address Information |
| --- | --- |
| CONAM INSPECTION | 3214 PASADENA FREEWAY PASADENA TX 77503 |
| CONAM INSPECTION & ENGINEERING INC | 3214 E PASADENA FREEWAY PASADENA TX 77503 |
| CONAM INSPECTION & ENGINEERING SERVICES | 195 CLARKSVILLE RD.    Account No. 0158 PRINCETON JUNCTION NJ 08550 |
| CONAM INSPECTION & ENGINEERING SERVICES, | INC. 195 CLARKSVILLE ROAD    Account No. 361L PRINCETON JUNCTION NJ 08550-5303 |
| CONAM INSPECTION & ENGINEERING SERVICES, | INC. 3214 EAST PASADENA FREEWAY PASADENA TX 77503 |
| CONAM INSPECTION & ENGINEERING SVCS | 17081 WESTVIEW AVE SUITE B SOUTH HOLLAND IL 60473 |
| CONAM INSPECTION AND ENGINEERING SVCS | 195 CLARKSVILLE ROAD    Account No. 0158 PRINCETON JUNCTION NJ 08550 |
| CONAM INSPECTION INC | 195 CLARKSVILLE ROAD PRINCETON JUNCTION NJ 08550 |
| CONAM INSPECTION INC | 195 CLARKSVILLE RD PRINCETON JUNCTION 08550-5303 |
| CONAM INSPECTION INC | 195 CLARKSVILLE RD PRINCETON JUNCTION NJ 08550-5303 |
| CONAM INSPECTION INC | 17081 WESTVIEW AVE SUITE B SOUTH HOLLAND 60473 |
| CONAM INSPECTION INC | 17081 WESTVIEW AVE, SUITE B SOUTH HOLLAND IL 60473 |
| CONAM INSPECTION INC | 3214 EAST PASADENA FREEWAY PASADENA TX 77503 |
| CONANT CONTROLS | 427 RIVERSIDE AVENUE MEDFORD MA |
| CONANT CONTROLS | 427 RIVERSIDE AVE MEDFORD 02155-4945 |
| CONANT CONTROLS | 427 RIVERSIDE AVENUE MEDFORD MA 02155-4945 |
| CONANT CONTROLS INC | 427 RIVERSIDE AVENUE MEDFORD MA |
| CONANT CONTROLS INC | PO BOX 310 MEDFORD MA 02155 |
| CONANT CONTROLS INC | 9635 MEADOWCROFT HOUSTON TX 77063 |
| CONANT CONTROLS INC | 9635 MEADOWCRAFT DRIVE HOUSTON TX 77063 |
| CONANT CONTROLS, INC. | 427 RIVERSIDE AVENUE PO BOX 310    Account No. 0600 MEDFORD MA 02155 |
| CONANT MURRAY, FANE ROBERT | PARK HOUSE FARM BALDERSDALE BARNARD CASTLE DL12 9UT UK |
| CONAPLAS S.A. | AVE. 25 DE JULIO, KM. 2 AL ESTE DEL GUAYAQUIL ECUADOR |
| CONAWAY, TIMOTHY | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE SUITE 130    Account No. 1344 HOUSTON TX 77060 |
| CONAWAY, TIMOTHY | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| CONAX BUFFALO TECH | 419 CENTURY PLAZA SUITE 200 HOUSTON TX 77073 |
| CONAX BUFFALO TECH C/O ADAPTIVE | 419 CENTURY PLAZA DR STE 200 HOUSTON TX 77073 |
| CONAX BUFFALO TECHNOLOGIES | 2300 WALDEN AVE BUFFALO NY 14225 |
| CONAX TECHNOLOGIES | 2300 WALDEN AVENUE BUFFALO NY 14225 |
| CONAX TECHNOLOGIES | PO BOX 200867 PITTSBURGH PA 152510867 |
| CONAX TECHNOLOGIES % ADAPTIVE CONTR | 419 CENTURY PLAZA DRIVE SUITE 200 HOUSTON TX 77073 |
| CONBRACO INDUSTRIES, INC. | 701 MATTHEWS MINT HILL RD. MATTHEWS NC 28105 |
| CONCEIVIUM BUSINESS SOLUTIONS INC | 8300 GREENSBORO DRIVE SUITE 800 MCLEAN VA 22102 |
| CONCENTRA MANAGED CARE INC | 3220 KELLER SPRINGS SUITE 106 CARROLLTON TX 75006 |
| CONCENTRA MANAGED CARE SERVICES INC | PO BOX 660776 DALLAS TX 75266-0776 |
| CONCENTRA MEDICAL CENTER | ELKRIDGE |
| CONCENTRA MEDICAL CENTER | 8750 ELKRIDGE MD 21075 |
| CONCENTRA MEDICAL CENTER | 2320-A HOLMES ROAD HOUSTON TX 77051 |
| CONCENTRA MEDICAL CENTERS | 5106 SOUTHFIELD MI |
| CONCENTRA MEDICAL CENTERS | 6133 ROCKSIDE ROAD #202 CLEVELAND OH 44131 |
| CONCENTRA MEDICAL CENTERS | 6133 ROCKSIDE ROAD #202 INDEPENDENCE OH 44131 |
| CONCENTRA MEDICAL CENTERS | PO BOX 75410 OKLAHOMA CITY OK 73147-5410 |
| CONCENTRA MEDICAL CENTERS | PO BOX 9005 ADDISON TX 75001 |
| CONCENTRA MEDICAL CENTERS | PO BOX 660776 DALLAS TX 75226-0766 |
| CONCENTRA/NHR | PO BOX 11407 BIRMINGHAM AL 35246 |
| CONCEPP TECH | 454 EDOUARD ST GRANBY QC J2G 3Z3 CANADA |

| Claim Name | Address Information |
|---|---|
| CONCEPP TECHNOLOGIES | C/O HITECH POLYMERS 1151 AVIATION BLVD HEBRON KY 41048 |
| CONCEPP TECHNOLOGIES | C/O POLY ONE CORP 775 EAST HIGHLAND RO MACEDONIA OH 44056 |
| CONCEPP TECHNOLOGIES | 1609 BIDDLE AVENUE WYANDOTTE MI 48192 |
| CONCEPP TECHNOLOGIES / HITECH POLYM | C/O CONSOLIDATED GRA 3003 RIVERS  PARKWAY NORTH BEND OH 45052 |
| CONCEPT ANALYSIS CORPORATION | 14789 KEEL STREET PLYMOUTH MI 48170 |
| CONCEPT AUDIO-VISUEL | 2351 DES CARRIERES MONTREAL PQ CANADA |
| CONCEPT CORPORATION | 260 CALIFORNIA STREET SUITE 300 SAN FRANCISCO CA 94111 |
| CONCEPT PLASTICS LIMITED | 6575 KESTREL ROAD MISSISSAUGA ON L5T 1P4 CANADA |
| CONCEPT RESERVE LLC | 4901 E DRY CREEK RD 210 CENTENNIAL 80122 |
| CONCEPT RESERVE LLC | 4901 E DRY CREEK RD 210 CENTENNIAL CO 80122 |
| CONCEPTS NREC | 217 BILLINGS FARM ROAD WHITE RIVER JUNCTION VT 05001 |
| CONCERTA MEDICAL CENTER | 18277 BALTIMORE MD |
| CONCERTA MEDICAL CENTER | 4110 STANTON OGLETOWN RD   Account No. 1103, 1902, 6942 NEWARK DE 19713 |
| CONCHEMCO | 17817 DAVENPORT RD STE 245 DALLAS TX |
| CONCHEMCO INC | PO BOX 79-4097 DALLAS TX 75379-4097 |
| CONCHEMCO LTD | 17819 DAVENPORT ROAD STE 110 DALLAS TX 75252 |
| CONCHEMCO, INC | 17817 DAVENPORT ROAD, SUITE 245 DALLAS TX 75252 |
| CONCHEMCO, INC. | 17817 DAVENPORT ROAD, SUITE 245 SUITE 245 DALLAS TX 75252 |
| CONCHEMCO, INC. | 17817 DAVENPORT ROAD DALLAS TX 75252 |
| CONCIERGE PLUS INC | 25 HOOKS LN, STE 314 BALTIMORE MD 21208 |
| CONCORD ASSET MANAGEMENT INC | CHURCH ST STATION NEW YORK NY 10259 |
| CONCORD COMMUNICATIONS INC | D 3142 BOSTON MA 02241-3142 |
| CONCORD COMMUNICATIONS INC | 4800 SUGAR GROVE BLVD SUITE 290 STAFFORD TX 77477 |
| CONCORD TECHNOLOGIES INC | PO BOX 61000 SAN FRANCISCO CA 94161-2741 |
| CONCORD TELEPHONE COMPANY/CT COMM | PO BOX 70526 CHARLOTTE NC 28272-0526 |
| CONCORD TRANSPORTATION | PO BOX 1159 FAIRPORT HARBOR OH 44077 |
| CONCORDE INC | 1835 MARKET STREET PHILADELPHIA PA 19103 |
| CONCORDIA SEMINARY | 801 SEMINARY PLACE SAINT LOUIS MO 63105 |
| CONCOURS MOLD ALABAMA | 651 24TH STREET, SW CULLMAN AL 35055 |
| CONCOURS MOULD | 465 JUTRAS DRIVE SOU LAKESHORE ON N8N 5C4 CANADA |
| CONCOURSE MOLD INCORPORATED | 3400 SAINT ETIENNE B WINDSOR ON N8W 5E1 CANADA |
| CONCRETE CLINIC | 13089 MAIN STREET LEMONT IL 60439 |
| CONCRETE EATERS INC | PO BOX 770 SULPHUR 70664 |
| CONCRETE EATERS INC | 770 SULPHUR LA 70664 |
| CONCRETE RAISING CORP. | 10118 MOERS ROAD HOUSTON TX 77075 |
| CONCRETE SLAB JACKING | 8414 WASHINGTON BLVD JESSUP MD 20794 |
| CONCRETE SLAB JACKING, INC. | 8414 WASHINGTON BLVD. JESSUP MD 20794 |
| CONCRETE TECHNOLOGY CORP | 1123 PORT OF TACOMA ROAD TACOMA WA 98421 |
| CONCUR | MINNEAPOLIS |
| CONCUR | 1414 MINNEAPOLIS MN |
| CONCUR TECHNOLOGIES | 6222 185TH AVENUE NE REDMOND WA 98052 |
| CONCUR TECHNOLOGIES INC | COMMERCIAL A/R MI 01 PO BOX 1414 MINNEAPOLIS MN 55480-1414 |
| CONCUR TECHNOLOGIES INC | PO BOX 7555 SAN FRANCISCO CA 94120 |
| CONCUR TECHNOLOGIES INC | 18400 NE UNION HILL ROAD REDMOND WA 98052 |
| CONCUR TECHNOLOGIES INC AKA | COMMERCIAL A/R MI01 PO BOX 1414 MINNEAPOLIS MN 55480-1414 |
| CONCUR TECHNOLOGIES, INC. | 6222 185TH AVENUE NE REDMOND WA 98052 |
| CONDATA | 435 W 194TH ST GLENWOOD IL 60425 |
| CONDEA VISTA COMPANY | PO BOX 910855 DALLAS TX 75391-0855 |
| CONDEA VISTA COMPANY | 900 THREADNEEDLE HOUSTON TX 77079 |

| Claim Name | Address Information |
|---|---|
| CONDEA/VISTA/SASOL | C/O MR. JOSEPH LEDVINA SASOL NORTH AMERICA INC 900 THREADNEEDLE HOUSTON TX 77079 |
| CONDEA/VISTA/SASOL | MS. LYNN ZIMMERMAN SASOL NORTH AMERICA INC 900 THREADNEEDLE HOUSTON TX 77079 |
| CONDEA/VISTA/SASOL | SASOL NORTH AMERICA INC. JOSEPH LEDVINA 900 THREADNEEDLE HOUSTON TX 77079 |
| CONDEA/VISTA/SASOL | SASOL NORTH AMERICA INC. LYNN ZIMMERMAN 900 THREADNEEDLE HOUSTON TX 77079 |
| CONDELMEX S.A. DE C.V.        EMX | ATTN: AMANDA JUAREZ KM. 12.5 NO. 148 COL. CUAUHTEMOC ECATAPEC 55310 MONTENEGRO, REPUBLIC OF |
| CONDELMEX SA DE CV | KM 12.5 ANTIGUA CARRETERA A PAUCHUC 53310 MONTENEGRO, REPUBLIC OF |
| CONDERT BROTHERS | 461 5TH AVE NEW YORK NY 100176234 |
| CONDIT CO. INC | 10207 S SAM HOUSTON PKWY W STE 160 HOUSTON 77071 |
| CONDIT COMPANY | 7895 STAGE HILLS BLVD, SUITE 101 BARTLETT TN 38133 |
| CONDIT COMPANY | 10207 S HOUSTON PKWY WEST STE 160 HOUSTON TX 77071 |
| CONDIT COMPANY INC | 21228 TULSA OK |
| CONDIT COMPANY INC | DEPT 81 PO BOX 21228 TULSA OK 74121-1228 |
| CONDIT COMPANY INC | PO BOX 470146 TULSA OK 74147 |
| CONDIT COMPANY INC | 10207 S SAM HOUSTON PKWY W STE 160 HOUSTON TX 77071 |
| CONDIT COMPANY INC. | 127 S SAM HOUSTON PKWY W STE 16 HOUSTON TX 7771 |
| CONDIT COMPANY, INC. | 10207 S SAM HOUSTON PKWY W STE 160 HOUSTON TX 770713149 |
| CONDITION MONITORING INC | 2800 E BROADWAY SUITE C 243 PEARLAND TX 77581 |
| CONDITIONED AIR & POWER | 11243-7 ST. JOHNS INDUSTRIAL PKWY S JACKSONVILLE FL 32246 |
| CONDOR CO EXTRUSION INCORPORATED | 45 STAFFORD COURT CAMBRIDGE ON N1R 5Y2 CANADA |
| CONDOR CO-EXTRUSION, INC. | 45 STAFFORD COURT CAMBRIDGE ON N1S 1B3 CANADA |
| CONDOR D.C. POWER SUPPLIES, INC. | P.O. BOX 777-W8000-P PHILADELPHIA PA 19175 |
| CONDUCEN C.R. | AUTOPISTA GENERAL CANAS, KM 11 SAN JOSE COLOMBIA |
| CONDUCTIVE POLYMER TECHNOLOGIES INC | 645 CHESTNUT STREET, BLDG. W RAVENNA OH 44266 |
| CONDUCTORES COBRA S.A. DE C.V. | AGUASCALIENTES AGS CP 20290 20290 MONTENEGRO, REPUBLIC OF |
| CONDUCTORES DE ALUMINIO Y COBRE COA | CARRETERA NACIONAL LOS GUAYOS-GUACA SECTOR LAS GARCITAS LOS GUAYOS, EDO. CARABOBO 99999 VENEZUELA |
| CONDUCTORES DEL NORTE INTERNACIONAL | DE CV MRS. C. MARTINEZ (52-823) AV EUGENIO GARZA DASA 107 PTE. EL CARMEN, NUEVO LEON 60211 MONTENEGRO, REPUBLIC OF |
| CONDUCTORES ELECTRICOS QUINRO | COL MIGUEL HIDALGO DELEGACION TLAHUAC C P 13200 MONTENEGRO, REPUBLIC OF |
| CONDUCTORES MONTERREY | AVE. CONDUCTORES 505 SAN NICOLAS DE LOS GARZA 66490 MONTENEGRO, REPUBLIC OF |
| CONDUCTORES Y CABLES DEL PERU S.A.C | CARRETERA PANAMERICANA NORTE 18200 LIMA PERU |
| CONDUMAX FIOS E CABOS EL+?TRICOS LTD | ROD. WILQUEM MANOEL 15400-000 OLYMPIA BRAZIL |
| CONDUMEX INC | ATTN:  ANITA ORTIZ 2590 114TH STREET #200 GRAND PRAIRIE TX 75050 |
| CONDUSAL S.A. DE C.V. | CALLE PRINCIPAL NO. 4 ANTIGUO CUSCA SAN SALVADOR EL SALVADOR |
| CONDUX, INC. | 201 POSSUM PARK ROAD, SUITE 9 NEWARK DE 19711 |
| CONE CORPORATION | 5201 CONE ROAD PO BOX 310167 TAMPA FL 33680 |
| CONE MILLS CORP - WHITE OAK PLANT | 2420 FAIRVIEW ST GREENSBORO NC 27405 |
| CONESTOGA FUELS INC | 1142 ELIZABETH AVE BOX 4665 LANCASTER PA 17604 |
| CONESTOGA FUELS, INC. | BRADLY RAY SINGER POST OFFICE BOX 4665 LANCASTER PA 17604-4665 |
| CONESTOGA-ROVERS & ASSOCIATES | 651 COLBY DR WATERLOO ON CANADA |
| CONESTOGA-ROVERS & ASSOCIATES | DEPT 406 PO BOX 8000 BUFFALO NY 14267 |
| CONESTOGA-ROVERS & ASSOCIATES | PHIL HARVEY 8615 W. BRYN MAWR CHICAGO IL 60631 |
| CONESTOGA-ROVERS & ASSOCIATES | 4875 S SHERWOOD FOREST BLVD BATON ROUGE LA 708164640 |
| CONESTOGA-ROVERS & ASSOCIATES LIMITED | JULIAN HAYWARD 651 COLBY DRIVE WATERLOO ON N2V 1C2 |
| CONEY ISLAND | 6201 KELLOGG AVE  ATTN SUSAN WHITAK CINCINNATI OH 45228 |
| CONEY, ROLLAND S. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7671 HOUSTON TX 77007 |
| CONFAB INDUSTRIAL S/ A | AV.GASTAO VIDIGAL NE CIDADE NOVA 12414-900 BRAZIL |

| Claim Name | Address Information |
|---|---|
| CONFAB INDUSTRIAL S/A | RUAGASTAO VIDIGAL NE BAIRRO CIDADE NOVA 1 PIND AMONHANGABASP BRAZIL |
| CONFAB, INC. | PO BOX 574 CLAYMONT DE 197030574 |
| CONFEDERATE STEEL CORP | PO BOX 266386 HOUSTON TX 77207-6386 |
| CONFEDERATED TRIBES OF THE | 638 PENDLETON OR 97801 |
| CONFER PLASTICS | 97 WITMER ROAD NORTH TONAWANDA NY 14120 |
| CONFERATED SPECIALTY ASSOC, INC. | 3043 FAYE ROAD JACKSONVILLE FL 32226 |
| CONFERENCE BOARD INC | 845 THIRD AVE NEW YORK NY 10022 |
| CONFERENCE BOARD INC | PO BOX 4026 NEW YORK NY 10261-4026 |
| CONFERENCE CONNECTIONS INC | PO BOX 1425 PONTE VEDRA BEACH FL 32004 |
| CONFIDENCE MOLD & TOOL | 5160 ORE STREET OLDCASTLE ON N0R 1L0 CANADA |
| CONFIDENT CONTROLS USA INC | 4930 WEST CHESTER PIKE BLDG 104 NEWTOWN SQUARE 19073 |
| CONFIDENT CONTROLS USA INC | 4930 WEST CHESTER PIKE BLDG 104 NEWTOWN SQUARE PA 19073 |
| CONFIDENT CONTROLS USA, INC | 4930 WEST CHESTER PIKE UNIT 104   Account No. 3831 NEWTOWN SQUARE PA 19073 |
| CONFIDENTIAL COMM INT'L LTD | 231 NORTH AVENUE WEST # 237 WESTFIELD NJ 07090 |
| CONFIRES | 7668 STANDISH PL ROCKVILLE MD 208552701 |
| CONFLUENT 2 LIMITED | 25 EDEN QUAY |
| CONFONG CORP. | 6 HSIANG YANG ROA PO BOX 36-490 TAIPEI TAIWAN |
| CONFONG CORP. | HSIANG YANG ROAD TAIPEI TAIWAN |
| CONFORMA CLAD INC | 501 PARK EAST NEW ALBANY IN 47150 |
| CONFORMA CLAD INC | 501 PARK EAST BLVD NEW ALBANY IN 47150 |
| CONG DEGEL MORDECAI | 73-09 136TH ST FLUSHING NY 11367-2826 |
| CONGLOMERATE GAS II, L.P. | 309 WEST 7TH STREET, SUITE 810 FORT WORTH TX 76102 |
| CONGLOMERATE GAS II, LP | 305 W. 7TH ST., SUITE 800 FORT WORTH TX 76102 |
| CONGOLEUM CORP | C/O DUGHI & HEWIT 340 NORTH AVE CRANFORD NJ 07091 |
| CONGOLEUM CORP. | 195 BELGROVE DRIVE KEARNY NJ 07032 |
| CONGOLEUM CORPORATION | RUDSELL L. HEWIT, ESQUIRE DUGHI & HEWIT 340 NORTH AVENUE CRANFORD NJ 07016 |
| CONGOLEUM CORPORATION | 3705 QUAKERBRIDGE ROAD MERCERVILLE NJ 08619 |
| CONGOLEUM CORPORATION | 861 SLOAN ROAD TRENTON NJ 08619 |
| CONGRESSIONAL FIRE SERVICES DINNER | 900 SECOND STREET NE SUITE 303 WASHINGTON DC 20002 |
| CONGRESSIONAL QUARTERLY INCORPORATE | 1255 22ND ST NW STE 700 WASHINGTON DC 20037 |
| CONGRESSIONAL YOUTH LEADERSHIP COUN | 1700 PENNSYLVANIA WASHINGTON DC 20006 |
| CONGRESSMAN RICHARD H BAKER | PO BOX 312 PRAIRIEVILLE LA 70769-0312 |
| CONLEY CORPORATION | 2795 E. 91ST STREET TULSA OK 74137 |
| CONLEY LOTT NICHOLS MACHINERY | 9100 N LOOP EAST HOUSTON TX 77029 |
| CONLEY, LEVI | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CONLEY, RONNIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CONLEY, RONNIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CONLEY, RONNIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CONLEY, RONNIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CONLEY, RONNIE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CONLEY, RONNIE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CONMEC, INC. | 1480 VALLEY CENTER PARKWAY BETHLEHEM PA |
| CONMET | PO BOX 1457 BRYSON CITY NC 287131457 |
| CONMET CANTON FACILITY | 171 GREAT OAK DR CANTON NC 28716-8715 |
| CONN DEPARTMENT OF HEALTH SERVICES | MAIL STOP 13 APR 410 CAPITOL AVE HARTFORD CT 06106 |
| CONN(S) | 13337 I-10 EAST HOUSTON TX 77015 |
| CONNALLY, CHARLES | C/O HISSEY KIENTZ, LLP ATTN: ANDREW MCENANEY 9442 CAPITAL OF TX HWY, N. STE. 400   Account No. 6416 AUSTIN TX 78759 |
| CONNECT ENERGY SERVICES, LLC | 8080 N. CENTRAL EXPRESSWAY SUITE 900 DALLAS TX 75206 |

| Claim Name | Address Information |
|---|---|
| CONNECT ENERGY SERVICES, LLC, ET AL. | C/O E.P. KEIFFER, ESQ. WRIGHT GINSBERG BRUSILOW 1401 ELM STREET, SUITE 4750 Account No. 23647 - CONNECT/10397 - PVR GAS DALLAS TX 75202 |
| CONNECT LEARNING LLC | 5200 WESLAYAN ST APT A114 HOUSTON TX 770051202 |
| CONNECTICUT ATTORNEY GENERAL | ENVIRONMENT DEPT 55 ELM STREET HARTFORD CT 06106 |
| CONNECTICUT BRASS CORP | RUSSELL GREEN, PRESIDENT PO BOX 8 NORWICH CT 06360 |
| CONNECTICUT COMMISSIONER OF REV SVC | 25 SIGOURNEY ST PO BOX 2936 HARTFORD CT 06104-2936 |
| CONNECTICUT DEPT OF ENVTL PROTECTION | 79 ELM STREET HARTFORD CT 06106 |
| CONNECTICUT DEPT OF ENVTL PROTECTION | EASTERN DISTRICT HEADQUARTERS 209 HEBRON ROAD MARLBOROUGH CT 06447 |
| CONNECTICUT DEPT OF ENVTL PROTECTION | WESTERN DISTRICT HEADQUARTERS 230 PLYMOUTH ROAD HARWINGTON CT 06791 |
| CONNECTICUT DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION 410 CAPITAL AVENUE HARTFORD CT 06134 |
| CONNECTICUT DEPT. OF | ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT. OF | ENVIRONMENTAL PROTECTION EASTERN DISTRICT HEADQUATERS 209 HEBRON ROAD MARLBOROUGH CT 06447 |
| CONNECTICUT DEPT. OF | ENVIRONMENTAL PROTECTION WESTERN DISTRICT HEADQUATERS 230 PLYMOUTH ROAD HARWINTON CT 06791 |
| CONNECTICUT GENERAL LIFE INS CO | 227 WASHINGTON STREET   Account No. 9019 COLUMBUS IN 47201 |
| CONNECTICUT GENERAL LIFE INSURANCE | 900 COTTAGE GROVE ROAD BLOOMFIELD CT 06002 |
| CONNECTICUT GOLF CLUB | 915 BLACK ROCK TURNPIKE EASTON CT 06612 |
| CONNECTICUT SECRETARY OF STATE | 30 TRINITY STREET HARTFORD CT |
| CONNECTICUT SECRETARY OF STATE | 30 TRINITY STREET HARTFORD CT 06115 |
| CONNECTICUT SOUTHERN RAILROAD INC | 191 PARK AVE EAST HARTFORD CT 06108 |
| CONNECTION TECHNOLOGY CENTER INC | 7939 RAE BOULEVARD VICTOR 14564 |
| CONNECTION TECHNOLOGY CENTER INC | 7939 RAE BOULEVARD VICTOR NY 14564 |
| CONNELL BROS. COMPANY, LTD. | 345 CALIFORNIA STREET, 27TH FLOOR SAN FRANCISCO CA 94104 |
| CONNELLY BAKER WOTRING & JACKSON LL | 600 TRAVIS  - JP MORGAN CHASE TOWER HOUSTON 77002 |
| CONNELLY BAKER WOTRING & JACKSON LL | 600 TRAVIS  - JP MORGAN CHASE TOWER HOUSTON TX 77002 |
| CONNELLY, BAKER, WOTRING & JACKSON LLP | MICHAEL CONNELLY 700 JP MORGAN CHASE TOWER 600 TRAVIS STREET HOUSTON TX 77002 |
| CONNER, ALICE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CONNER, ALICE F | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CONNER, ALICE F | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CONNER, ALICE F | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CONNER, ALICE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CONNER, ALICE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CONNER, JADAH | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 1480 PROVIDENCE RI 02903 |
| CONNER, STEPHEN | 4407 STONE CREEK DR HAMILTON OH 45011 |
| CONNEY SAFETY PRODUCTS CO INC | 3202 LATHAM DR MADISON WI 53713 |
| CONNEY SAFETY PRODUCTS CO INC | P O BOX 44575 MADISON WI 53744-4575 |
| CONNIE A JOHNSTON  DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| CONNIE COTHRAN | 20919 GROVEDALE DR HOUSTON TX 77073 |
| CONNIE COTHRAN | 20919 GROVEDALE DR HOUSTON 77073 |
| CONNIE L WIES DD | 800 E NORTH STREET MORRIS IL 60450 |
| CONNIE MALEK | PO BOX 30 CHANNELVIEW TX 77530 |
| CONNIE MCDANIEL | PO BOX 2451 HOUSTON TX 77017 |
| CONNIE RHODES | PO BOX 2451 HOUSTON TX 77252-2451 |
| CONNIE RHODES | 3273 PARK FALLS LANE LEAGUE CITY TX 77573 |
| CONNIE WIES | 800 E NORTH ST MORRIS IL 60450 |
| CONNOLLY BOVE LODGE & HUTZ | 1220 MARKET STREET WILMINGTON DE 19899 |
| CONNOLLY BOVE LODGE & HUTZ LLP | 1220 MARKET STREET WILMINGTON DE 19899 |

| Claim Name | Address Information |
|---|---|
| CONNOLLY, BOVE, LODGE & HUTZ | 1007 ORANGE STREET WILMINGTON DE 19899 |
| CONNOR COMPANY | PO BOX 5007 PEORIA IL 61601-5007 |
| CONNOR COMPANY | 3130 GRAND PRIX DR DECATUR IL 625262195 |
| CONNOR CORPORATION | RICHARDSON DIVISION 1319 PRODUCTION ROAD FORT WAYNE IN 46808 |
| CONNOR SPORT COURT INTERNATIONAL | 939 SOUTH 700 WEST SALT LAKE CITY UT 84104 |
| CONNOR SPORT FLOORING | 545 EAST ALGONQUIN, SUITE  L ARLINGTON HEIGHTS IL 60005 |
| CONNOR SPORT FLOORING CORPORATION | 545 EAST ALGONQUIN SUITE L ARLINGTON HEIGHTS IL 60005 |
| CONNOR SPORT FLOORING CORPORATION | 545 EAST ALGONQUIN ROAD ARLINGTON HEIGHTS IL 60005 |
| CONNOR SPORT FLOORING INTERNATIONAL | 939 SOUTH 700 WEST SALT LAKE CITY UT 84104 |
| CONOCO | P O BOX 200003 HOUSTON TX 77216 |
| CONOCO | PO BOX 200003 HOUSTON TX 77216-0003 |
| CONOCO BARGE LINES | 1723 PAK-TANK RD SULPHUR LA 70663 |
| CONOCO INC | PO BOX 2197 HOUSTON TX |
| CONOCO INC | HIGH RIDGE PARK STAMFORD CT 06904 |
| CONOCO INC | PO  BOX 951060 DALLAS TX 75395-1060 |
| CONOCO INC | PO BOX 200005 HOUSTON TX 77216 |
| CONOCO INC | P O BOX 2197 HOUSTON TX 77252 |
| CONOCO INC C/O DUPONT | LEGAL DEPARTMENT ROOM D 7014 WILMINGTON DE 19898 |
| CONOCO INC. | HIGH RIDGE PARK STANFORD CT 06904 |
| CONOCO INC. | CHEROKEE 1091 PO BOX 2197 HOUSTON TX 77252 |
| CONOCO INC. | CHEROKEE 1081, PO BOX 2197 HOUSTON TX 77252 |
| CONOCO INC. | CHEROKEE BUILDING, ROOM 1052 P.O BOX 2197 HOUSTON TX 77252 |
| CONOCO INC. | CHEROKEE 1094 PO BOX 2197 HOUSTON TX 77252 |
| CONOCO INCORPORATED | ASPHALT TECHNICAL SERVICE LAB 4310 EAST 60TH AVENUE COMMERCE CITY CO 80022 |
| CONOCO PHILLIPS | STEPHEN P. CHUNG CONOCO PHILLIPS |
| CONOCO PHILLIPS | 1400 PARK AVENUE 2ND LINDEN NJ 07036 |
| CONOCO PHILLIPS | 1400 PARK AVENUE LINDEN NJ 07036 |
| CONOCO PHILLIPS | PO BOX 2197 HOUSTON TX 77252 |
| CONOCO PHILLIPS CO | 21064 NETWORK PL CHICAGO 60673-1210 |
| CONOCO PHILLIPS CO | 21064 NETWORK PLACE CHICAGO IL 60673-1210 |
| CONOCO PHILLIPS CO | MS WILLETTE DUBOSE, HS&E LEGAL SPECIALST 600 N DAIRY ASHFORD, ML 1040 HOUSTON TX 77079 |
| CONOCO PHILLIPS CO. | CHEROKEE 1000 600 NORTH DAIRY ASHFORD HOUSTON TX |
| CONOCO PHILLIPS CO. | 600 N. DAIRY ASHFORD P.O. BOX 2197 HOUSTON TX |
| CONOCO PHILLIPS CO. FKA PHILLIPS 66 CO. | 600 N. DAIRY ASHFORD P.O. BOX 2197 HOUSTON TX |
| CONOCO PHILLIPS COMPANY | 1330 PLAZA OFFICE BUILDING BARTLESVILLE OK 74004 |
| CONOCO PHILLIPS COMPANY | TERRY S. LAUCK, SITE MANAGER 1356 PHILLIPS BUILDING 420 SOUTH KEELER AVENUE BARTLESVILLE OK 74004 |
| CONOCO PHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD HOUSTON TX 77079-6651 |
| CONOCO PHILLIPS PIPELINE COMPANY | MR. STEPHEN CHUNG LEGAL ML1096 600 N. DAIRY ASHFORDS HOUSTON TX 77079 |
| CONOCO PHILLIPS SHIPPING LLC | 600 NORTH DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCO PHILLIPS SPECIALTY CHEMICAL | 21064 NETWORK PLACE CHICAGO TX |
| CONOCO PHILLIPS, INC | MS HOLLY HUGES, SENIOR LEGAL ASSISTANT WILLETE A DUBOSE, HS&E LEGAL SPECIALIST 600 N DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCO SHIPPING CO | PO BOX 2197 HOUSTON TX 77252 |
| CONOCO SPECIALTY PRODUCTS INC | PO BOX 75498 CHARLOTTE NC 28275 |
| CONOCO, INC. | 1000 SOUTH PINE STREET PONCA CITY OK 74603 |
| CONOCO/BRANDYWINE INDUSTRIAL GAS IN | PO BOX 1267 ROOM 370-2 NT PONCA CITY OK 74602-1267 |
| CONOCOPHILLIPS | 21064 NETWORK PL CHICAGO IL |
| CONOCOPHILLIPS | 1400 PARK AVENUE 2ND FL LINDEN NJ 07036 |

| Claim Name | Address Information |
|---|---|
| CONOCOPHILLIPS | CHRISTOPHER LANDAU, ESQ. KIRKLAND & ELLIS, LLP 655 15TH ST., NW SUITE 1200 WASHINGTON DC 20005 |
| CONOCOPHILLIPS | 21064 NETWORK PL CHICAGO 60673-1210 |
| CONOCOPHILLIPS | 21064 NETWORK PL CHICAGO IL 60673-1210 |
| CONOCOPHILLIPS | 1000 SOUTH PINE STREET PONCA CITY OK 74603 |
| CONOCOPHILLIPS | 600 N DAIRY ASHFORD RD HOUSTON TX 77079 |
| CONOCOPHILLIPS CO & AFFILIATED ENT | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| CONOCOPHILLIPS CO (GAS MARKETING AC | PO BOX 2197 HU 1066 HOUSTON 77252-2197 |
| CONOCOPHILLIPS CO (GAS MARKETING AC | PO BOX 2197 HU 1066 HOUSTON TX 77252-2197 |
| CONOCOPHILLIPS CO. | 600 NORTH DAIRY ASHFORD CHEROKEE 1000 HOUSTON TX |
| CONOCOPHILLIPS CO. | PO BOX 358 BORGER 79008-0358 |
| CONOCOPHILLIPS COMPANY | PORTMAN HOUSE, 2 PORTMAN STREET LONDON UK |
| CONOCOPHILLIPS COMPANY | PORTMAN HOUSE, 2 PORTMAN STREET LONDON, UNITED KINGDOM |
| CONOCOPHILLIPS COMPANY | 21064 NETWORK PLACE CHICAGO IL |
| CONOCOPHILLIPS COMPANY | BAYWAY REFINERY CORNER OF PARK AND B LINDEN NJ 07036 |
| CONOCOPHILLIPS COMPANY | CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| CONOCOPHILLIPS COMPANY | 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| CONOCOPHILLIPS COMPANY | 1536 PHILLIPS BUILDING BARTLESVILLE OK 74004 |
| CONOCOPHILLIPS COMPANY | 8-B2 ADAMS BUILDING BARTLESVILLE OK 74004 |
| CONOCOPHILLIPS COMPANY | 770 PLAZA OFFICE BLDG BARTLESVILLE OK 74004 |
| CONOCOPHILLIPS COMPANY | C/O TERRY S. LAUCK-SITE MANAGER 1356 PHILLIPS BUILDING BARTLESVILLE OK 74004 |
| CONOCOPHILLIPS COMPANY | ATTN: WILLIAM J LUNDEEN 420 S KEELER 1368 PHILLIPS BLDG BARTLESVILLE OK 74004-0001 |
| CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | C/O RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD, ML-3178   Account No. 5887 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | 600 N. DAIRY ASHFORD, ML 3088 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | ATTN: FRANCES M. VALLEJO 600 NORTH DAIRY ASHFORD ROAD HOUSTON TX 77079-1175 |
| CONOCOPHILLIPS COMPANY | 600 N. DAIRY ASHFORD HOUSTON TX 77210 |
| CONOCOPHILLIPS COMPANY | PO BOX 358 BORGER TX 79008-0358 |
| CONOCOPHILLIPS COMPANY | GLYNN & FINLEY CLEMENT L. GLYNN; CAROLYN B. BURTON 100 PRINGLE AVE, STE 500 WALNUT CREEK CA 94596 |
| CONOCOPHILLIPS COMPANY CH 3090 | 600 N DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCOPHILLIPS GAS AND POWER | 21064 NETWORK PLACE CHICAGO IL |
| CONOCOPHILLIPS INT'L INC | ONE TEMASEK AVE #40-10 MILLENIA TOW SINGAPORE SLOVENIA |
| CONOPCO | 1 JOHN STREET CLINTON CT 06413 |
| CONOPCO, INC | ANDREW SHAKALIS, ESQ ENVIRONMENTAL & SAFETY-INHOUSE COUNSEL 700 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| CONOPCO, INC. | 800 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| CONOPCO, INC. | C/O UNILEVER UNITED STATES, INC ANDREW SHAKALIS 390 PARK AVE NEW YORK NY 10022-4898 |
| CONOPCO, INC. | C/O DANIEL STEINWAY, ESQ KELLEY DRYE & WARREN 1200 19TH STREET, NW WASHINGTON DC 20036 |
| CONOPCO, INC. D/B/A | C/O ANDREW SHAKALIS, ESQ. ASSOC. GEN. COUNSEL ENVIRONMENT & SAFETY 700 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| CONOPCO, INC. D/B/A UNILEVER | C/O SCOTT SPOERL ENVIRONMENTAL & SAFETY 700 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| CONOPLAST S. A. | 600 OESTE DE DEPORT SAN JOSE COLOMBIA |
| CONOPLAST SA | CONTACTO: DON WOLF H CALLE BLANCOS 600MTS SAN JOSE COLOMBIA |

| Claim Name | Address Information |
| --- | --- |
| CONOSTAN | PO BOX 1267 PONCA CITY OK 74602-1267 |
| CONOSTAN | PO BOX 201138 HOUSTON TX 77216-1138 |
| CONPLEX INC | 30 IROQUOIS STREET ST AUGUSTINE FL 32086 |
| CONPLEX INCORPORATED | C/O LANDIS PLASTICS 30 IROQUOIS STREET SAINT AUGUSTINE FL 32084 |
| CONPLEX INCORPORATED | 30 IROQUOIS STREET SAINT AUGUSTINE FL 32085 |
| CONRAC | 5124 COMMERCE DRIVE BALDWIN PARK CA 91706 |
| CONRAD CUYOS | 2103 WESTMINISTER ST PEARLAND TX 775814634 |
| CONRAD CUYOS JR | 2103 WESTMINISTER ST PEARLAND TX 775814634 |
| CONRAD R ANDERSON | 4750 E 53RD ST APT 204 MINNEAPOLIS MN 554172357 |
| CONRAD STEPHEN WARWICK | 30 KINGS AVENUE WOODFORD GREEN ESSEX IG8 0JD * |
| CONRAD YELVINGTON DISTRIBUTORS | 2025 DENNIS STREET JACKSONVILLE FL 32204 |
| CONRAD ZAUNBRECHER | PO BOX 297 HAYES LA 70646 |
| CONRADY CONSULTANT SERVICES | 1625 20TH AVENUE SW VERO BEACH FL 32962 |
| CONRADY CONSULTANT SERVICES | 1625 20TH AVE. SW VERO BEACH FL 39262 |
| CONRADY CONSULTANTS SERVICES | 650948 VERO BEACH FL 32965 |
| CONROE GOLF CARS INC | PO BOX 866 CONROE TX 77305 |
| CONROE GOLF CARS/C SEBASTIAN | PO BOX 866 CONROE TX 77305 |
| CONROS CORPORATION | 41 LESMILL ROAD NORTH YORK ON M3B 2T3 CANADA |
| CONROY, ALMA | 741 EISENHAUER DR    Account No. 1848 TELFORD PA 18969-2452 |
| CONS. FREIGHTWAYS | POP BALLARD, SHEPARD & FOWLE LTD 69 W.  WASHINGTON ST. CHICAGO IL 60602 |
| CONSCI LTD | 1416 E SOUTHMORE AVENUE PASADENA TX 77502 |
| CONSEIL DU PATRONAT QUEBEC | 1010 RUE SHERBROOKE OUEST MONTREAL PQ CANADA |
| CONSERV | PO BOX 314 NICHOLS FL 33863 |
| CONSERV FS | 7851 183RD ST TINLEY PARK 60477 |
| CONSERV FS | 7851 183RD STREET TINLEY PARK IL 60477 |
| CONSERV FS | 97 791 EAGLE WAY CHICAGO IL 60678 |
| CONSERV FS INC | P.O. BOX 1550    Account No. 9430 WOODSTOCK IL 60098 |
| CONSERVATION FOUNDATION | 10 S 404 KNOCH KNOLLS ROAD NAPERVILLE IL 60565 |
| CONSETOGA-ROVERS & ASSOCIATES | ERIC HOGLUND, P.E. 1801 OLD HIGHWAY 8NW, SUITE 114 SAINT PAUL MN 55112 |
| CONSILLUM US INC | 59 PORTER ROAD LITTLETON MA 01480-1431 |
| CONSLOIDATED PLASTICS COMPANY, UNC. | 8181 DARROW ROAD TWINSBURG OH 44087-2375 |
| CONSOLIDATED CARBONIC | 1610 SOUTH DIVISION AVENUE P.O. BOX 1070 ORLANDO FL |
| CONSOLIDATED CARBONIC | 5963 STUART AVE. JACKSONVILLE FL 32254 |
| CONSOLIDATED CARBONIC | 2914 US 301 NORTH TAMPA FL 33619 |
| CONSOLIDATED CHEMICAL CO | WATERVIEW CLOSE HAMPTON PARK, VIC AUSTRALIA |
| CONSOLIDATED CHEMICAL INDUST | 1221 LAMAR STREET HOUSTON TX 77010 |
| CONSOLIDATED COMMUNICATIONS | 121 S. 17TH ST MATTOON IL 61938 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 SAINT LOUIS MO 63166 |
| CONSOLIDATED CONTAINER | 3101 TOWERCREEK PARKWAY ATLANTA GA 30339 |
| CONSOLIDATED CONTAINER COMPANY | 7100 EAST BALTIMORE BALTIMORE MD 21224 |
| CONSOLIDATED CONTAINER COMPANY | 400 INDECO BOULEVARD ATLANTA GA 30336 |
| CONSOLIDATED CONTAINER COMPANY | 3101 TOWERCREEK PARK ATLANTA GA 30339 |
| CONSOLIDATED CONTAINER COMPANY | SOLUTIONS CENTER 2375 TOUHY AVENUE ELK GROVE VILLAGE IL 60007 |
| CONSOLIDATED CONTAINER COMPANY | 1300 NORTH WEST AVEN W CHICAGO IL 60185 |
| CONSOLIDATED CONTAINER COMPANY LP | 300 3101 TOWERCREEK PARKWAY ATLANTA GA 30339 |
| CONSOLIDATED CONTAINER COMPANY, LP | 3101 TOWERCREEK PARKWAY STE 300 ATLANTA GA 30339 |
| CONSOLIDATED CONTAINER CORPORATION | (NOW KNOWN AS IFCO SYSTEMS MINNESOTA) MINNEAPOLIS MN |
| CONSOLIDATED CONTAINER CORPORATION | DBA IFCO SYSTEMS MINNESOTA 109 27TH AVE NE MINNEAPOLIS MN 55418 |
| CONSOLIDATED CRANE & RIGGING LTD | 6370 LONG DRIVE HOUSTON TX 77087 |

| Claim Name | Address Information |
| --- | --- |
| CONSOLIDATED CRANE & RIGGING, LTD | 637 LONG DRIVE HOUSTON TX 7787 |
| CONSOLIDATED DIESEL ELECTRIC | POST ROAD OLD GREENWICH CT 06870 |
| CONSOLIDATED DRUM | 1555 GREENWOOD AVENUE MONTEBELLO CA 90640 |
| CONSOLIDATED DRUM RECON CO INC | PO BOX 2067 MONTEBELLO CA 90640 |
| CONSOLIDATED EDISON OF NEW YORK INC | ATT: LARRY MENKES 4 IRVING PLACE ROOM 1815-S NEW YORK NY 10003-3598 |
| CONSOLIDATED ELEC DIST INC | TAMPA FL 33682-0000 |
| CONSOLIDATED ELECTRIC DIST. CO. | 2068 EDISON AVENUE JACKSONVILLE FL 32204 |
| CONSOLIDATED ELECTRICAL | PO BOX 2659 SULPHUR LA 70663 |
| CONSOLIDATED ELECTRICAL | 1553 WILKINSON ST   Account No. 7810 SHREVEPORT LA 71103 |
| CONSOLIDATED ELECTRICAL DIST INC | SULPHUR |
| CONSOLIDATED ELECTRICAL DIST INC | 2659 SULPHUR LA 70664 |
| CONSOLIDATED FREIGHT | 3221 PORTLAND OR 97208 |
| CONSOLIDATED FREIGHTWAYS | 28 WEST STATE STREET TRENTON NJ 08608 |
| CONSOLIDATED FREIGHTWAYS | ROBERT L. COLLINGS, ESQUIRE MORGAN, LEWIS, & BOCKIUS 2000 ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| CONSOLIDATED FREIGHTWAYS | PO BOX 660474 DALLAS TX 75266-0474 |
| CONSOLIDATED FREIGHTWAYS | 4847 BLAFFER HOUSTON TX 77026 |
| CONSOLIDATED FREIGHTWAYS | 16400 SE CF WAY VANCOUVER WA 98683 |
| CONSOLIDATED FREIGHTWAYS/CF | PO BOX 730415 DALLAS TX 75373-0415 |
| CONSOLIDATED FRIEGHTWAYS CORPORATION | OF DELAWARE 16400 SE DF WAY VANCOUVER WA 98660 |
| CONSOLIDATED GRAPHIC MATERIALS | 223 CHURCH AVENUE SOMERSET NJ 08873 |
| CONSOLIDATED GRAPHIC MATERIALS INC | 223 CHURCHILL AVE SOMERSET NJ 08873 |
| CONSOLIDATED LITHOGRAPHIC COMPANY | 15 EXCHANGE PLACE JERSEY CITY NJ 07302 |
| CONSOLIDATED METCO INC | 171 GREAT OAK DRIVE CANTON NC 28716 |
| CONSOLIDATED PIPE | 950 STAGE RD MEMPHIS TN 38127 |
| CONSOLIDATED PLASTIC MACHINERY | 630 W 84TH STREET HIALEAH FL 33014 |
| CONSOLIDATED PLASTICS CO | 1864 ENTERPRISE PKWY TWINSBURG OH 44087 |
| CONSOLIDATED PLASTICS CO INC | 4700 PROSPER RD STOW OH 442241068 |
| CONSOLIDATED PLASTICS CO. | 4700 PROSPER RD STOW OH 442241068 |
| CONSOLIDATED PLUMBING | THE WARREN GROUP INCORPORATED 2775 A HENKLE DRIVE LEBANON OH 45036 |
| CONSOLIDATED POLYMERS | 29037 N. CLEEK COURT IVANHOE IL 60060 |
| CONSOLIDATED PRODUCTS INC/CPI | 18813 S 82ND AVE UNIT 2 MOKENA IL 60448 |
| CONSOLIDATED RAIL CORP | 606 SIX PENN CENTER PHILADELPHIA PA 19103 |
| CONSOLIDATED RAIL CORP | PO BOX 116953 ATLANTA GA 30368-6953 |
| CONSOLIDATED RAIL CORP. (CONRAIL) | PO BOX 1598 ASHTABULA OH 44004 |
| CONSOLIDATED RAIL CORP/CONRAIL | 500 FIRST AVE   LOCKBOX #641186 PITTSBURGH PA 15219 |
| CONSOLIDATED RAIL CORPORATION | 2605 INTERSTATE, SUITE 385 HARRISBURG PA 17110 |
| CONSOLIDATED RAIL CORPORATION | SUITE 385 2805 INTERSTATE DRIVE HARRISBURG PA 17110 |
| CONSOLIDATED RAIL CORPORATION | 2001 MARKET ST PHILADELPHIA PA 19101-1400 |
| CONSOLIDATED RAIL CORPORATION | 2001 MARKET STREET R PHILADELPHIA PA 19103 |
| CONSOLIDATED RAIL CORPORATION | 1717 ARCH STREET PHILADELPHIA PA 19103 |
| CONSOLIDATED RAIL CORPORATION | CLAIMS ACCOUNT 241 MAIN STREET   SUITE 200 BUFFALO NY 14203 |
| CONSOLIDATED RAIL CORPORATION | PO BOX 641186 PITTSBURGH PA 15264-1186 |
| CONSOLIDATED RAILWAY CORPORATION | MEMBER, CAM-OR SITE EXTENDED GROUP C/O DENNIS REIS, BRIGGS AND MORGAN 2200 IDS CENTER, 80 S 8TH ST MINNEAPOLIS MN 55402 |
| CONSOLIDATED SCIENCES | 1416 EAST SOUTHMORE PASADENA TX 77502 |
| CONSOLIDATED SCIENCES INC | 1416 SOUTHMORE PASADENA TX 77502 |
| CONSOLIDATED SCIENCES INC | 809 TATAR PASADENA TX 77506 |
| CONSOLIDATED STAINLESS INC | ATLANTA GA 31192-0157 |

| Claim Name | Address Information |
|---|---|
| CONSOLIDATED STAINLESS, INC. | 3511 WALNUT STREET JACKSONVILLE FL 32226-6887 |
| CONSOLIDATED STEEL & ALUMINUM FENCE | 316 N. 12TH STREET KENILWORTH NJ 07033 |
| CONSOLIDATED STORAGE | 4819 MAPLE AVENUE DALLAS TX 75219 |
| CONSOLIDATED SUBSIDIARIES | 110 FRANKLIN ROAD S.E. ROANOKE VA |
| CONSORCIO INDUSTRIAL DE AREQUIPA | ATTN: MR JUAN CARLOS JR TACNA 751 MAGDALE LIMA PERU |
| CONSORCIO INTERAMERICANO DE | AV MEXICO COYOACAN NO 40 MEXICO CITY 3310 MONTENEGRO, REPUBLIC OF |
| CONSORCIO LOGISTICO JARJO SA DE CV | ANDADOR AYALAS 106 COL INFONAVIT HU MONTERREY 66354 MONTENEGRO, REPUBLIC OF |
| CONSORCIO RED UNO SA DE CV | PERIFERICO SUR 3190 MEXICO CITY 1900 MONTENEGRO, REPUBLIC OF |
| CONSORCIO UNIPETRO S.A.C. | FORMERLY:CONSORCIO INDUSTRIAL DEL A AV. ARGENTINA NO#4140 CALLAO PERU |
| CONSORZIO INTERUNIVERSITARIO NAZIONALE | 512 VIA DELIA LIBERTA CAP 30175 MARGHERA ITALY |
| CONSPEC CONTROLS INC | SIX GUTTMAN BLVD CHARLEROI PA 15022 |
| CONSPEC MARKET & MFG CO INC. | 636 S. 66TH TERR KANSAS CITY KS 66111-2344 |
| CONSTAB ENGINEERING PLASTICS GMBH | ATTN KARIN BADDE MOHNETAL 16 D-59602 RUTHEN 59602 GEORGIA |
| CONSTAB-SILIX SA | 21 ZONE DE QUATRE VE BOISSY L'AILLERIE 95650 FRANCE |
| CONSTANCE AMY SHAW | 9A ORIEL ROAD SHEFFIELD S10 3TF * |
| CONSTANCE BRENDA MUDFORD & | BRIAN ANTHONY MORGAN TEN COM SHERWOOD EDGE 73 SHEEPWALK LANE RAVENSHEAD NOTTINGHAM NG15 9FD * |
| CONSTANCE GILSENAN | NEWTOWN KILDARE CO KILDARE * |
| CONSTANCE LUCAS | 799 PARKER COURT GENEVA IL 60134 |
| CONSTANCE LUCAS | 799 PARKER COURT GENEVA 60134 |
| CONSTANCE M LUCAS    DD | 8805 N TABLER ROAD MORRIS IL 60450-9988 |
| CONSTANCE MAY WALKER & | HAROLD CHATTERTON HOPKIN TEN COM 40 HOLTON ROAD BARRY SOUTH GLAMORGAN CF6 6HD * |
| CONSTANCE SHLOSBERG | 2 MAY ROAD SWINTON MANCHESTER M27 1FR * |
| CONSTANTIA MULTIFILM | 1040 NORTH MCLEAN BO ELGIN IL 60123 |
| CONSTANTINE VITSAS   DD | 8105 CLEARWATER PKWY INDIANAPOLIS IN 46240 |
| CONSTANTINE Z PAMPHILS | KASOWITZ BENSON TORRES & FRIEDMAN 700 LOUISIANA SUITE 2200 HOUSTON TX 77002-2730 |
| CONSTAR INC | 1 CROWN WAY PHILADELPHIA PA 191544501 |
| CONSTAR INC | 610 O'NEILL DRIVE HEBRON OH 43025 |
| CONSTAR INC | 480 NORTH 5600 WEST SALT LAKE CITY UT 84116 |
| CONSTAR INTERNATIONAL | 11535 SOUTH CENTRAL ALSIP IL 60803-3418 |
| CONSTAR INTERNATIONAL INC | ONE CROWN WAY PHILADELPHIA PA 19154-4599 |
| CONSTELLATION ENERGY PROJECTS & | 7133 RUTHERFORD RD #401 BALTIMORE MD 21244 |
| CONSTELLATION ENGINEERING & | FACILITY SERVICES 475 PARKVIEW LAKE ORION MI 48362 |
| CONSTELLATION GROUP | CONSTELLATION ENERGY DAVID TOMLINSON 750 E. PRATT ST., 17TH FLOOR BALTIMORE MD 21202 |
| CONSTELLATION NEW ENERGY | P.O. BOX 25230 LEHIGH VALLEY PA 18002-5230 |
| CONSTELLATION NEW ENERGY INC | DALLAS |
| CONSTELLATION NEW ENERGY INC | BOSTON |
| CONSTELLATION NEW ENERGY INC | PO BOX 414578 BOSTON MA |
| CONSTELLATION NEW ENERGY INC | 200187 DALLAS TX |
| CONSTELLATION NEW ENERGY INC | 414578 BOSTON MA |
| CONSTELLATION NEW ENERGY INC | PO BOX 200187 DALLAS TX |
| CONSTELLATION NEW ENERGY INC | DALLAS TX |
| CONSTELLATION NEWENERGY | 111 MARKET PLACE, SUITE 700 BALTIMORE MD 21202 |
| CONSTELLATION NEWENERGY | 1221 LAMAR ST., SUITE 750 HOUSTON TX 77010 |
| CONSTELLATION NEWENERGY - GAS DIVISION, | LLC 9960 CORPORATE CAMPUS DR., STE 200 LOUISVILLE KY 40223 |
| CONSTELLATION NEWENERGY ? GAS DIVISION, | LLC 9960 CORPORATE CAMPUS DR, STE. 2000 LOUISVILLE KY 40223 |
| CONSTELLATION NEWENERGY, INC. | C/O HEATHER M. FORREST JACKSON WALKER LLP 901 MAIN ST, STE 6000 DALLAS TX |

| Claim Name | Address Information |
|---|---|
| CONSTELLATION NEWENERGY, INC. | 75202 |
| CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST. SUITE 750 HOUSTON TX 77010 |
| CONSTELLATION NEWENERGY-GAS DIVISION, | LLC 996 CORPORATE CAMPUS DR, STE. 2 LOUISVILLE KY 4223 |
| CONSTELLATION NEWENRGY INC | PO BOX 200187 DALLAS TX 75320-0187 |
| CONSTELLATION POWER | ROGER TRUITT PIPER RUDNICK LLP 111 SOUTH CALVERT STREET, SUITE 1950 BALTIMORE MD 21202 |
| CONSTELLATION POWER | DAVID E. TOMLINSON, ESQ. CONSTELLATION ENERGY GROUP 750 E. PRATT STREET, 17TH FL BALTIMORE MD 21202 |
| CONSTELLATION POWER | CARLA LOGAN 1105 BRANDON SHORES ROAD BALTIMORE MD 21226 |
| CONSTITUTION STATE SERVICES LLC | 7529 COLLECTIONS DRIVE CHICAGO IL 60693 |
| CONSTRONG ENTERPRISES CO LTD | 5F, NO 132, SINHU 3R TAIPEI TAIWAN |
| CONSTRUCTION & GENERAL LABORS LOCAL | PO BOX DRAWER O LAKE CHARLES 70601 |
| CONSTRUCTION & MAINTENANCE ED FOUND | 2950 E X ST LA PORTE TX 775716662 |
| CONSTRUCTION & MANINTENANCE | 2950 E X ST LA PORTE TX 775716662 |
| CONSTRUCTION BENVAS INC | 84 AVE RIENDEAU VARENNES PQ CANADA |
| CONSTRUCTION CLAIMS CONSULTANTS INC | 1910 EAST RHEA ROAD TEMPE AZ 85284 |
| CONSTRUCTION IND MFG ASSOC | 111 E WISCONSIN AVENUE MILWAUKEE WI 53202 |
| CONSTRUCTION INDUSTRY INSTITUTE | 3208 RED RIVER STREET SUITE 300 AUSTIN TX 78705-2697 |
| CONSTRUCTION JAMARCO INC. | 2126 JACQUES LEMOYNE VARENNES PQ CANADA |
| CONSTRUCTION LABOR RESEARCH COUNCIL | 1750 NEW YORK, N.W. WEST LOBBY WASHINGTON DC 20006 |
| CONSTRUCTION MATERIALS | BIRMINGHAM AL 35246-1374 |
| CONSTRUCTION MATERIALS INCORPORATED | 3310 E NAPOLEON ST SULPHUR LA 70663-4006 |
| CONSTRUCTION MATERIALS INCORPORATED | PO BOX 300990 HOUSTON TX 77230-0990 |
| CONSTRUCTION MATERIALS LAB INC | 41 HERITAGE SQUARE JACKSON TN 38305 |
| CONSTRUCTION MATERIALS LTD., INC. | 6789 PHILLIPS INDUSTRIAL BLVD. JACKSONVILLE FL 32256 |
| CONSTRUCTION RESOURCES LINK INC | PO BOX 203047 HOUSTON TX 77216 |
| CONSTRUCTION SAFETY EQUIPMENT AND SAFETY | CONSUMABLE SUPPLIES |
| CONSTRUCTION SOLIMEC INC | 8315 CHEMIN DEVONSHIRE MONT-ROYAL PQ CANADA |
| CONSTRUCTION SPECIALTIES INC | 6696 STATE ROUTE 405 MUNCY PA 17756 |
| CONSTRUCTION SYSTEM ASSOCIATES INC/ | 425 FRANKLIN ROAD STE 520 MARIETTA GA 30067 |
| CONSTRUCTION SYSTEMS | PO BOX 7777 PHILADELPHIA 19175-3625 |
| CONSTRUCTION SYSTEMS | PO BOX 7777 PHILADELPHIA PA 19175-3625 |
| CONSTRUCTION SYSTEMS | 3556 YALE STREET   Account No. 2510928 HOUSTON TX 77018 |
| CONSTRUTORA ANDRADE GUTIERREZ S.A. | 484 CITY OF BELO HORIZONTE, STATOF MINAS GERAIS |
| CONSU TEC INC | 4509 GEORGE RD - SUITE 200 TAMPA FL 33634 |
| CONSUELLA GUILLORY-ADAMS  DD | PO BOX 30 CHANNELVIEW TX 77530 |
| CONSULTANT GNRL REPUB OF S.A. | 3051 MASSACHUSETTS AVE NW WASHINGTON DC 20008 |
| CONSULTANTS EN SOUDAGE MEQUALTECH ( | 8740 BOUL PIE IX MONTREAL PQ CANADA |
| CONSULTANTS ENVIR. GENITECK | 8910 DESCHAMBAULT ST-LEONARD PQ CANADA |
| CONSULTANTS MESAR INC | 68A RUE STE-ANNE VARENNES PQ CANADA |
| CONSULTANTS OLYMPE INC. | 928 SAGUENAY EST CHICOUTIMI PQ CANADA |
| CONSULTANTS SOBAL INC | 5992 AVENUE MARANDA SAINT-HUBERT PQ CANADA |
| CONSULTATION A D | 800 RUE RINGUET MONT SAINT HILAIRE PQ CANADA |
| CONSULTING GROUP, INC. | 200 CHESTER FIELD PARKWAY MALVERN PA 19355 |
| CONSULTING SERVICE ASSOCIATES | 721 DOBSON STREET EVANSTON IL 60202 |
| CONSULTING TECHNOLOGY INTERNATION L | 230 BUTTERNUT ROAD BARRINGTON IL 60010 |
| CONSULTORIA INTERNACIONAL CASA DE | PASEO DE LAS PALMAS 215 MEXICO CITY 11000 MONTENEGRO, REPUBLIC OF |
| CONSUMER SPECIALTY PRODUCTS ACCOC. | 900 17TH STREET NW, SUITE 300 WASHINGON DC 20006 |
| CONSUMER SPECIALTY PRODUCTS ASSOCIA | 900 17TH STREET NW  STE 300 WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| CONSUMER'S POWER CO. | 212 W. MICHIGAN AVENUE JACKSON MI 49201 |
| CONSUMERS ENERGY | 30090 LANSING MI |
| CONSUMERS ENERGY CO. | ATTN: LEGAL DEPARTMENT 330 CHESTNUT STREET CADILLAC MI 49601 |
| CONSUMERS ENERGY COMPANY | ATTN: MICHAEL G. WILSON (P33263) ONE ENERGY PLAZA JACKSON MI 49201 |
| CONSUMERS POWER COMPANY | LANSING MI 48937 |
| CONSUMERS POWER COMPANY | M-1046, 212 WEST MICHIGAN AVENUE MILWAUKEE WI 53201-0591 |
| CONSUMERS UNITED FOR RAIL EQUITY | 1050 THOMAS JEFFERSN STREET NW 7TH WASHINGTON DC 20007 |
| CONSUMERS UNITED FOR RAIL EQUITY | 1050 THOMAS JEFFERSON ST NW 6TH FL WASHINGTON DC 20007 |
| CONTABILIDAD ADMINISTRACION FISCAL | AV COLIMA NO 410 DESPACHO 401 DELEGACION CUAUHTEMOC 6700 MONTENEGRO, REPUBLIC OF |
| CONTACT EAST | 335 WILLOW STREET NORTH ANDOVER MA |
| CONTACT EAST | 81016 WOBURN MA |
| CONTACT RUBBER CORPORATION | 8635 198TH AVENUE BRISTOL WI 53104 |
| CONTACT RUBBER CORPORATION | PO BOX 97 BRISTOL WI 53104 |
| CONTAINER COMPONENTS INCORPORATED | 8960 LURLINE CHATSWORTH CA 91311 |
| CONTAINER COPORATION OF AMERICA NKA | JEFFERSON SMURFIT CORPORATION 8182 MARYLAND AVENUE SAINT LOUIS MO 63105 |
| CONTAINER CORPORATION OF AMERICA | 8182 MARYLAND AVENUE ST. LOUIS MO 63105 |
| CONTAINER CORPORATION OF AMERICA | 8182 MARYLAND AVENUE SAINT LOUIS MO 63105 |
| CONTAINER CORPORATION OF CANADA | 68 LEEK CRESCENT RICHMOND HILL ON L4B 1H1 CANADA |
| CONTAINER GRAPHICS | 3 PHYLLIS STREET HAZLETT NJ 07946 |
| CONTAINER MANAGEMENT SERVICES INC | 1071 HOLLAND RD GREENVILLE SC 29601 |
| CONTAINER MANAGEMENT SVCS LLC | PO BOX 61000 SAN FRANCISCO CA 94161 |
| CONTAINER MANAGEMENT SVSC | 21301 CLOUD WAY HAYWARD CA 945451216 |
| CONTAINER MANAGEMENT SVSC | 5801 CHRISTIE AVE SUITE 255 EMERYVILLE CA 94608 |
| CONTAINER MFG. CORP | 50 BAEKELAND AVENUE MIDDLESEX NJ 08846 |
| CONTAINER SERVICES INC | HILLSBORO INDUSTRIAL PARK 220 SANTA FE STREET HILLSBORO KS 67063 |
| CONTAINER STRAPPING | 4607 HIGHWAY 301 S LATTA SC 295654604 |
| CONTAINER STRAPPING  ROBERT ROWAN | 6338 STUART AVE JACKSONVILLE FL 32254 |
| CONTAINER SUPPLY CO INC | DIVISION OF HANLON CHEMICAL 1016 SOUTH COY KANSAS CITY KS 66105 |
| CONTAINER SUPPLY CO INC | 12571 WESTERN AVENUE GARDEN GROVE CA 92841-4012 |
| CONTAINERHOUSE INTERNATIONAL INC | PO BOX 1355 LA PORTE TX 77572-1355 |
| CONTAINERS CORPORATION | 2 AVE 7 59 ZONA 1 VILLANUEVA GUAM |
| CONTAINERS PLUS | PO BOX 221 LA PORTE TX 77571 |
| CONTAINERS SPECIALTIES | 1950 NOIRTH MANNHEIM ROAD MELROSE PARK IL 60160 |
| CONTAINMENT SOLUTIONS | 5150 JEFFERSON CHEMICAL CONROE TX 77301 |
| CONTEC SYSTEMS INDUSTRIAL CORP | 262 KING STREET POTTSTOWN PA 19464 |
| CONTECH CONSTRUCTION PRODUCTS INC | 1001 GROVE STREET MIDDLETOWN OH 45044 |
| CONTECH CONTROL SERVICES | 2801 SENS ROAD LAPORTE TX 77572 |
| CONTECH CONTROL SERVICES INC | PO BOX 200817 HOUSTON TX 77216-0817 |
| CONTECH CONTROL SERVICES INC | PO BOX 923 LA PORTE TX 77572 |
| CONTECH CONTROL SERVICES, INC | 2801 SENS ROAD LA PORTE TX 77571 |
| CONTECH CONTROL SERVICES, INC | 2801 SENS ROAD LA PORTE TX 77572 |
| CONTECH CONTROL SVCS INC | PO BOX 923   Account No. EQST LA PORTE TX 77572-0923 |
| CONTECH ENGINEERING INC | PO BOX 200817 HOUSTON TX 77216-0817 |
| CONTECH ENGINEERING INC | 2801 SENS ROAD LA PORTE TX 77571 |
| CONTECH INC | 8, 45E AVENUE LACHINE PQ CANADA |
| CONTECH STORMWATER SOLUTIONS | 11835 NE GLENN WIDING DR. PORTLAND OR 97220-9057 |
| CONTEMPORARY ARTS CENTER | 44 E 6TH STREET CINCINNATI OH 45202 |
| CONTEMPORARY ARTS MUSEUM | 5216 MONTROSE BOULEVARD HOUSTON TX 77006 |

| Claim Name | Address Information |
|---|---|
| CONTEMPORARY PARTY CONNECTIONS | 909 LEMM ROAD ONE SPRING TX 77373 |
| CONTENANTS REXAM | 1795 32ND AVENUE LACHINE QC H8T 3J1 CANADA |
| CONTENTS RECOVERY EXPERTS | 303 MOUND RD COMPLEX 2 BLDG 3 ROCKDALE IL 60436 |
| CONTENTS RECOVERY EXPERTS | C/O TIESENGA GOTTLIEB & REINSMA 1200 HARGER RD #830 OAK BROOK IL 60523 |
| CONTERM | C/O VANGUARD LOGISTI 1465-69 HAMILTON PAR ITASCA IL 60143 |
| CONTERM CONSOLIDATION | 3340A GREENS RD #400 HOUSTON TX 77032 |
| CONTEXT CONSULTING | 4305 CODY DRIVE W. DES MOINES IA 50265 |
| CONTI SYSTEMS | 8422 STERLING STREET IRVING TX 75063 |
| CONTI, JOHN JR. | 2605 27TH AVE N.   Account No. 5585 TEXAS CITY TX 77590 |
| CONTICO INTERNATIONAL INC | C/O CONTINENTAL MAN 105A BYASSEE BERKELEY MO 63042 |
| CONTICO INTERNATIONAL INC | 333 ROCK INDUSTRIAL BRIDGETON MO 63044 |
| CONTICO INTERNATIONAL INC | C/O CONTINENTAL MAN 1101 NORTH WARSON RO SAINT LOUIS MO 63132 |
| CONTICO INTERNATIONAL INC | 15510 BLACKBURN AVEN CARMENITA CA 90650 |
| CONTICO INTERNATIONAL INC+ | 1101 WARSON ROAD SAINT LOUIS MO 63132 |
| CONTINENTAL ACRYLICS | 2225 E. DEL AMO BLVD COMPTON CA 90220-6303 |
| CONTINENTAL AFA | 27 GUNTHER BLVD SAINT PETERS MO 63376 |
| CONTINENTAL AFA | 27 GUENTHER BLVD SAINT PETERS MO 633761013 |
| CONTINENTAL AFA DISPENSING COMPANY | 27 GUENTHER BOULEVARD SAINT PETERS MO 63376 |
| CONTINENTAL AIRLINES | BUFFALO INTERNATIONAL AIRPORT BUFFALO NY 14225 |
| CONTINENTAL AIRLINES | P O BOX 4607 - HQSHF HOUSTON TX 77210 |
| CONTINENTAL AIRLINES ATTN TERMINAL | NEWARK INTL AIRPORT  TERMINAL C NEWARK NJ 07114 |
| CONTINENTAL AIRLINES INC | PO BOX 12788 HOUSTON TX 77217-2788 |
| CONTINENTAL AIRLINES, INC. | 1600 SMITH STREET HOUSTON TX 77002 |
| CONTINENTAL AIRLINES, INC. | 1600 AMITH STREET HOUSTON TX 77002 |
| CONTINENTAL AIRLINES, INC. | CORPORATE PROGRAMS, 1600 SMITH STREET HOUSTON TX 77002 |
| CONTINENTAL AIRLINES/ATTN CATO HAGE | 1600 SMITH STREET HOUSTON TX 77002 |
| CONTINENTAL BANK, NATIONAL ASSOCIATION | CORPORATE TRUST DIVISION, ESCROW SECTION 231 SOUTH LASALLE STREET, 7TH FLOOR CHICAGO IL 60697 |
| CONTINENTAL BRIGHTON CHEMICAL COMPANY | 270 CLIFTON BLVD CLIFTON NJ 07011-3686 |
| CONTINENTAL BUSLINES & CHARTERS | 1051 CASTOLAN DR HOUSTON TX 77038 |
| CONTINENTAL CAN CO. | ONE HARBOR PLAZA STAMFORD CT 06904 |
| CONTINENTAL CAN COMPANY | 217 BROOK AVENUE PASSAIC NJ 07055 |
| CONTINENTAL CAN COMPANY | MIKE WALLER, ESQ. WATERS, MCPHERSON &MCNEILL 300 LIGHTING WAY SECAUCUS NJ 07096 |
| CONTINENTAL CAN COMPANY USA INC | 901 FISHER RD LONGVIEW TX 75604-4710 |
| CONTINENTAL CAN COMPANY/VIATECH | ONE AERIAL WAY SYOSSET NY 11791 |
| CONTINENTAL CAR WASH | ATTN: CHECK WING JOE 5815 YOUREE DR SHREVEPORT LA 71105-4218 |
| CONTINENTAL CAR WASH | 8841 BAYONNE DR SHREVEPORT LA 711182001 |
| CONTINENTAL CASUALTY CO | CNA PLAZA CHICAGO IL 60685 |
| CONTINENTAL CASUALTY COMPANY | TROUTMAN SANDERS LLP 405 LEXINGTON AVENUE, 7TH FLO. ATTN: BRETT GOODMAN, ESQ. NEW YORK NY 10174 |
| CONTINENTAL CASUALTY COMPANY | TROUTMAN SANDERS LLP 405 LEXINGTON AVENUE, 7TH FL. ATTN: BRETT GOODMAN, ESQ. NEW YORK NY 10174 |
| CONTINENTAL CASUALTY COMPANY | 333 S. WABASH AVE CHICAGO IL 60604 |
| CONTINENTAL COMMERCIAL  PRODUCTS | 305 ROCK INDUSTRIAL PARK DRIVE BRIDGETON MO 63044 |
| CONTINENTAL COMMERCIAL PRODUCTS | 305 ROCK INDUSTRIAL BRIDGETON MO 63044 |
| CONTINENTAL COMMERCIAL PRODUCTS, LL | 305 ROCK INDUSTRIAL PARK DRIVE BRIDGETON MO 63044 |
| CONTINENTAL COMMMERCIAL PRODUCTS - | CONTICO DIVISION 333 ROCK INDUSTRIAL PARK DR. BRIDGETON MO 63044 |
| CONTINENTAL COMPUTERS | 10524 S LA CIENEGA BLVD INGLEWOOD CA 90304 |
| CONTINENTAL DISC | PO BOX 803313 KANSAS CITY MO 64180-3313 |

| Claim Name | Address Information |
| --- | --- |
| CONTINENTAL DISC C/O NYSTROM ASSOCS | 836 S NORTHWEST HIGHWAY SUITE E-2 BARRINGTON IL 60010 |
| CONTINENTAL DISC C/O PUFFER SWEIVEN | 903 HIGHWAY 146 SOUTH LA PORTE 77571 |
| CONTINENTAL DISC C/O PUFFER SWEIVEN | 903 HIGHWAY 146 SOUTH LA PORTE TX 77571 |
| CONTINENTAL DISC CORP | 803313 KANSAS CITY MO |
| CONTINENTAL DISC CORP | 3160 W HEARTLAND DRIVE   Account No. 1416 LIBERTY MO 64068 |
| CONTINENTAL DISC CORP | PO BOX 803313 KANSAS CITY MO 64180-3313 |
| CONTINENTAL DISC CORP C/O GROTH CO | PO BOX 15293 HOUSTON TX 77220-5293 |
| CONTINENTAL DISC CORP C/O LINDEN EQ | 4701 N RONALD ST HARWOOD HEIGHTS IL 60706 |
| CONTINENTAL DISC CORPORATION | 903 HWY 146 SOUTH LA PORTE TX 77571 |
| CONTINENTAL DISC CORPORATION/LAMOT | 1202 HAHLO ST. HOUSTON TX 77020 |
| CONTINENTAL DREDGING INC | 3305 CHURCHILL ST PEARLAND TX 775814800 |
| CONTINENTAL DREDGING INC | 14610 ROY ROAD PEARLAND TX 77588 |
| CONTINENTAL ELECTRIC CONSTRUCTION C | JONATHAN P. REMIJAS, RA 30 W. MONROE, STE. 710   Account No. 7888 CHICAGO IL 60603 |
| CONTINENTAL ELECTRONICS CORPORATION | 4212 SOUTH BUCKNER BLVD. DALLAS TX 75227 |
| CONTINENTAL EMSCO COMPANY | PO BOX 297107 HOUSTON TX 77297 |
| CONTINENTAL EMSCO COMPANY | 9414 LEOPARD STREET CORPUS CHRISTI TX 78410 |
| CONTINENTAL EXPRESS ATTN INGER WILL | 8700 PENA BLVD  ROOM 3260 DENVER CO 80249 |
| CONTINENTAL EXTRUSION DIVISION | GENPAK CORPORATION 68 WARREN STREET GLENS FALLS NY 12801 |
| CONTINENTAL FIBRE DRUM INC | 1266 MAIN STREET STAMFORD CT 06902 |
| CONTINENTAL FIELD MACHINING | PO BOX 807 MOUNT PROSPECT IL 60056 |
| CONTINENTAL FIELD MACHINING | 1875 FOX LANE ELGIN IL 60123 |
| CONTINENTAL FOREST | CALVIN BLVD TONAWANDA NY 14150 |
| CONTINENTAL FOREST INDUSTRIES INC | 318 JOHN R RD # 307 TROY MI 480834542 |
| CONTINENTAL GENERAL TIRE | 160 ALDORA ST #5T BARNESVILLE GA 30204 |
| CONTINENTAL GENERAL TIRE INC | AKRON OH 44309 |
| CONTINENTAL GRAIN | 11 SCHUSTER PARKWAY TACOMA WA 98402 |
| CONTINENTAL GROUP | 2950 NORTH 28TH TERRACE HOLLYWOOD FL 33020 |
| CONTINENTAL HOLDINGS, INC. | 3145 SHILINGTON ROAD SINKING SPRING PA 19608 |
| CONTINENTAL INDUSTRIES | 310 MERRIT 7 CORP PARK NORWALK CT 06851 |
| CONTINENTAL INDUSTRIES GROUP | 733 3RD AVE NEW YORK NY 100173204 |
| CONTINENTAL LINK FORWARDING LLC | 702 ENT STE 3 INTRAMERICA IND PARK LAREDO TX 78045 |
| CONTINENTAL MILL SUPPLY | PO BOX 6322 PASADENA TX 77506 |
| CONTINENTAL NATURAL GAS | 1437 SOUTH BOULDER TULSA OK 74121 |
| CONTINENTAL NITROGEN & RESOURCES CO | NW 5140 MINNEAPOLIS MN 55485-5140 |
| CONTINENTAL PACIFIC BANK | 141 PARKER ST. VACAVILLE CA 95688 |
| CONTINENTAL PACKAGING CO., INC | 51 HARBOR PLAZA BOX 10004 STAMFORD CT 06904 |
| CONTINENTAL PLASTIC CONTAINERS | 8420 WEST DODGE ROAD SUITE 301 OMAHA NE 68114 |
| CONTINENTAL PLASTIC CONTAINERS INC | 95 WEST CRESENTVILLE SPRINGDALE OH 45246 |
| CONTINENTAL PLASTIC CONTAINERS INC. | 2515 MC KINNEY AVENUE #850 DALLAS TX 75201 |
| CONTINENTAL PLASTIC CORP | DELAVAN WI |
| CONTINENTAL PLASTICS | 6415 SHILOH RD EAST ALPHARETTA GA 30005 |
| CONTINENTAL PLASTICS COMPANY | C/O FRASER MANUFACTU 33525 GROESBECK HIGH FRASER MI 48026 |
| CONTINENTAL PLASTICS COMPANY | C/O CHESTERFIELD MAN 27295 LUKINO DRIVE CHESTERFIELD TOWNSHIP MI 48047 |
| CONTINENTAL PLASTICS CONTAINERS ONE | ATTN JO JOHNSON 8420 WEST DODGE RD, #500 OMAHA NE 68114 |
| CONTINENTAL PRODUCTS, INC. | NORTH WEBSTER INDUST 26755 HIGHWAY 371 SAREPTA LA 71071-2873 |
| CONTINENTAL SCHOLARSHIP FUND | 1600 SMITH ST HOUSTON TX 77002 |
| CONTINENTAL SCREW CONVEYOR | 4343 EASTON RD SAINT JOSEPH MO 64503 |
| CONTINENTAL SEAL AND | SUPPLY COMPANY PO BOX 14862 FORT WORTH TX 76117-0862 |

| Claim Name | Address Information |
|---|---|
| CONTINENTAL SOUTHERN INDUSTRIES,INC | 401 FURMAN HALE ROAD GREENVILLE SC 29608 |
| CONTINENTAL SPRAYER | 27 GUENTHER BOULEVARD SAINT PETERS MO 63376 |
| CONTINENTAL STRUCTURAL PLASTICS | 755 WEST BIG BEAVER TROY MI 48084 |
| CONTINENTAL STRUCTURAL PLASTICS | NORTH WEBSTER INDUST 26755 HIGHWAY 371 SAREPTA LA 71071-2873 |
| CONTINENTAL SUPPLY HOUSE | 6195 METAIRIE LA 70009 |
| CONTINENTAL TECH FIN (DRISCOLL & DELANY) | 415 MADISON AVENUE NEW YORK NY 10017 |
| CONTINENTAL TECHNICAL FINISHES CORP | 495 FLUSHING AVE BROOKLYN NY 11205 |
| CONTINENTAL TIRE NORTH AMERICA INC | PO BOX 5000 FORT MILL SC 297165000 |
| CONTINENTAL TRAILWAYS INC | 315 CONTINENTAL AVE DALLAS TX 75207-4303 |
| CONTINENTAL VANGUARD, INC. | JONATHAN ERON THATCHER & MCNEILL 105 N. BLACK HORSE PIKE RUNNEMEDE NJ 08078-1629 |
| CONTINENTAL WIRE & CABLE INC | 931 ELM STREET YORK PA 17403 |
| CONTINENTALAFA DISPENSING COMPANY | AFDO 17-7052 PARQUE CARTAGO COLOMBIA |
| CONTINEX REPRESENTACIONES | OFICENTRO TORRES DEL CAMPO TERCER SAN JOSE CR 1 |
| CONTINEX REPRESENTACIONES S.A. | OFICENTRO TORRES DEL CAMPO TERCER SAN JOSE 1000 COLOMBIA |
| CONTINUANT | 700 INDUSTRY DRIVE SEATTLE WA 98188 |
| CONTINUANT | 2001 48TH AVENUE SUITE A COURT E FIFE WA 98242 |
| CONTINUANT | 2001 48TH AVENUE , COURT E SUITE A FIFE WA 98242 |
| CONTINUANT | 2001 48TH AVE COURT E FIFE 98424 |
| CONTINUANT | 2001 48TH AVE COURT E WA 98424 |
| CONTINUANT | 2001 48TH AVE COURT E FIFE WA 98424 |
| CONTINUUM CHEMICAL CORP | 6500 LONG DR HOUSTON TX 77087 |
| CONTITECH MEXICANA, SA DE CV | BENECKE KALIKO AV. INDUSTRIAS 3515 SAN LUIS POTOSI, SLP 78395 MONTENEGRO, REPUBLIC OF |
| CONTOUR PLASTICS | 500 PARK BLVD SUITE 1010 ITASCA IL 60143 |
| CONTOUR PLASTICS INC | MICHIGAN NATIONAL TOWER LANSING MI 48933 |
| CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVE CONCORD CA 94520-4907 |
| CONTRACT FREIGHTERS INC | 4701 E 32ND ST JOPLIN MO 64804 |
| CONTRACT LAND STAFF INC | PO BOX 61487 HOUSTON TX 77208 |
| CONTRACT MATERIALS PROCESSING, INC | 1922 BENHILL AVE BALTIMORE MD 21226 |
| CONTRACT PHARMACAL CORPORATION | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| CONTRACT SEATING | 2400 AUGUSTA STE 161 HOUSTON TX 77057 |
| CONTRACTOR | 2833 WEST SIDE PASADENA TX 77502 |
| CONTRACTOR MOWING MAINTENANCE INC | PO BOX 81 SINTON 78387 |
| CONTRACTOR MOWING MAINTENANCE INC | PO BOX 81 SINTON TX 78387 |
| CONTRACTOR MOWING MAINTENANCE, INC. | P.O. BOX 81 SINTON TX 783087 |
| CONTRACTOR MOWING MAINTENANCE, INC. | 9320 UP RIVER RD CORPUS CHRISTI TX 78409 |
| CONTRACTOR'S SAFETY COUNCIL OF TX | 411 W MAIN PORT LAVACA TX 77979 |
| CONTRACTORS EQUIPMENT & SUPPLY INC | 1112 E. SIRLINE HWY. LA PLACE LA 70068 |
| CONTRACTORS PARTS & SUPPLY INC | 55 LYERLY 313 HOUSTON TX 77022 |
| CONTRACTORS PARTS & SUPPLY INC | PO BOX 16178 HOUSTON TX 77222-6178 |
| CONTRACTORS SAFETY COUNCIL | PO BOX 23066 CORPUS CHRISTI TX 78403 |
| CONTRACTORS SAFETY COUNCIL | PO BOX 2366 CORPUS CHRISTI TX 7843 |
| CONTRACTORS' SAFETY COUNC BRAZOSPRT | PO DRAWER 2650 FREEPORT 77542 |
| CONTRACTORS' SAFETY COUNC BRAZOSPRT | PO DRAWER 2650 FREEPORT TX 77542 |
| CONTRACTUAL CARRIERS | 104 ALAN DRIVE, HARMONY BUSINESS PARK NEWARK DE |
| CONTRACTUAL CARRIERS INC | 104 ALAN DRIVE NEWARK DE 19711 |
| CONTRACTUAL CARRIERS INC. | 104 ALAN DRIVE, HARMONY BUSINESS PARK NEWARK DE |
| CONTRERAS, ISAURO | 215 ORLEANS ST BEAUMONT TX 777012221 |

| Claim Name | Address Information |
|------------|---------------------|
| CONTRERAS, RAFAEL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5204 HOUSTON TX 77007 |
| CONTRO VALVE EQUIPEMENT INC. | 9610 B RUE IGNACE BROSSARD PQ CANADA |
| CONTRO VALVE INC | 2170 DUNWIN DRIVE UNIT #6 MISSISSAUGA ON CANADA |
| CONTRO VALVE SARNIA | 907 MICHIGAN AVE PT. EDWARD ON CANADA |
| CONTROL AND METERING LTD | 6500 KESTREL ROAD MISSISSAUGA ON CANADA |
| CONTROL ASSOCIATES INC | 20 COMMERCE DRIVE ALLENDALE NJ 07401 |
| CONTROL ASSOCIATES INC | 20 COMMERCE DRIVE ALLENDALE NJ 07401-1600 |
| CONTROL ASSOCIATES INC | 20 COMMERCE DR ALLENDALE NJ 07401-1638 |
| CONTROL ASSOCIATES INC. | 827025 PHILADELPHIA PA 19182 |
| CONTROL CENTER LLC | 300 SUNPORT LANE, SUITE 100 ORLANDO FL 32809 |
| CONTROL CENTER, L.L.C. | CALLER SERVICE 105100 TUCKER GA 30085-5100 |
| CONTROL COMPONENTS INC | DEPT 2544 LOS ANGELES CA 90084-2544 |
| CONTROL COMPONENTS INC | 22591 AVENIDA EMPRESA TRABUCO CANYON CA 92688 |
| CONTROL CONCEPTS INC | 100 PARK ST PUTNAM CT 06260 |
| CONTROL CONCEPTS INC | 8748 CLAY ROAD SUITE 320 HOUSTON TX 77080 |
| CONTROL CONCEPTS INC. | 7870 PARK DRIVE CHANHASSEN MN 55317 |
| CONTROL CONCEPTS LLC | 2214 LAKE CHARLES LA 70602 |
| CONTROL CONCEPTS LLC | 2308 EAST BURTON STREET SULPHUR LA 70663 |
| CONTROL CONCEPTS LLC | 119 N POST OAK RD SULPHUR LA 70663 |
| CONTROL CONSULTING INC | PO BOX 576 PATTISON TX 774660576 |
| CONTROL CONSULTING INCORPORATED OF TEXAS | PO BOX 576 PATTISON TX 774660576 |
| CONTROL DATA CORPORATTION | 8100 34TH AVENUE SOUTH MINNEAPOLIS MN 55420 |
| CONTROL DEVICES INC | G6255 TAYLOR DRIVE FLINT MI 48507 |
| CONTROL EQUIPMENT SALES, INC | 605 COMMERCE PARK DR MARIETTA 30060-1046 |
| CONTROL EQUIPMENT SALES, INC | 605 COMMERCE PARK DR   Account No. ILSP MARIETTA GA 30060-1046 |
| CONTROL EQUIPMENT SALES, INC. | 605 COMMERCE PARK DRIVE MARIETTA GA 30060 |
| CONTROL INSTRUMENTS CORP | 25 LAW DRIVE FAIRFIELD NJ 07004 |
| CONTROL INSTRUMENTS CORP | 25 LAW DR   Account No. 2420 FAIRFIELD NJ 07004-3206 |
| CONTROL INSTRUMENTS CORPORATION | 25 LAW DRIVE FAIRFIELD NJ 07004-3295 |
| CONTROL PANELS INC | 189 SCOTT ST MEMPHIS 38111 |
| CONTROL PANELS INC | 189 SCOTT STREET MEMPHIS TN 38111 |
| CONTROL PLASTICS INC | 377 OYSTER POINT BOU SOUTH SAN FRANCISCO CA 94080 |
| CONTROL PLUS INC | 257 N WEST AVE #100 ELMHURST 60126 |
| CONTROL PLUS INC | 257 N WEST AVE #100 ELMHURST IL 60126 |
| CONTROL SALES | 50 GALESI DRIVE WAYNE NJ 07470 |
| CONTROL SALES INC | 50 GALESI DR WAYNE 07470 |
| CONTROL SALES, INC. | 50 GALESI DRIVE   Account No. 3581 WAYNE NJ 07470 |
| CONTROL SCREENING LLC | 2 GARDNER ROAD FAIRFIELD NJ 07004-2606 |
| CONTROL SEWER & | PIPE CLEANING COMPANY INC 3522 DIVIDEND ST GARLAND TX 75042-7606 |
| CONTROL SOLUTIONS INC | 10 COUNTY LINE ROAD NORTH BRANCH NJ 08876 |
| CONTROL SOUTHERN INC. | 3850 LAKEFIELD DRIVE   Account No. 75026 SUWANEE GA 30174 |
| CONTROL SOUTHERN, INC | ATLANTA |
| CONTROL SOUTHERN, INC | PO BOX 70141 CHICAGO IL 60673 |
| CONTROL SPECIALTIES INC (VP 1110) | 2310 JOYCE DR CORPUS CHRISTI TX 78417 |
| CONTROL TECH OF NORTH EAST FL INC. | 10330 CHEDOAK CT., SUITE 407 JACKSONVILLE FL 32218 |
| CONTROL TECH OF NORTH FL., INC. | 1821 AZALEA DRIVE JACKSONVILLE BEACH FL 32250 |
| CONTROL TECHNIQUES | 12005 TECHNOLOGY DR EDEN PRAIRIE MN 55344 |

| Claim Name | Address Information |
|---|---|
| CONTROL TECHNIQUES | PO BOX 70141 CHICAGO IL 60673 |
| CONTROL TECHNIQUES DRIVES INC | PO BOX 13471 NEWARK NJ 07188-0471 |
| CONTROL TECHNIQUES DRIVES INC | 4 BLACKSTONE VALLEY PLACE LINCOLN RI 02865 |
| CONTROL TRANSFORMER INC | PARK OHIO HOLDINGS CORP 3701 WARREN MEADVILLE ROAD CORTLAND OH 44410 |
| CONTROL VALVES | 654 W. DAVIS   Account No. 4300 DALLAS TX 75208 |
| CONTROL-TECH INC | 8938 N PRAIRIE POINTE PEORIA IL 61615-1574 |
| CONTROLE INDUSTRIEL CTH LTEE | 1465 BOUL. PROVENCHER BROSSARD PQ CANADA |
| CONTROLES R D M INC | 1200 RUE BERGAR LAVAL PQ CANADA |
| CONTROLES R.T.L. INC. | 3650-D1 BOUL. MATTE BROSSARD PQ CANADA |
| CONTROLLED FLUIDS INCORPORATED | 445 AVENUE C BEAUMONT TX 77701 |
| CONTROLLED FLUIDS INCORPORATED | PO DRAWER 1914 BEAUMONT TX 77704 |
| CONTROLLED MAINTENANCE INC. | 16749 LAKE CHARLES LA |
| CONTROLLED MAINTENANCE INC. | 5716E BROAD STREET LAKE CHARLES LA 70615 |
| CONTROLLED RUBBER | SUITE 800 171 MONROE AVE. N.W. GRAND RAPIDS MI 49503 |
| CONTROLLED RUBBER PRODUCTS INC | 1425 KALAMAZOO STREET SOUTH HAVEN MI 49090 |
| CONTROLLER OF THE STATE OF CALIFORN | PO BOX 942850 SACRAMENTO CA 94250 |
| CONTROLOTRON CORP | 155 PLANT AVENUE HAUPPAUGE NY 11788 |
| CONTROLOTRON CORPORATION | 155 PLANT AVENUE HAUPPAUGE NJ 11787 |
| CONTROLOTRON CORPORATION | RUSSELL T. MENZ, GENERAL MANAGER 155 PLANT AVE HAUPPAUGE NY 11788 |
| CONTROLS & INSTRUMENTATION CO. | 7950 WEST WINDS BLVD. CONCORD NC 28027 |
| CONTROLS & INSTRUMENTATION CONPANY, | 7950 WEST WINDS BLVD. CONCORD 28027 |
| CONTROLS & INSTRUMENTATION CONPANY, | 7950 WEST WINDS BLVD. CONCORD NC 28027 |
| CONTROLS INTERNATIONAL, INC. | PO BOX 551180 DALLAS TX 75355-1180 |
| CONTROLS OF JACKSONVILLE INC | JACKSONVILLE FL 32236 |
| CONTROLS SOUTHEAST INC | 60935 CHARLOTTE NC |
| CONTROLS SOUTHEAST INC | PO BOX 7500 CHARLOTTE NC 28241 |
| CONTROLS SOUTHEAST INC | PO BOX 890226 CHARLOTTE NC 28289 |
| CONTROLS SOUTHEAST INC | PO BOX 890226 CHARLOTTE NC 28289-0226 |
| CONTROLS SOUTHEAST INC. | CHARLOTTE NC 28289 |
| CONTROLS SOUTHEAST, INC. | CHARLOTTE NC 28241 |
| CONTROLS WAREHOUSE | 356 CYPRESS RD OCALA FL 34472 |
| CONTROLWORX | 17630 PERKINS RD WEST SUITE BATON ROUGE 70810 |
| CONTROLWORX | 17630 PERKINS ROAD WEST SUITE BATON ROUGE LA 70810 |
| CONTROLWORX LLC | 54556 NEW ORLEANS LA |
| CONTROLWORX LLC | PO BOX 54556 NEW ORLEANS LA 70154-4556 |
| CONTROLWORX LLC | 17630 PERKINS ROAD BATON ROUGE LA 70810 |
| CONTROLWORX, LLC | C/O RICKY PASTOR 17630 PERKINS ROAD   Account No. 9436 BATON ROUGE LA 70810 |
| CONTSHIP CONTAINERLINES INC | 208 GOLDEN OAK COURT VA BEACH VA 23452 |
| CONVAL QUEBEC | 3115 SARTELON VILLE ST-LAURENT PQ CANADA |
| CONVAL-OHIO INC | HERBERT CARTER, PRESIDENT CONVAL INC 265 FIELD RD - PO BOX 1049 SOMERS CT 06071 |
| CONVATEC INC | 100 HEADQUARTERS PARK DRIVE SKILLMAN NJ 08558 |
| CONVENTION & VISITORS BUREAU | 224 NORTH VIDAL STREET SARNIA ON CANADA |
| CONVERGED COMMUNICATIONS | 6316 GREENLAND RD JACKSONVILLE FL 32258 |
| CONVERGENCE CORPORATION | 1308 CONTINENTAL DRIVE ABINGDON MD 21009 |
| CONVERPLAST EMBALAGENS LTDA | AV.JULIA GAIOLI N-? GUARULHOS-SAO PAULO 07250-270 BRAZIL |
| CONVERSION TECHNOLOGIES INTERNATION | WEST UNITY OH 43570 |
| CONVERSIONS INCORPORATED | GLEN ELLYN IL |
| CONVERTER SHOP INC | ATTN: LESTER WADE 411 W COMMERCE ST DALLAS TX 75208-1920 |

| Claim Name | Address Information |
|---|---|
| CONVERTER'S EXTRUDED FILM CO | 1975 CORNELL AVENUE MELROSE PARK IL 60160 |
| CONVERTERS INK | C/O LOWENSTEIN SANDLER KOHL FISHER 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| CONVERTERS INK COMPANY | 1301 SOUTH PARK AVENUE LINDEN NJ 07006 |
| CONVERTERS INK COMPANY | RICHARD F. RICCI, ESQUIRE LOWENSTEIN,SANDLER,KOHL,FISCHER,BOYLAN ROSELAND NJ 07068 |
| CONVERTIDORA DE PAPEL ZAIDAN | COPZA CIA LTDA PANAMERICANA NORTE K QUITO ECUADOR |
| CONVEY COMPLIANCE SYSTEMS INC | 3650 ANNAPOLIS LN STE 190 PLYMOUTH MN 55447 |
| CONVEY COMPLIANCE SYSTEMS INC | 3300 FERNBROOK LANE NORTH STE 250 MINNEAPOLIS MN 55447 |
| CONVEYORS INC | PO BOX 671235 DALLAS TX 75267-1235 |
| CONVEYORS INC | PO BOX 50817 FORT WORTH TX 76105 |
| CONWAY EQUIPMENT INC | 821 LINCOLN AVENUE WEST CHESTER PA 19380 |
| CONWAY MECHANICAL | 821 LINCOLN AVE WEST CHESTER 19380 |
| CONWAY MECHANICAL | 821 LINCOLN AVE WEST CHESTER PA 19380 |
| CONWAY, ROBERT, ET AL | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CONWAY, ROBERT, ET AL | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CONWAY, ROBERT, ET AL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CONWED CORPORATION | C/O NSW LLC 530 GREGORY AVE NE ROANOKE VA 24016 |
| CONWED CORPORATION | C/O BULKMATIC 2325 WEAVER WAY DORAVILLE GA 30340 |
| CONWED CORPORATION | 1755 OLYMPIC DRIVE ATHENS GA 30601 |
| CONWED CORPORATION | 1300 GODWARD ST NE STE 5000 MINNEAPOLIS MN 554133075 |
| CONWED CORPORATION | PLASTICS DIVISION 742 29TH AVENUE SE MINNEAPOLIS MN 55414 |
| CONWED CORPORATION | 760 29TH AVENUE SOUT MINNEAPOLIS MN 55414 |
| CONWED PLASTICS | C/O GREAT WALTON RAI 1096 NORTH CHEROKEE SOCIAL CIRCLE GA 30025 |
| CONWED PLASTICS | 760 29TH AVENUE S. E. MINNEAPOLIS MN 55414 |
| CONWED PLASTICS DIVISION | MINNEAPOLIS PLANT 760 29TH AVENUE SOUTHEAST MINNEAPOLIS MN 55414 |
| CONWOOD COMPANY | 46 KEEL ST MEMPHIS TN 38101-0217 |
| COOK & ASSOCIATES INC | 2640 MCFADDIN BEAUMONT TX 77702 |
| COOK & COOK SALES | 624 HAGGARD, SUITE 709 PLANO TX 75074 |
| COOK & CUTAIA INC | 1001 TEXAS AVENUE SUITE 710 HOUSTON TX 77002 |
| COOK COMPOSITES | 820 E. 14TH AVENUE KANSAS CITY MO 6411 |
| COOK COMPOSITES & POLYMERS | P.O. BOX 419389 KANSAS CITY MO |
| COOK COMPOSITES & POLYMERS | 1412 KNOX NORTH KANSAS CITY MO 64116 |
| COOK COMPOSITES & POLYMERS COMPANY | 919 E. 14TH AVE NORTH KANSAS CITY MO |
| COOK COMPOSITES AND POLYMERS CO | 1412 KNOX STREET KANSAS CITY MO 64141 |
| COOK COMPOSITES AND POLYMERS CO., INC. | 820 E. 14TH AVE. KANSAS CITY MO 6411 |
| COOK COMPOSITES AND POLYMERS CO., INC. | P.O. BOX 419389 KANSAS CITY MO 64141 |
| COOK COMPOSITES AND POLYMERS CO., INC. | 919 E. 14TH AVE. NORTH KANSAS CITY MO 64141 |
| COOK COMPRESSION | 22372 NETWORK PL CHICAGO IL |
| COOK COMPRESSION | PO BOX 1038 LOUISVILLE KY 40201-1038 |
| COOK COMPRESSION | 22372 NETWORK PLACE CHICAGO IL 60673-1223 |
| COOK COMPRESSION | 5820 PLAUCHE ST NEW ORLEANS 70123 |
| COOK COMPRESSION | 5820 PLAUCHE ST NEW ORLEANS LA 70123 |
| COOK COMPRESSION | 5411 S 125TH EAST AVE SUITE 305 TULSA 74146 |
| COOK COMPRESSION | 5411 S 125TH EAST AVENUE SUITE 305 TULSA OK 74146 |
| COOK COMPRESSION | 920946 HOUSTON TX 77292 |
| COOK COMPRESSION | PO BOX 1607 STAFFORD TX 77497 |
| COOK COMPRESSON | PO BOX 1038 LOUISVILLE KY 40201 |
| COOK COMPRESSON | 22372 NETWORK PL CHICAGO IL 60673-1223 |
| COOK COMPRESSON | PO BOX 450679 HOUSTON TX 77245 |

| Claim Name | Address Information |
|---|---|
| COOK COUNTY RECORDER OF DEEDS | 118 N CLARK ROOM 120 CHICAGO IL 60602 |
| COOK CUTAIA & JOHNSON INC | 1001 TEXAS AVENUE SUITE 1250 HOUSTON TX 77002 |
| COOK INLET ENERGY SUPPLY | 10100 SANTA MONICA BLVD 18TH FLOOR LOS ANGELES CA 90067 |
| COOK INLET ENERGY SUPPLY L.L.C. | 10100 SANTA MONICA BOULEVARD, 18TH FLOOR LOS ANGELES CA 90067 |
| COOK INLET ENERGY SUPPLY LLC | 10100 SANTA MONICA BLVD. 18TH FLOOR LOS ANGELES CA 90064 |
| COOK JOYCE | 812 WEST ELEVENTH AUSTIN TX 78701-2000 |
| COOK JOYCE INC | 812 WEST ELEVENTH AUSTIN TX 78701-2000 |
| COOK LUMBER CO., INC | 1905 N 66TH STREET TAMPA FL 33619 |
| COOK MANLEY | PO BOX 1607 STAFFORD TX 77497-1607 |
| COOK PAINT & VARNISH | 1633 W. BIG BEAVER TROY MI 48084 |
| COOK PAINT & VARNISH CO | 2379 RIVER FRONT DRIVE KANSAS CITY MO 64120 |
| COOK'S MARINE SPECALTIES | 223 EAST F STREET TACOMA WA 98421 |
| COOK, GEORGE W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9916 HOUSTON TX 77007 |
| COOK, J. | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COOK, JAMES D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2689 HOUSTON TX 77007 |
| COOK, JIMMY | RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN, LLC KARL NOVAL, ESQ. P.O. BOX 879 CHARLESTON SC 29401 |
| COOK, JIMMY | RICHARDSON, PATRICK, ET AL. LLC KARL NOVAL, ESQ. P.O. BOX 879 CHARLESTON SC 29401 |
| COOK, JIMMY | THE MADEKSHO LAW FIRM, PLLC CHRISTOPHER MADEKSHO, ESQ. 8866 GULF FREEWAY #400 HOUSTON TX 77017 |
| COOK, JOHN H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6291 HOUSTON TX 77007 |
| COOK, ROSCOE G. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4312 HOUSTON TX 77007 |
| COOK, STEVEN D. | FOR MILLENNIUM INORGANIC CHEMICALS SR. CORP COUNSEL\LYONDELL ONE HOUSTON CENTER, SUITE 700 HOUSTON TX 77010 |
| COOK, THELMA S | 2426 COUNTY RD KOPPERL TX 76652 |
| COOK-TEK | 954 WEST WASHINGTON CHICAGO IL 60607 |
| COOKE COUNTY APPRAISAL DISTRICT | 201 NORTH DIXON GAINESVILLE TX 76240 |
| COOKE COUNTY COURTHOUSE | 100 SOUTH DIXON GAINESVILLE TX 76240 |
| COOKING BY THE BOOK | 13 WORTH STREET 3RD FLOOR NEW YORK NY 10013 |
| COOKSEY, ELBERT | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COOKSON | C/O JOHN MCALEESE-MORGAN,LEWIS &BOCKIUS 1701 MARKET ST PHILADELPHIA PA 19103 |
| COOKSON FIBERS | 14401 INDUSTRIAL PARK BRISTOL VA 24202 |
| COOL BREEZE OF TEXAS/R WAGONER DBA | ROUTE 1 BOX 144 ALVIN TX 77511 |
| COOL COLLAR, INC | 8603 N. FITZGERALD WAY MISSOURI CITY TX 77459 |
| COOL, LOUISE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COOLER'S INC | 204 REINERMAN HOUSTON TX 77007 |
| COOLERSMART | 88N QUIGLEY BLVD. NEW CASTLE DE 19720 |
| COOLERSMART | 77 MCCULLOUGH DR STE 9 NEW CASTLE DE 19720 |
| COOLEY INCORPORATED | 50 ESTEN AVENUE PAWTUCKET RI 02860 |
| COOLEY INCORPORATED | 5 SIATER ROAD CRANSTON RI 02920 |
| COOLEY INCORPORATED | 861 QUALITY DRIVE  L LANCASTER SC 29720 |
| COOLEY, CAROL | C/O DALE HANKS BUSH LEWIS, PLLC 595 ORLEANS ST., SUITE 500 BEAUMONT TX 77701 |
| COOLEY, THOMAS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COOLING & HERBERS P C | 2400 CITY CENTER SQ 100 MAIN STREET KANSAS CITY MO 64105 |
| COOLING PRODUCTS INC | PO BOX 470523 TULSA OK 74147 |

| Claim Name | Address Information |
|---|---|
| COOLING TOWER DEPOT INC | 651 CORPORATE CIRCLE STE 206 GOLDEN CO 80401 |
| COOLING TOWER SERVICE | 10237 BEREA ROAD CLEVELAND OH 44102-2501 |
| COOLING TOWER SERVICES OF FL | 3552-1 LENOX AVE JACKSONVILLE FL 32205 |
| COOLING TOWER TEST ASSOCIATES INC | 15325 MELROSE DRIVE STANLEY KS 66221-9720 |
| COOLING TOWERS LLC | 2320 MARCONI AVE SAINT LOUIS 63110 |
| COOLING TOWERS LLC | 2320 MARCONI AVE SAINT LOUIS MO 63110 |
| COOLING TOWERS OF TEXAS | 2320 MARCONI SAINT LOUIS MO 63110 |
| COOLING TOWERS OF TEXAS | 1310 WEST MAIN ST LA PORTE 77571 |
| COOLING TOWERS OF TEXAS | 1310 WEST MAIN STREET LA PORTE TX 77571 |
| COOLING TOWERS, LLC | C/O ROBERT BROWNLEE THOMPSON COBURN LLP ONE U.S. BANK PLAZA SAINT LOUIS MO 63101 |
| COON MANUFACTURING | 202 C STREET SPICKARD MO 64679 |
| COON, WILLIAM R | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| COONEY & CONWAY C/O EDWARD PIETRZAK | 120 NORTH LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| COONEY & CONWAY CLIENT ESCROW | 120 N LASALLE STREET 30TH FLOOR CHICAGO IL 60602 |
| COONEY & CONWAY CLIENT ESCROW ACCT | 120 NORTH LASALLE STREET 30TH FLOOR CHICAGO IL 60602 |
| COONEY, CLOUDIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COONEY/CONWAY- RICHARD OHEIR ESTATE | 120 NORTH LASALLE ST 30TH FLOOR CHICAGO IL 60602 |
| COOPER & ASSOCIATES | 10235 WEST LITTLE YORK STE 415 HOUSTON TX 77040 |
| COOPER & SON, INC | 5507 HIGHWAY 27 S SEBRING FL 33872 |
| COOPER AIRMOTIVE | 3411 PUTNAM STREET DALLAS TX 75261-9048 |
| COOPER CAMERON | PO BOX 730491 DALLAS TX 75373-0491 |
| COOPER CAMERON | 11800 B CHARLES ST HOUSTON TX 77041 |
| COOPER CAMERON CORP | 730491 DALLAS TX 75373 |
| COOPER CAMERON VALVES | 1202 W SUMMIT PONCA CITY OK 74601 |
| COOPER CAMERON VALVES | PO BOX 201658 DALLAS TX 75320 |
| COOPER CAMERON VALVES | 8820 MELDRUM LANE HOUSTON TX 77075 |
| COOPER CAMERON VALVES | 8820 MELDRUM HOUSTON TX 77075 |
| COOPER CHEMICAL COMPANY | 20 PARKER ROAD LONG VALLEY NJ 07853 |
| COOPER COMPRESSION | 6650 BINGLE RD HOUSTON TX 77092 |
| COOPER COMPRESSION, A DIVISION OF COOPER | CAMERON 6650 BINGLE RD HOUSTON TX 77092 |
| COOPER ELECTRIC SUPPLY CO | 8500-41095 PHILADELPHIA PA |
| COOPER ELECTRIC SUPPLY CO | 2021 NOTTINGHAM WAY HAMILTON TWP NJ 08619 |
| COOPER ENERGY SERVICES | 19 N. CENTER STREET CORRY PA 16407 |
| COOPER ENERGY SERVICES | 1619 EAST RICHEY RD HOUSTON TX 77073 |
| COOPER ENERGY SVCS (VP 1115) | 10446 RIVER ROAD SAINT ROSE LA 70087 |
| COOPER ESTATE | C/OWILLIAM J. HOEHLER, ESQ. HANSON BRIDGETT LLP 425 MARKET ST 26FL SAN FRANCISCO CA 94105 |
| COOPER ESTATE | C/O PILLSBURY WINTHROP SHAW PITTMAN LLP 50 FREMONT STREET SAN FRANCISCO CA 94105-2228 |
| COOPER ESTATE | C/O WILLIAM LUKENS LUKENS LAW GROUP ONE MARITIME PLAZA, SUITE 1600 SAN FRANCISCO CA 94111-3506 |
| COOPER INDUSTRIES | ATTN: KEITH H ODENWELLER 600 TRAVIS STE 5600 HOUSTON TX 77002-2909 |
| COOPER INDUSTRIES - AIRE TOOL | PO BOX 4446 HOUSTON TX 77216 |
| COOPER INDUSTRIES, INC. | 600 TRAVIS ST # 5600 HOUSTON TX 77002 |
| COOPER INDUSTRIES, LTD | (WORTHINGTON PUMP CO) 401 WORTHINGTON AVE. HARRISON NJ 07029 |
| COOPER POWER SYSTEMS | PO BOX 676308 DALLAS TX 75267-6308 |
| COOPER POWER SYSTEMS C/O LYNN | 1181 BRITTMORE SUITE 400 HOUSTON TX 77043 |

| Claim Name | Address Information |
|---|---|
| COOPER POWER TOOLS | 7007 PINEMONT HOUSTON TX 77040 |
| COOPER POWER TOOLS | 6550 W SAM HOUSTON PARKWAY STE 200 HOUSTON TX 77041 |
| COOPER POWER TOOLS INC | PO BOX 93248 CHICAGO IL 60673 |
| COOPER POWER TOOLS INC | 6550 W SAM HOUSTON PKWY N STE 200 HOUSTON TX 77041 |
| COOPER SIGN COMPANY | 99 STATE STREET JACKSON TN 38301 |
| COOPER STANDARD AUTOMOTIVE | 341 ERIE STREET STRATFORD ON N5A 6V7 CANADA |
| COOPER STANDARD AUTOMOTIVE INC | 703 DOURO STREET STRATFORD ON N5A 3T1 CANADA |
| COOPER STANDARD AUTOMOTIVE INC | 100 QUALITY WAY SPARTANBURG SC 29304 |
| COOPER STANDARD AUTOMOTIVE INC | 2401 SOUTH GULLEY RO DEARBORN MI 48124 |
| COOPER TIRE & RUBBER COMPANY | ATTN: T E WOOD 701 LIMA AVE FINDLAY OH 45840-2315 |
| COOPER TURBOCOMPRESSOR | PO BOX 209 BUFFALO NY 14225-0209 |
| COOPER TURBOCOMPRESSOR | 11800 CHARLES ST HOUSTON TX 77041 |
| COOPER TURBOCOMPRESSOR INC | PO BOX 70098 CHICAGO IL 60673-0098 |
| COOPER UNION SCHOOL OF ENGINEERING | 30 COOPER SQUARE NEW YORK NY 10003 |
| COOPER WIRING DEVICES | C/O R&L INDUSTRIES I 1 CRESSEY ROAD BRUNSWICK ME 04011 |
| COOPER WIRING DEVICES (R&L INDUSTRI | DIVISION HEADQUARTER 203 COOPER CIRCLE PEACHTREE CITY GA 30296 |
| COOPER WIRING DEVICES(REP:R&L INDUS | CARRETERA TLANEPANTL ESQ CERRADA 8 DE MAY MEXICO CITY 54800 MONTENEGRO, REPUBLIC OF |
| COOPER'S CRANE RENTAL LIMITED | 390 BAY AREA BLVD - 5TH FL SAULT STE MARIE ON CANADA |
| COOPER, ANNA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COOPER, AUBREY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COOPER, BRANDON R | 1901 WHITNEY ST APT 5   Account No. 3334 HOUSTON TX 770061447 |
| COOPER, DEAN S. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6744 HOUSTON TX 77007 |
| COOPER, ELIZABETH A. | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COOPER, EVELEAN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COOPER, HAROLD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COOPER, HAROLD | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| COOPER, HAROLD | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| COOPER, HAROLD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COOPER, IAN | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 2658 PROVIDENCE RI 02903 |
| COOPER, JACK H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8932 HOUSTON TX 77007 |
| COOPER, JOHN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COOPER, JOHN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| COOPER, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COOPER, JOHN/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| COOPER, JOHN/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| COOPER, RAYMOND F. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6362 HOUSTON TX 77007 |
| COOPER, ROBERT | 12845 BIRCH LANE BEAUMONT TX 77713-9426 |
| COOPER, SIDNEY E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2282 HOUSTON TX 77007 |
| COOPER, WOODROW | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COOPER/T SMITH TERMINAL AND WAREHOU | PO BOX 9001  GPO NEW YORK NY 10087-9001 |
| COOPER/T SMITH TERMINAL AND WAREHOU | 2315 MC CARTY STREET HOUSTON TX 77029-3843 |
| COOPERATIVE ASSIST FOR RELIEF EVERY | 151 ELLIS STREET ATLANTA GA 30303 |
| COOPERHEAT | 2221 SENS RD LA PORTE TX 77571 |
| COOPERHEAT MQS INC | 135 S LASALLE  DEPT 2790 CHICAGO IL 60674-2790 |

| Claim Name | Address Information |
|---|---|
| COOPERHEAT MQS INC | 4740 EAST PARK DR HOUSTON TX 77028 |
| COOPERHEAT MQS, INC. | 3640 WEST 179TH STREET HAMMOND IN 46323 |
| COOPERHEAT OF CANADA LTD | 2815 SLOUGH STREET MISSISSAUGA ON CANADA |
| COOPERHEAT, INC. | 2221 SENS RD. LAPORTE TX 77571 |
| COOPERHEAT-MQS, INC | 2790 PAYSPHERE CIRCLE CHICAGO IL 60674-2790 |
| COOPERHEAT-MQS, INC. | 6956 PHILLIPS PARKWAY DRIVE, NORTH JACKSONVILLE FL 32256 |
| COOPERS & LAYBRAND L.L.P. | 1201 NEW YORK AVENUE WASHINGTON DC |
| COOPERS & LYBRAND | 1201 NEW YORK AVENUE WASHINGTON DC |
| COOPERS & LYBRAND | PO BOX 841221 DALLAS TX 75284-1221 |
| COOPERS CRANE RENTAL LIMITED | 145 SCOTT RD SARNIA ON CANADA |
| COOPERS CREEK CHEMICAL CORP. | COZEN O'CONNOR JAMES DOLAN JR., ESQ. 200 FOUR FALLS CORPORATE CTR, STE 400 W. CONSHOHOCKEN PA 19428 |
| COOPERS CREEK CHEMICAL CORP. | COZEN O'CONNOR THOMAS G. WILKINSON, JR., ESQ. 1900 MARKET STREET PHILADELPHIA PA 19103 |
| COOPERS TRANSMISSION INC | ATTN: JIM COOPER 2206 HONEY CREEK ARLINGTON TX 76006-5744 |
| COOPERWOOD'S AIR CONDITIONING | P.O. BOX 10244 HOUSTON TX |
| COOPWOOD'S AIR CONDITIONING, INC. | P. O. BOX 10244 HOUSTON TX |
| COOPWOODS AIR CONDITIONING | PO BOX 10244 HOUSTON TX 77206 |
| COOPWOODS AIR CONDITIONING INC | PO BOX 10244 HOUSTON TX 77206-0244 |
| COORS DISTRIBUTOR | 2601 COCKRELL AVE DALLAS TX 75215-2510 |
| COOTS HENKE & WHEELER | 255 EAST CARMEL DR CARMEL 46032-2689 |
| COOTS HENKE & WHEELER | JEFFERY ZIPES 255 EAST CARMEL DRIVE CARMEL IN 46032-2689 |
| COOTS HENKE & WHEELER PC | 255 EAST CARMEL DRIVE CARMEL IN 46032 |
| COOVERJI RUSTOMJI JUSSAWALLA A A/C | & DINOO JAMSHETJEE JEEJEEBHOY & MEHROO COOVERJI JUSSAWALLA TEN COM C/O NATL & GRINDLAYS BANK LTD BOMBAY * |
| COOVERJI RUSTOMJI JUSSAWALLA B A/C | & DINOO JAMSHETJEE JEEJEEBHOY & MEHROO COOVERJI JUSSAWALLA TEN COM C/O NATL & GRINDLAYS BANK PLC BOMBAY * |
| COOVERJI RUSTOMJI JUSSAWALLA C A/C | & DINOO JAMSHETJEE JEEJEEBHOY & MEHROO COOVERJI JUSSAWALLA TEN COM NATL & GRINDLAYS BANK LTD BOMBAY * |
| COPACK | 162 EL HARAM STREET GIZA EGYPT |
| COPCI | P.A.E. LES GLAISINS 1 IMPASSES DES MARAI ANNECY LE VX CEDEX 74942 FRANCE |
| COPCI-METAMINE | PARC DES GLAISINS - 1, IMPASSE DES MARAI ANNECY LE VIEUX CEDEX SAVOIE (HAUTE) 74942 FRANCE |
| COPE CONSTRUCTION >& CONTRACTING IN | 120 SCOTT ROAD SARNIA ON CANADA |
| COPE PLASTICS CO | 8110 42ND STREET WEST ROCK ISLAND IL 61201 |
| COPE PLASTICS CO | PO BOX 368 GODFREY IL 62035-0368 |
| COPELAND, FALLIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COPELAND, JAMES R | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| COPELAND, JAMES R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5179 HOUSTON TX 77007 |
| COPELAND, KATHERINE L. | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| COPELAND, LEON D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5688 HOUSTON TX 77007 |
| COPELAND, ROBERT L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5001 HOUSTON TX 77007 |
| COPELCO CAPITAL INC | PO BOX 8500-6075 PHILADELPHIA PA 19178-6075 |
| COPEQUIM-COMERCIALIZADORA DE PETROQ | OS Y QUIMICOS, C.A. URB. LAS MERCEDES, SEMISOTANO CARACAS 1060 8 VENEZUELA |
| COPERION | PO BOX 15112 NEWARK NJ 07192 |
| COPERION CORP | 663 E CRESCENT AVE RAMSEY 07446 |

| Claim Name | Address Information |
|---|---|
| COPERION CORP | 3955 WORLD HOUSTON PKWY HOUSTON 77032-2472 |
| COPERION CORP. | 663 EAST CRESENT AVE RAMSEY 07446 |
| COPERION CORPORATION | 663 EAST CRESCENT AVENUE RAMSEY NJ |
| COPERION CORPORATION | 3955 WORLD HOUSTON PKWY HOUSTON TX |
| COPERION CORPORATION | PO BOX 15112 NEWARK NJ 07192 |
| COPERION CORPORATION | 663 E. CRESENT AVENUE RAMSEY NJ 07446 |
| COPERION CORPORATION | 663 E CRESCENT AVENUE RAMSEY NJ 07446 |
| COPERION CORPORATION | PO BOX 86 LA PORTE TX 77572-0086 |
| COPERION DE MEXICO S. DE RL DE CV | DELEGACION CUAUHTEMOC MEXICO CITY 6030 MONTENEGRO, REPUBLIC OF |
| COPERION WAESCHLE GMBH & CO KG | EISENBAHNSTRASSE 15 BAIENFURT-NIEDERBIEGEN 88255 GEORGIA |
| COPERSUCAR | AVENIDA PAULISTA, 287 - 2ND FLOORS SAO PAULO 01311-000 BRAZIL |
| COPERSUCAR | AV. PAULISTA, 287 - 2 ANDAR SAN PAULO, 1311 BRAZIL |
| COPERSUCAR | AV. PAULISTA, 287 - 2 ANDAR 01311 SAO PAULO, BRAZIL |
| COPERSUCAR - COOPERATIVA DE PRODUTORES | DE CANA DE ACUCAR, ACUCAR E ALCOLL DO ESTADO DE SAO PAULO AV. PAULISTA 287 - 3 ANDAR SAO PAULO, 01311 BRAZIL |
| COPES RUBBISH REMOVAL | COMMERCIAL ST. PO BOX 436 WATERTOWN CT 06795 |
| COPHER BROTHERS AUTO SALVAGE | 401 E JACKSON ST STE 2650 TAMPA FL 33602 |
| COPIER REMARKETING, LLC | 540 BARNUM AVENUE BRIDGEPORT CT 06608 |
| COPLAS INCORPORATED | 7340 JULIE FRANCIS S SHREVEPORT LA 71129 |
| COPOL INTERNATIONAL LIMITED | 69 HARTIGAN DRIVE NORTH SYDNEY NS B2A 3M4 CANADA |
| COPOLYMEROS S DE R L | BOULEVARD DEL SUR, FRENTE A CAMPO A SAN PEDRO SULA HONDURAS |
| COPORACION SIERRA MADRE SA DE CV | CARRETERA A GARCIA KM 8.5 GARCIA 66000 MONTENEGRO, REPUBLIC OF |
| COPPELL ISD-TAX ASSESSOR/COLLECTOR | PO BOX 9478 COPPELL TX 75019 |
| COPPERFIELD LLC | 1115 NORTH ST BREMEN IN 465062053 |
| COPPERFIELD LLC | 1530 SHIELDS DR WAUKEGAN 60085 |
| COPPERFIELD, LLC | 1530 SHIELDS DRIVE WAUKEGAN IL 60085 |
| COPPERHEAD CHEMICAL CO INC | 2 RIVER ROAD TAMAQUA PA 18252 |
| COPPUS ENGINEERING CORPORATION | MILLBURY INDUSTRIAL PARK, ROUTE 20 MILLBURY MA 01527 |
| COPY SOURCE 1 LTD | 3511 MILAM STREET HOUSTON TX 77006 |
| COPYRIGHT CLEARANCE CENTER | 222 ROSEWOOD DRIVE DANVERS MA 01923 |
| COPYRIGHT CLEARANCE CENTER INC | 222 ROSEWOOD DR DANVERS 01923 |
| COPYRIGHT CLEARANCE CENTER INC | PO BOX 843006 BOSTON MA 02284-3006 |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DRIVE DANVERS MA 01923 |
| CORA NAVIGATION   LTD | 13-15 YORK BLDG, WATERGATE HOUSE LONDON WC2N6JU UNITED KINGDOM |
| CORAL ENERGY HOLDING, L.P. | 909 FANNIN, STE 700 HOUSTON TX 77010 |
| CORAL ENERGY L P | 909 FANNIN SUITE 700 HOUSTON TX 77010 |
| CORAL ENERGY RESOURCES, L.P. | 909 FANNIN PLAZA LEVEL 1 HOUSTON TX 77010 |
| CORAL ENERGY RESOURCES, L.P. | 909 FANNIN, SUITE 700 HOUSTON TX 77010 |
| CORAL ENERGY RESOURCES, LP | 900 FANNIN, SUITE 700 HOUSTON TX 77010 |
| CORAL ENERGY, L.P. | ATTN: CHASE RANDALL 909 FANNIN, SUITE 700 HOUSTON TX 77010 |
| CORAM THEO CORPORATION | 21355 POPLAR WAY BRIER WA 98036 |
| CORASWORKS CORPORATION | 12007 SUNRISE VALLEY DR. SUITE 285 RESTON VA 20191 |
| CORB, JR., JACK S. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2693 HOUSTON TX 77007 |
| CORBET MATHIS | 330 FEU FOLLET ROAD #194 LAFAYETTE LA 70508 |
| CORBET, NANCY | 5923 SUGAR HILL HOUSTON 77057 |
| CORBET, NANCY | 5923 SUGAR HILL HOUSTON TX 77057 |
| CORBET, NANCY | 5923 SUGAR HILL HOUSTON TX 77057-1953 |
| CORBET, NANCY J DD | 5923 SUGAR HILL   Account No. 1330 HOUSTON TX 77057 |

| Claim Name | Address Information |
| --- | --- |
| CORBI PLASTICS LLC | 609 BURTON BLVD DEFOREST WI 53532 |
| CORBIN FLOWERS | 10121 WINDMILL LAKES  APT 605 HOUSTON TX 77075 |
| CORBIN RAUCH | 10219 ELDERBERRY PARK TOMBALL TX 77375 |
| CORBIN, ROBERTA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CORBIN, ROBERTA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CORBIN, ROBERTA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CORBIN, ROBERTA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CORBIN, ROBERTA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CORBIN, ROBERTA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CORBITT, MEREDITH | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CORBITT, MEREDITH | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CORBITT, MEREDITH | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CORBITT, MEREDITH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CORBITT, MEREDITH/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CORBITT, MEREDITH/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CORBY, JOHN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CORBY, JOHN | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CORBY, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CORBY, JOHN/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CORBY, JOHN/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CORCHADO, RUBEN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0002 HOUSTON TX 77007 |
| CORCORAN & ASSOCIATES INC | 213 W MAIN ST KENEDY TX 781192719 |
| CORCORAN CHEMICALS LTD | KINGSBRIDGE HOUSE 17-22 PARKGATE STREET DUBLIN IRAN (ISLAMIC REPUBLIC OF) |
| CORDARY, RICAHRD E. | 7 NORTH HAMPSHIRE CT   Account No. 3069 WILMINGTON DE 19807 |
| CORDELERIA NACIONAL S.A. | CASILLA NUMERO 3656 GUAYAQUIL ECUADOR |
| CORDELL, DALLAS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CORDELL, DENNIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CORDER, WALTER | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| CORDES, CLEBURN D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8056 HOUSTON TX 77007 |
| CORDINADORA DE SERVICIOS AL # 3164 | PASEO COLON NO 3607 LOCAL 2 NUEVO LAREDO 88260 MONTENEGRO, REPUBLIC OF |
| CORDIS CORPORATION | MIAMI FL 33014 |
| CORDOVA CHEMICAL | 500 AGARD ROAD, N. 46445 |
| CORDYNE INC | 9820 DRYSDALE LANE HOUSTON TX 77041 |
| CORE INDUSTRIES | 50625 RICHARD W. BOULEVARD HARRISON TOWNSHIP MI 48045 |
| CORE INDUSTRIES -MARK BODY | 500 N. WOODWARD 48013 |
| CORE LABORATORIES INC | PO BOX 841787 DALLAS TX 75284-1787 |
| CORE LABORATORIES INC | 8210 MOSLEY RD HOUSTON TX 770751197 |
| CORE LABORATORIES LP | PO BOX 841787 DALLAS TX 75284-1787 |
| CORE LABORATORIES LP | 6316 WINDFERN HOUSTON TX 77040 |
| CORE LABORATORIES LP | 8210 MOSLEY RD HOUSTON TX 770751197 |
| CORE LABORATORIES LP (SAYBOLT UNIT) | 6316 WINDFERN RD.   Account No. 1872 HOUSTON TX 77040 |
| CORE LABORATORTIES LP | 6316 WINDFERN HOUSTON TX 77040 |
| CORE MATERIALS CORP | 800 MANOR PARK DRIVE COLUMBUS OH 43228 |
| CORE POWER & ENVIRONMENT | 625 CLARK AVE, SUITE 12 * |
| CORE POWER AND ENVIRONMENT | 625 CLARK AVE, SUITE 12 KING OF PRUSSIA PA 19406 |
| CORE SOFTWARE COMPANY | 29508 LAZY LN SPRING TX 773863226 |

| Claim Name | Address Information |
|---|---|
| CORE SYSTEMS LLC | 7102 CESSNA DRIVE GREENSBORO NC 27409 |
| CORE SYSTEMS LLC | 420 DOUGLAS STREET MOUNT GILEAD OH 43338 |
| COREL CORP LTD | EUROPA HOUSE, 3RD FLOOR HARCOURT ST DUBLIN 2 , IRELAND |
| COREMEDIA TRAINING SOLUTIONS | 1771 N W PETTYGROVE ST PORTLAND OR 97209 |
| CORESA S.A. | CONTENEDORES, REDES, Y ENVASES SAN NICLOAS, SANTIAGO 630 SWITZERLAND |
| COREY A SIEGEL | 158 DOWNEY DR. TENAFLY NJ 07670 |
| COREY A. SIEGEL | 158 DOWNEY DRIVE TENEFLY NJ 07670 |
| COREY DAIN TRADER | 19435 KACEY LANE CT HUMBLE TX 77346 |
| COREY HEMINGWAY | 158 DOWNEY DRIVE TENAFLY NJ 07620 |
| COREY J WILSON | 8280 SHELDON ROAD CHANNELVIEW TX 77530 |
| COREY SIEGEL | 158 DOWNEY DRIVE TENAFLY NJ 07620 |
| COREY SIEGEL | 158 DOWNEY DR TENAFLY NJ 07670 |
| COREY THOE | 3607 TEAL GLEN ST PEARLAND TX 775849227 |
| COREY THOE DD | 144 CR 376 WEST COLUMBIA TX 77486 |
| COREY TRADER | PO BOX 2451 HOUSTON TX 77252-2451 |
| COREY TRADER | 19435 KACEY LANE CT HUMBLE TX 77346 |
| COREY TRADER | 19435 KACEY LANE CT HUMBLE 77346 |
| COREY W BLOCK | 241 HARDY AVENUE APT 26 NEDERLAND TX 77627 |
| CORIE, KIMBLE W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8833 HOUSTON TX 77007 |
| CORIE, WILLIAM E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3273 HOUSTON TX 77007 |
| CORINDPLAST | COLONIA BUENOS AIRES 5 AVENUE Y 14 CALLE N.E., 44 SAN PEDRO SULA 5555 HONDURAS |
| CORINNE GARCIA | 7121 EDGEBROOK CORPUS CHRISTI TX 78413 |
| CORINNE SHEILA BELLE PARKES | EXEC EST OF GEORGETTE PARKES LA MUCHACHA AVE. LEOPOLD 2  VILLEFRANCHE ALPES MARITIMES * |
| CORINSER OF AMERICA INC | 5220 N.W. 72 AVENUE, BAY #13 MIAMI FL 33166 |
| CORIPSA SA | ENTRADA POR EL INAFORP A MANO IZQUI PANAMA PANAMA |
| CORLETT TURNER | 2500 -104TH AVE. HOLLAND MI 49424 |
| CORLEY, FLOYD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7156 HOUSTON TX 77007 |
| CORLEY, GEORGE W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2754 HOUSTON TX 77007 |
| CORLEY, MERLENE | BRENT COON & ASSOCIATES 3550 FANNIN BEAUMONT TX 77701 |
| CORLEY, TERRELL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CORLEY, TERRELL FRANK | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CORLEY, TERRELL FRANK | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| CORLEY, TERRELL FRANK | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CORLEY, TERRELL/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CORLEY, TERRELL/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CORMAC BUTLER | FLAT 7 9 AIRLIE GARDENS KENSINGTON LONDON W8 7AJ ENGLAND |
| CORMIER EQUIPMENT CO | OAKLAND ME 04963 |
| CORMIER SHORING & EQUIP CO INC | 220 BREAUX BRIDGE LA 70517 |
| CORMIER SHORING & EQUIPMENT | 332 WEST MILLS AVE BREAUX BRIDGE LA 70517 |
| CORN ON THE CORNER COMMITTEE | PO BOX 1024 CLINTON IA 52733-1024 |
| CORN PRODUCTS INTERNATIONAL, INC. | 5 WESTBROOK CORPORATE CENTER WESTCHESTER IL 60154 |
| CORNEL SANKAR | 2822 ROLLING FOG DR FRIENDSWOOD TX 77546 |
| CORNELIOUS CARROLL | P.O. BOX 591520 HOUSTON TX 77259 |
| CORNELIOUS CARROLL II | PO BOX 2451 HOUSTON TX 77252-2451 |
| CORNELIS MATTHIJS DE BRUIN | 6514 PICKENS ST HOUSTON TX 77007 |

| Claim Name | Address Information |
|---|---|
| CORNELIS MATTHIJS DE BRUIN | 6514 PICKENS ST HOUSTON 77007 |
| CORNELIS MATTHIJS DE BRUIN  DD | 150 SABINE STREET  APT 331 HOUSTON TX 77007 |
| CORNELIUS BARBER | 3411 WINDFERN DR PEARLAND TX 77581 |
| CORNELIUS CO | 1 CORNELIUS PLACE ANOKA MN 55303 |
| CORNELIUS GILMORE | 832 S. MLK LIBERTY TX 77575 |
| CORNELIUS KIRK | 2929 NETCHER RD JEFFERSON OH 44047 |
| CORNELIUS PETRUS HATTINGH | 3 FAIR ACRES PRESTWOOD GREAT MISSENDEN BUCKS * |
| CORNELIUS THOMAS MORONEY | 49/50 O-CONNELL STREET CLONMEL CO TIPPERARY * |
| CORNELIUS THOMAS MORONY | 49/50 O-CONNELL STREET CLONMEL CO TIPPERARY * |
| CORNELIUS, THOMAS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CORNELIUS, THOMAS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CORNELIUS, THOMAS | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CORNELIUS, THOMAS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CORNELIUS, THOMAS/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CORNELIUS, THOMAS/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CORNELL COLLEGE | 600 FIRST STREET WEST MOUNT VERNON IA 52314 |
| CORNELL RICHARDSON - CANDIDATE | 11909 BATTLE BRIDGE DRIVE AUSTIN TX 78748 |
| CORNELL UNIVERSITY | 237 MAIN STREET, SUITE 1200 BUFFALO NY |
| CORNELL UNIVERSITY | 130 E SENECA ST SUITE 400 ITHACA NY 14850 |
| CORNER STOP CATERING/JESSE BUDDE DB | BOX 64 SPRAGUEVILLE IA 52074 |
| CORNER STOP CATERING/JESSE BUDDE DB | 101 E MAIN SPRAGUEVILLE IA 52074 |
| CORNERSTONE CHRISTIAN ACADEMY | PO BOX 5520 PHILADELPHIA PA 19143 |
| CORNERSTONE CLO LTD | ELIZABETHAN SQUARE 3RD FLOOR GEORGETOWN CANADA |
| CORNERSTONE CONTROLS INC | 7131 E KEMPER RD CINCINNATI OH 452491028 |
| CORNERSTONE CONTROLS INC | 771630 SOLUTIONS CENTER CHICAGO IL 60677-1006 |
| CORNERSTONE PERIPHERALS TECHNOLOGY | 41116 SANTA ANA CA |
| CORNERSTONE PRODUCTS | 1811 WEST ARKANSAS S DURANT OK 74701 |
| CORNERSTONE RELOCATION GROUP | 106 ALLEN ROAD BASKING RIDGE NJ 07920 |
| CORNERSTONE RELOCATION GROUP, INC. | 106 ALLEN RD BASKIN RIDGE 07920 |
| CORNERSTONE RELOCATION GROUP, INC. | 106 ALLEN ROAD BASKIN RIDGE NJ 07920 |
| CORNERSTONE SERVICES INC | 777 JOYCE ROAD JOLIET IL 60436 |
| CORNERSTONE SVCS INC | 777 JOYCE RD JOLIET 60436 |
| CORNING CABLE SYSTEMS | 175 MCQUEEN BOULEVARD SUMMERVILLE SC 29483 |
| CORNING CABLE SYSTEMS LLC | MCALLEN WAREHOUSE 6100 INTERNATIONAL P MCALLEN TX 78503 |
| CORNING CABLE SYSTEMS RH | 1928 MAIN SE HICKORY NC 28602 |
| CORNING CABLE SYSTEMS, INC. | P.O. BOX 489 HICKORY NC 28603-0489 |
| CORNING CLINICAL LABS | 2107 SOUTH HACKENSACK NJ 07606 |
| CORNING GLASS WORKS | CORNING CLASS WORKS CORNING NY 14831 |
| CORNING HAZLETON | OTLEY ROAD, HAROOGATE NORTH YORKSHIRE HG3 1PY UNITED KINGDOM |
| CORNING INCORPORATED | ADVANCED MATERIALS BUSINESS HOUGHTON PARK C-BUILDING CORNING NY 14831 |
| CORNING INCORPORATED | SULLIVAN PARK SP-TI-02-2 INVOICE PR CORNING NY 14831 |
| CORNING NICHOLAS INSTITUTE | 33608 ORTEGA HIGHWAY SAN JUAN CAPISTRANO CA 92675 |
| CORNISH, HOMER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9183 HOUSTON TX 77007 |
| CORNS, WILLIAM & ALMA | GEORGE & SIPES, LLP 151 N. DELWARE ST, STE 1700 INDIANAPOLIS IN 46204 |
| CORO-RICHTIN (RICHTON INTERNATIONAL CORP | 1345 AVE. OF THE AMERICAS NEW YORK NY 10105 |
| CORONA, FLORENCE A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account |

| Claim Name | Address Information |
| --- | --- |
| CORONA, FLORENCE A. | No. 3574 HOUSTON TX 77007 |
| CORONADO MENDOZA LEON CARLOS | CANADA 199 MEXICO CITY 4040 MONTENEGRO, REPUBLIC OF |
| CORONADO SA DE CV | 210 CUAHTEMOC CP MEXICO CITY 6500 MONTENEGRO, REPUBLIC OF |
| CORONEL SPANISH ACADEMY | 6041 WINSOME LN APT 127 HOUSTON TX 770575507 |
| CORONET MFG. CO | 16210 S. AVALON BLVD GARDENA CA 90248 |
| CORONET PRODUCT PVT. LTD | PLOT NO. 214, VILLA DIST. VADODARA 391 440 INDIA |
| COROPLAST INC | 401 INDUSTRIAL PARK VANCEBURG KY 41179 |
| COROPLAST INC | C/O WEDCO 706 W MADISON AVENUE GRAND JUNCTION TN 38039 |
| COROPLAST INC | C/O JV PLASTICS 2723 S GREAT SW PKWY GRAND PRAIRIE TX 75052 |
| COROPLAST INC | 5001 SPRING VALLEY RD STE 400 DALLAS TX 752443947 |
| CORP PERUANA DE PROD. QU | UR. CHAMAVA 276 - BRENA LIMA 5, CASILLA 814 LIM PERU |
| CORP SERVICE CO. | 2711 CENTERVILLE CO WILMINGTON 19808 |
| CORPORACION DEL PLASTICO S.A. DE C. | BARRIO LA GRANJA C.E.E. COMAYAGUELA HONDURAS |
| CORPORACION IMPA-DOEL, S.A. | EL DORADO PANAMA |
| CORPORACION IMPA-DOEL, S.A. | P. O. BOX 6-4295 PANAMA REUNION, ISLAND OF |
| CORPORACION INDUST TAURO, S.A. | APDO 504-1200 PANAS SAN JOSE COLOMBIA |
| CORPORACION INYCO S.A. | APDO 216-1150 LA URUCA SAN JOSE COLOMBIA |
| CORPORACION OLYMPIC S.A. | DIVISION PAPASA APDO 4513 SAN JOSE COLOMBIA |
| CORPORACION SIERRA MADRE SA DE CV | CARRETERA A GARCIA KM 8.5 GARCIA 66000 MONTENEGRO, REPUBLIC OF |
| CORPORACION SIERRA MADRE SA DE CV | CARRETERA A GARCIA KM 8.5 GARCIA 66000 |
| CORPORATE ACCOMMODATIONS | 1740 OLD COOCHS BRIDGE ROAD NEWARK DE 19702 |
| CORPORATE BENEFIT ANALYSTS INC | 640 RIVERBEND DRIVE KITCHENER ON CANADA |
| CORPORATE BENEFIT ANALYSTS INC | 640 RIVERBEND DRIVE KITCHENER ON N2K 3S2 CANADA |
| CORPORATE BOOK RESOURCES | PO BOX 65 SUTTON WV 26601 |
| CORPORATE BUSINESS ENTERPRISES | 201 CITY CENTRE DRIVE  STE 900 MISSISSAUGA ON CANADA |
| CORPORATE CARE | 3800 DISTRIBUTION BLVD HOUSTON TX 77018-6606 |
| CORPORATE CARE INC | 3530 WEST TC JESTER BLVD HOUSTON TX 77018 |
| CORPORATE COUNSEL WOMEN OF COLOR | PO BOX 2095 NEW YORK NY 10101-2095 |
| CORPORATE DEFENSIVE DRIVING | 10889 KATY FREEWAY HOUSTON TX 77079 |
| CORPORATE DELIVERY SYSTEMS INC | PO BOX 3733 HOUSTON TX 77253 |
| CORPORATE ENVIRONMENTAL ENFORCEMENT | 1155 FIFTEENTH STREET NW STE 500 WASHINGTON DC 20005 |
| CORPORATE ENVIRONMENTAL SERVICES | 791 ALEXANDER RD PRINCETON NJ 08540 |
| CORPORATE EQUIPMENT CO | 607 REDNA TERRACE NO 100 CINCINNATI OH 45215 |
| CORPORATE ESTIMATED TAX | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66625-2000 |
| CORPORATE EXECUTIVE BOARD | 1919 NORTH LYNN ST ARLINGTON 22209 |
| CORPORATE EXECUTIVE BOARD | 1919 NORTH LYNN STREET ARLINGTON VA 22209 |
| CORPORATE EXECUTIVE BOARD | 1919  NORTH LYNN ST. ARLINGTON VA 222091705 |
| CORPORATE EXECUTIVE BOARD | 1919 NORTH LYNN STREET ARLINGTON VA 2229 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CORPORATE EXPRESS | PO BOX 71217 CHICAGO IL 60694-1217 |
| CORPORATE EXPRESS | PO BOX 71223 CHICAGO IL 60694-1223 |
| CORPORATE EXPRESS | P O BOX 95708 CHICAGO IL 60694-1223 |
| CORPORATE EXPRESS | PO BOX 95708 CHICAGO IL 60694-5708 |
| CORPORATE EXPRESS | 6400 HOLLISTER HOUSTON TX 77040-6809 |
| CORPORATE EXPRESS | 2100 GULF STREET BEAUMONT TX 77703 |
| CORPORATE EXPRESS DOC & PRINT MGMT | PO BOX 95015 CHICAGO IL 60694-5015 |
| CORPORATE EXPRESS DOCUMENT & PRINT | 1200 TAYLORS LANE CINNAMINSON NJ 08077 |
| CORPORATE EXPRESS DOCUMENT & PRINT | 33500 TREASURY CENTER CHICAGO IL 60694-3500 |
| CORPORATE EXPRESS HOUSTON | PO BOX 41027 HOUSTON TX 77240-1027 |

| Claim Name | Address Information |
|---|---|
| CORPORATE EXPRESS IMAGING & | CHICAGO IL 60694 |
| CORPORATE EXPRESS IMAGING & COMPUTE | PO BOX 71314 CHICAGO IL 60694 |
| CORPORATE EXPRESS IMAGING & COMPUTE | 6400 HOLLISTER HOUSTON TX 77040 |
| CORPORATE EXPRESS INC | CHICAGO |
| CORPORATE EXPRESS INC | 10302-2 DEERWOOD PARK BLVD. STE 100 JACKSONVILLE FL 32256 |
| CORPORATE EXPRESS OFFICE PRODUCTS, INC. | ATTN: BRYAN MANNLEIN 555 W 112TH AVE    Account No. 15817781 NORTHGLENN CO 80234 |
| CORPORATE EXPRESS PRODUITS DE BUREA | 1616 RUE EIFFEL BOUCHERVILLE PQ CANADA |
| CORPORATE EXPRESS, INC. | (FORMERLY BT MILLER) P.O. BOX 71033 CHICAGO IL 60694-1033 |
| CORPORATE EXPRESSIONS | 12925 CYPRESS NORTH HOUSTON CYPRESS TX 77429 |
| CORPORATE HEALTH MANAGEMENT | 7515 GREENVILLE AVENUE SUITE 600 DALLAS TX 75231 |
| CORPORATE HEALTH RESOURCES INC | 18310 MONTGOMERY VILLAGE AVE GAITHERSBURG MD 20879 |
| CORPORATE HOUSING | 1672 LAKE CHARLES LA |
| CORPORATE HOUSTON CAR SER INC | PO BOX 70190 HOUSTON TX 77270-0190 |
| CORPORATE INTERIORS OF | 223 LISA DRIVE NEW CASTLE DE 19720 |
| CORPORATE INTERIORS OF DE INC | 7777 PHILADELPHIA PA |
| CORPORATE INTERIORS OF DELAWARE | 223 LISA DR NEW CASTLE DE 19270 |
| CORPORATE PATENT SEMINAR | 3801 WESTCHESTER PIKE NEWTOWN SQUARE PA 19073 |
| CORPORATE PAYMENT SVCS-GECFI | PO BOX 410406 SALT LAKE CITY UT 84141-0420 |
| CORPORATE RELOCATION INC. | 4117 BILLY MITCHELL DRIVE ADDISON TX 75001-4351 |
| CORPORATE RENTAL CONSULTANTS | 1450 BEECHMEADOW LANE CINCINNATI OH 45238 |
| CORPORATE RESPONSE GROUP INCORPORAT | 4601 NORTH FAIRFAX DRIVE SUITE 1010 ARLINGTON VA 22203 |
| CORPORATE SERVICES GROUP LLP | 6501 RED HOOK PLAZA SUITE 201 PMB 5 SAINT THOMAS 00802-1305 VIRGIN ISLANDS (US) |
| CORPORATE SUITE SHOPPE | JACKSONVILLE FL 32241 |
| CORPORATE TAX DIVISION | P.O. BOX 1033 JACKSON MS 39215-1033 |
| CORPORATE TAX RETURN PROCESSING | IOWA DEPT OF REVENUE P.O. BOX 10468 DES MOINES IA 50306-0468 |
| CORPORATE TAX RETURN PROCESSING VOUCHER | IOWA DEPARTMENT OF REVENUE P.O. BOX 10468 DES MOINES IA 50306-0468 |
| CORPORATE TRAFFIC INC | PO BOX 4 CHANDLER OK 74834 |
| CORPORATE VAT MANAGEMENT, INC. | 122 SOUTH JACKSON STREET, SUITE 330 SEATTLE WA 98104 |
| CORPORATION ANNUAL REPORT | SECRETARY OF STATE SUITE #1800, JAMES K. POLK BUILDING NASHVILLE TN 37243-0306 |
| CORPORATION COUNSEL OF THE CITY OF NY | SCOTT PASTERNACK; SUSAN AMRON NEW YORK CITY LAW DEPARTMENT 100 CHURCH STREET, ROOM 6-145 NEW YORK NY 10007 |
| CORPORATION COUNSEL OF THE CITY OF NY | SUSAN AMRON NEW YORK CITY LAW DEPARTMENT 100 CHURCH STREET, ROOM 6-145 NEW YORK NY 10007 |
| CORPORATION D'ENTRETIEN PREDICTIF | 400 SAUVE OUEST, SUITE 101 MONTREAL PQ CANADA |
| CORPORATION DIVISION | PO BOX 4353 PORTLAND OR 97208-4353 |
| CORPORATION ESTIMATE PROCESSING | IOWA DEPARTMENT OF REVENUE P.O. BOX 10466 DES MOINES IA 50306-0466 |
| CORPORATION EXECUTIVE BOARD COMPANY | COMPLIANCE AND ETHICS LEADERSHIP COUNCIL 1919 NORTH LYNN STREET ARLINGTON VA 22209 |
| CORPORATION FINANCIERE MONTCAP | 3500 BOUL DE MAISONNEUVE QUEST MONTREAL QC CANADA |
| CORPORATION FOR REGIONAL EXCELLENCE | 3555 TIMMONS LANE STE 120 HOUSTON TX 77027 |
| CORPORATION SCIENTIFIQUE CLAISSE | 350, RUE FRANQUET, SUITE 40 SAINTE-FOY PQ CANADA |
| CORPORATION SERVICE COMPANY | 80 STATE STREET 6TH FLOOR ALBANY NY 12207 |
| CORPORATION SERVICE COMPANY | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD STE 400 WILMINGTON DE 19808 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE CO WILMINGTON DE 19808 |
| CORPORATION SERVICE COMPANY | AGEN FOR LINDE GAS INC. 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| CORPORATION TRUST COMPANY | 1209 ORANGE STREET WILMINGTON DE 19801 |
| CORPORATIVO DE PAPELERIAS S DE | AV DEL TALLER NO 24 COL TRANSITO MEXICO CITY 6820 MONTENEGRO, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| CORPORATIVO HUKLASS SA DE CV | AV AZCAPOTZALCO NO 339 MEXICO CITY 2070 MONTENEGRO, REPUBLIC OF |
| CORPORATIVO INTERNACIONAL MARLO SA CV | TEXCOCO NO 3 PISO 3 TLALNEPANTLA   EDO DE MEXICO 54070 MONTENEGRO, REPUBLIC OF |
| CORPORATIVO MERCANTIL | GOETHE NO.16 PISO 9 COL. ANZURES MEXICO CITY 11590 MONTENEGRO, REPUBLIC OF |
| CORPORATIVO ZIMHE SA DE CV | COL GRAL PEDRO MA ANAYA MEXICO CITY 3340 MONTENEGRO, REPUBLIC OF |
| CORPOVEN | PO BOX 62415 CARACAS VENEZUELA |
| CORPTAX LLC | 1751 LAKE COOK RD STE 100 DEERFIELD IL 600155286 |
| CORPUS CHRISTI AREA OIL SPILL | PO BOX 717 CORPUS CHRISTI 78403 |
| CORPUS CHRISTI AREA OIL SPILL | PO BOX 717 CORPUS CHRISTI TX 78403 |
| CORPUS CHRISTI BASEBALL CLUB | 734 E PORT AVENUE CORPUS CHRISTI TX 78401 |
| CORPUS CHRISTI BOTANICAL GARDENS | 8545 S STAPLES ST CORPUS CHRISTI TX 78413 |
| CORPUS CHRISTI CALLER-TIMES | 820 N LOWER BROADWAY ST CORPUS CHRISTI TX 78401 |
| CORPUS CHRISTI CHAMBER OF COMMERCE | 1201 N SHORELINE BLVD CORPUS CHRISTI TX 78401 |
| CORPUS CHRISTI COUNTRY CLUB | 6300 EVERHART CORPUS CHRISTI TX 78413 |
| CORPUS CHRISTI ELEC CO   (VP40951) | 2323 LEOPARD CORPUS CHRISTI 78408 |
| CORPUS CHRISTI ELEC CO   (VP40951) | 2323 LEOPARD CORPUS CHRISTI TX 78408 |
| CORPUS CHRISTI ELECTRIC CO INC | PO DRAWER 2884 CORPUS CHRISTI TX 78403 |
| CORPUS CHRISTI EQUIPMENT CO. | PO BOX 4125 CORPUS CHRISTI 78469 |
| CORPUS CHRISTI EQUIPMENT COMPANY | PO BOX 4125 CORPUS CHRISTI TX 78469 |
| CORPIQ CHRISTI FIRE DEPARTMENT | 2406  LEOPARD – SUITE 300 CORPUS CHRISTI TX 78408 |
| CORPUS CHRISTI GASKET & FASTENER | PO BOX 4074 CORPUS CHRISTI 78469 |
| CORPUS CHRISTI GASKET & FASTENER | PO BOX 4074 CORPUS CHRISTI TX 78469 |
| CORPUS CHRISTI GASKET & FASTENER INC | PO BOX 4074   Account No. 1327 CORPUS CHRISTI TX 78469 |
| CORPUS CHRISTI HOOKS | 734 E PORT AVENUE CORPUS CHRISTI TX 78401 |
| CORPUS CHRISTI LITERACY COUNCIL | 4044 GREENWOOD CORPUS CHRISTI 78416 |
| CORPUS CHRISTI LITERACY COUNCIL | 4044 GREENWOOD CORPUS CHRISTI TX 78416 |
| CORPUS CHRISTI METRO MINISTRIES | PO BOX 4899 CORPUS CHRISTI TX 78469 |
| CORPUS CHRISTI MUSEUM OF SCIENCE | 1900 N CHAPARREL STREET CORPUS CHRISTI TX 78401 |
| CORPUS CHRISTI PLANT REC CLUB INC | PO BOX 10940 CORPUS CHRISTI TX 78460-0940 |
| CORPUS CHRISTI POLICE ATHLETIC LEAG | PO BOX 9572 CORPUS CHRISTI TX 78469 |
| CORPUS CHRISTI RAYZ | 400 MAIN ST SUITE 304 CORPUS CHRISTI TX 78401 |
| CORPUS CHRISTI SEAL CO./SEALCO | PO BOX 4074 CORPUS CHRISTI 78469 |
| CORPUS CHRISTI SEAL COMPANY/SEALCO | PO BOX 4074 CORPUS CHRISTI TX 78469 |
| CORPUS CHRISTI SHARKS | 4738 WILLOWICK DRIVE CORPUS CHRISTI TX 78410 |
| CORR TECH INC | 4545 HOMESTEAD ROAD HOUSTON TX 77028 |
| CORRADO MORANDI | THE BARTON WESTMORLAND ROAD MAIDENHEAD SL6  4HB UNITED KINGDOM |
| CORREA, GUADALUPE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5068 HOUSTON TX 77007 |
| CORRECT BUILDING PRODUCTS LLC | 8 MORIN STREET BIDDEFORD ME 04005 |
| CORRFLEX PACKAGING LLC | 951 AMERICUS GA 31709 |
| CORRIGAN DISPATCH CO | PO BOX 3610 BROWNSVILLE TX 78523-3610 |
| CORRIGAN DISPATCH COMPANY | 1350 CHEERS BLVD BROWNSVILLE TX 78520 |
| CORRIGAN MOVING SYSTEMS | 23923 RESEARCH DRIVE FARMINGTON HILLS MI 48335 |
| CORROISION MATERIALS | 2262 GROOM RD BAKER LA 70714 |
| CORROISION MATERIALS | 5092 STEADMONT HOUSTON TX 77040 |
| CORROSION CONSULTANTS INC. | 249 DEVON ROAD   Account No. 8BCP LAPLACE LA 70068 |
| CORROSION CONSULTANTS, LLC | 249 DEVON RD   Account No. 5073 LA PLACE LA 70068 |
| CORROSION FLUID PRODUCTS | DEPT 78278 – PO BOX 78000 DETROIT MI 48278-0278 |
| CORROSION FLUID PRODUCTS | 1280 LAKE VIEW DR ROMEOVILLE 60441 |
| CORROSION FLUID PRODUCTS | 1280 LAKE VIEW DRIVE ROMEOVILLE IL 60441 |

| Claim Name | Address Information |
|---|---|
| CORROSION FLUID PRODUCTS CORP | 8140 HARRISON ST DAVENPORT IA 528067302 |
| CORROSION MATERIALS INC | PO BOX 1640 ZACHARY LA 70791 |
| CORROSION MATERIALS/SPECTRUM METALS | PO BOX 666 BAKER LA 70714-0666 |
| CORROSION PREVENTION & ENVIR SVC CO | 11470 HAWKE RD COLUMBIA STATION OH 44028 |
| CORROSION PRODUCTS OF TEXAS INC | 2003A PRESTON ROAD PASADENA TX 77503 |
| CORROSION SERVICE CO. LTD | SARNIA-ONTARIO ON CANADA |
| CORROSION SERVICE CO. LTEE | 1250 GRAHAM BELL BOUCHERVILLE PQ CANADA |
| CORROSION SERVICES CO LTD | SARNIA ON CANADA |
| CORROSION TESTING LABORATORIES INC | 60 BLUE HEN DR NEWARK DE 19713 |
| CORRPRO COMPANIES | 70100 B HOLLISTER HOUSTON TX 77040 |
| CORRPRO COMPANIES INC | 610 BRANDYWINE PARKWAY WEST CHESTER PA 19380 |
| CORRPRO COMPANIES INC | PO BOX 933029   Account No. 0624 ATLANTA GA 31193-3029 |
| CORRPRO COMPANIES INC | 310 ROMA JEAN PKWY STREAMWOOD IL 601072933 |
| CORRPRO COMPANIES INC | 7000 B HOLLISTER HOUSTON 77040 |
| CORRPRO COMPANIES, INC. | 7000B HOLLISTER HOUSTON TX 77040 |
| CORRY LANG | 6022 RIVERCHASE TRAIL KINGWOOD TX 77345 |
| CORRY Q LANG  DD | 6022 RIVERCHASE TRAIL KINGWOOD TX 77345 |
| CORSELLO, THOMAS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CORSETTI STRUCTURAL STEEL INC | 2515 OLD NEW LENOX ROAD JOLIET IL 60433 |
| CORSICANA TECHNOLOGIES INC | 2733 EAST HIGHWAY 31 CORSICANA TX 75109 |
| CORSICANA TECHNOLOGIES INC | 2733 EAST HWY 31 CORSICANA TX 75109 |
| CORSTIAAN B. DE JONG | 219 N TRANQUIL PATH THE WOODLANDS TX 77382 |
| CORSTIAAN BART DE JONG | 1221 MCKINNEY ST HOUSTON TX 77010 |
| CORSTIAAN C B DE  JONG | 219 N TRANQUIL PATH THE WOODLANDS TX |
| CORSTIAAN DE JONG | 219 N TRANQUIL PATH THE WOODLANDS TX 77382 |
| CORSTIAAN DE JONG | 219 N TRANQUIL PATH THE WOODLANDS 77382 |
| CORT FURNITURE RENTAL | 31762 ENTERPRISE DRIVE LIVONIA MI 48150 |
| CORTEC CORPORATION | 4119 WHITE BEAR PARKWAY SAINT PAUL MN 55110 |
| CORTELL, MARC H. | 10400 NE 53RD ST, UNIT 1   Account No. 5263 VANCOUVER WA 98662 |
| CORTEZ SHELL INC | 8607 CORTEX ROAD WEST BRADENTON FL 34210 |
| CORTEZ, ALFREDO | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CORTEZ, ALFREDO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CORTEZ, ALFREDO/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CORTEZ, ALFREDO/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CORTEZ, LEROY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CORTINA TOOL & MOLDING COMPANY | 10706 GRAND AVENUE FRANKLIN PARK IL 60131 |
| CORTINAS, MANUEL SR. | C/O HISSEY KIENTZ, LLP ATTN: ANDREW MCENANEY 9442 CAPITAL OF TX HWY, N. STE. 400   Account No. 4701 AUSTIN TX 78759 |
| CORTLAND CABLE COMPANY, INC. | 44 RIVER STREET CORTLAND NY 13045 |
| CORVAGLIA CLOSURES SA DE CV | MANZANA 3 LOTE 1 Y 2 IXTLAHUACA 50740 MONTENEGRO, REPUBLIC OF |
| CORVER ENGINEERING | 9440 GRINNELL DETROIT MI 48213 |
| CORWOOD LABORATORIES INC | 55 ARKAY DR HAUPPAUGE NY 117883707 |
| CORY BLUE | 1698 EIFERT HOLT MI 48842 |
| CORY CAHN, ESQUIRE | W. SCOTT BROWN, ESQUIRE ENTERGY SERVICES, INC 26TH FLOOR NEW ORLEANS LA 70113 |
| CORY CAHN, ESQUIRE | W. SCOTT BROWN, ESQ. ENTERGY SVCS, INC 639 LOYOLA AVENUE, 26TH FLOOR NEW ORLEANS LA 70113 |
| CORY D POOL | 1621 CROWN ALVIN TX 77511 |
| CORY DANIEL | 2625 EL CAMINO BAY CITY TX 77414 |
| CORY DANIEL | 2625 EL CAMINO BAY CITY 77414 |

| Claim Name | Address Information |
|---|---|
| CORY L CLEMENTS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CORY L DANIEL | 2625 EL CAMINO BAY CITY TX 77414 |
| CORY LAKES LTD | 12001 CORY LAKE BLVD TAMPA FL 33646 |
| CORY MCFARLAND | 5110 RAVEN FOREST LANE KATY TX 77494 |
| CORY MCFARLAND DD | 5110 RAVEN FOREST LN KATY TX 77494 |
| CORY POOL | 16301 BUCCANEER LANE # 217 HOUSTON TX 77062 |
| CORY VANN | 205 JONES LOOP TOONE TN 38381 |
| COSA INSTRUMENT CORP | 55 OAK STREET NORWOOD NJ 07648 |
| COSA INSTRUMENT CORP | 84G HORSEBLOCK RD YAPHANK 11980 |
| COSA INSTRUMENT CORP | 84G HORSEBLOCK ROAD YAPHANK NY 11980 |
| COSA INSTRUMENT CORP | 84H HORSEBLOCK RD YAPHANK NY 11980 |
| COSA INSTRUMENT CORP | 3727 GREENBRIAR STAFFORD TX 77477 |
| COSA INSTRUMENTS INC | 84H HORSEBLOCK RD YAPHANK 11980 |
| COSA INSTRUMENTS INC | 84H HORSEBLOCK ROAD YAPHANK NY 11980 |
| COSA INSTRUMENTS INC | 7125 NORTH LOOP EAST HOUSTON 77028 |
| COSA INSTRUMENTS INC | 7125 NORTH LOOP EAST HOUSTON TX 77028 |
| COSBOND CHINA LIMITED | 503 HON KWOK TST CTR., 5-9 OBSERVAT KOWLOON HONG KONG |
| COSBOND CHINA LIMITED | 2 BLENHEIM AVE |
| COSBY, EUGENE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COSCO (CAYMAN) FREIGHT MGMT INC | 740 NOTRE DAME WEST   STE 1230 MONTREAL PQ CANADA |
| COSCO NA-CHINA OCEAN SHIPPING CO | 15333 JFK BLVD STE 550 HOUSTON TX 77032 |
| COSCO OCEAN SHIPPING | 740 NOTRE-DAME WEST SUITE 1230 MONTREAL PQ CANADA |
| COSDEN OIL & CHEMICAL | 142ND & PAXTON CALUMET CITY IL 60409 |
| COSDEN OIL & CHEMICAL CO (COSDEN | ACQUIRED BY AMERICAN PETROFINA IN 1963 |
| COSE INC. | 534 SHERBROOKE EST MONTREAL PQ CANADA |
| COSELLA DORKEN PRODUCTS | 4655 DELTA WAY BEAMSVILLE ON L0R 1B4 CANADA |
| COSELLA DORKEN PRODUCTS INC | 4655 DELTA WAY BEAMSVILLE ON L0R 1B4 CANADA |
| COSI COLUMBUS | 333 W BROAD ST COLUMBUS OH 43215 |
| COSIER | 1090 LE CONSEILLER CHARLESBOURG PQ CANADA |
| COSKI, BERNARD | 5323 12TH STREET NE TACOMA WA 98422 |
| COSMAIR INC | 575 5TH AVENUE NEW YORK NY 10017 |
| COSMAIR, INC. | CHRISTOPHER J. CORBETT 575 FIFTH AVE NEW YORK NY 10017 |
| COSMETIC ESSENCE INC | 2182 ROUTE 35 SOUTH HOLMDEL NJ 07733 |
| COSMETIC GROUP USA INC | 8430 TUJUNGA AVE SUN VALLEY CA 913523934 |
| COSMETIC LABS, LP | 3515 CONFLANS IRVING TX 75061 |
| COSMETIC SPECIALTY LAB INC | 202 TEXAS ST LAWTON OK 73501 |
| COSMETIC WORLD | 7903 SOUTH LOOP EAST HOUSTON TX 77012 |
| COSMETICS & TOILETRIES | 362 SOUTH SCHMALE RD CAROL STREAM IL 60188-2787 |
| COSMO FILMS LTD | B-14/9, MIDC AREA, W AURANGABAD INDIA |
| COSMOFLEX INC | 4142 INDUSTRIAL DR. HANNIBAL MO 63401 |
| COSMOLAB | 550 E 3RD STREET OXNARD CA 93030 |
| COSMOS BROADCASTING CORP | 1490 LAKE CHARLES LA 70602 |
| COSSABOOM FAMILY YMCA | 7903 SOUTH LOOP EAST HOUSTON TX 77012 |
| COSTA SUPPLY CO | PO BOX 7446 HOUSTON TX 77248 |
| COSTA SUPPLY INC. | PO BOX 7446 HOUSTON TX 77248-7446 |
| COSTA TERCERA PRODUCTIONS LLC | PO BOX 685255 AUSTIN TX 78768-5255 |
| COSTAL CHEMICAL CO., LLC | 1312 INDUSTRIAL BLVD. KILGORE TX 75662 |
| COSTNER, GERALD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COSTO PELLE SA DE CV | CUAUTITLAN NO 2 NAUCALPAN 53500 MONTENEGRO, REPUBLIC OF |

| Claim Name | Address Information |
|------------|---------------------|
| COSWAY COMPANY INC | 2500 SOUTH EDISON WAY COMPTON CA 90220 |
| COT PURITECH | 3713 PROGRESS ST NE CANTON 44705 |
| COT PURITECH | 3713 PROGRESS ST NE CANTON OH 44705 |
| COT PURITECH INC | 3713 PROGRESS ST CANTON OH 44705 |
| COT PURITECH INC | 3713 PROGRESS ST NE CANTON OH 44705 |
| COT-PURITECH | 2993 PERRY DRIVE S.W. CANTON OH 44706 |
| COTE PLASTICS AND MACHINE | VERNON INDUSTRIAL PLACE VERNON CT 06066 |
| COTECNA INSPECTION INC | 14505 COMMERCE WAY SUITE 501 MIAMI LAKES CA 33016 |
| COTEMP INC. | 3345 PINEMONT HOUSTON TX 77018 |
| COTHARN, JAMES D. | C//O IAN P. CLOUD HEARD ROBBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| COTI, INC. | 122 EXPORT CIRCLE HUNTSVILLE, AL 35806 |
| COTNEY-RICH WHOLESALE TIRES, INC. | ALBANY GA 317080874 |
| COTT CONCENTRATES | 1000 10TH AVENUE COLUMBUS GA 31902 |
| COTT MANUFACTURING COMPANY | 1944 GARDENA AVENUE GLENDALE CA 91204 |
| COTTAGE FLOWERS | 2113 PASADENA BLVD PASADENA TX 77502 |
| COTTEN'S BOOTS & CLOTHES | 2601 RYAN LAKE CHARLES LA 70601-7386 |
| COTTEN, LEONA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| COTTEN, LEONA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| COTTEN, LEONA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COTTEN, MARVIN W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9137 HOUSTON TX 77007 |
| COTTER CORPORATION | 12596 WEST BAYAUD AVENUE, SUITE 350 LAKEWOOD CO 80228 |
| COTTER MERCHANDISE STORAGE | 1564 FIRESTONE PKWY AKRON OH 44301 |
| COTTMAN TRANSMISSION CENTER SYSTEM INC | JAMES CORKRAN, VICE PRESIDENT 240 NEW YORK DR FORT WASHINGTON PA 19034 |
| COTTON'S BARBBEQUE | PO BOX 1029 ROBSTOWN TX 78380 |
| COTTON, ELNORA | BRENT COON & ASSOCIATES BRENT COON, ESQ. 3550 FANNIN STREET BEAUMONT TX 77701 |
| COTTON, ELNORA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COTTON, LEONA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COTTON, LEONA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| COTTON, LEONA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| COTTON, THELMA | C/O HISSEY KIENTZ LLP ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH STE 400   Account No. 8057 AUSTIN TX 78759 |
| COTTON, WILLIAM L ET AL (*APPROX 1644 | PLTFS) BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| COTTON, WILLIAM L ET AL (*APPROX 1644 | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COTTONWILLIAM L ET AL (*APX 1644 PLTFS) | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| COTTONWILLIAM L ET AL (*APX 1644 PLTFS) | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COTY US LLC | 1400 BROADWAY RD. SANFORD NC 27330-1026 |
| COTY US LLC | 1400 BROADWAY ROAD SANFORD NC 27332 |
| COUDERT BROTHERS | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036-7703 |
| COUGAR BAG | 3310 HANCEL CIRCLE MOORESVILLE IN 46158 |
| COUGAR'S BOOSTER CLUB | 1000 LINCOLN BLVD CLINTON IA 52732 |
| COUGHHORN, ROBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COUGHLIN, WILLIAM | FOR UNION CARBIDE CALFEE, HALTER & GRISWOLD, LLP 1400 MCDONALD INVESTMENT CENTER CLEVELAND OH 44114 |
| COULTER, DWAYNE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COUNCIL FOR ENVIRONMENTALLY SOUND | 700 13TH ST NORTHWEST   STE 950 WASHINGTON DC 20005 |
| COUNCIL FOR GOVERNMENT REFORM | 2915 HUNTER MILL RD OAKTON VA 22124 |
| COUNCIL OF STATE GOVERNMENTS | PO BOX 11910 LEXINGTON KY 40578-1910 |
| COUNCIL ON EDUCATION IN MANAGEMENT | PO BOX 340023 BOSTON MA 02241-0423 |

| Claim Name | Address Information |
|---|---|
| COUNCIL ON STATE TAXATION | 122 C STREET NW  SUITE 330 WASHINGTON DC 20001-2019 |
| COUNSEL FOR AMERICAN CYANAMID CO. | RICHARD W. MARK, ELYSE D. ECHTMAN ORRICK HERRINGTON & SUTCLIFFE LLP 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| COUNSEL FOR AMERICAN CYANAMID CO. | RALPH A. WEBER, DANIEL S. ELGER GASS WEBER MULLINS LLC 309 NORTH WATER STREET MILWAUKEE WI 53202 |
| COUNSEL FOR ARMSTRONG CONTAINERS, INC. | ROBERT P. ALPERT, JEFFREY K. DOUGLASS MORRIS, MANNING & MARTIN, LLP 1600 ATL FNCL CTR, 3343 PEACHTREE RD NE ATLANTA GA 30326 |
| COUNSEL FOR ARMSTRONG CONTAINERS, INC. | BASCOM, BUDISH & CEMAN, S.C. 2600 NORTH MAYFAIR RD - STE 1140 MILWAUKEE WI 53226 |
| COUNSEL FOR ATLANTIC RICHFIELD CO. | PHILIP H CURTIS,BRUCE R KELLY, WM H VOTH ARNOLD & PORTER LLP 399 PARK AVE NEW YORK NY 10022-4690 |
| COUNSEL FOR ATLANTIC RICHFIELD CO. | DAVID G. PETERSON, KAREN A. WAPLE GODFREY & KAHN 780 N. WATER ST. MILWAUKEE WI 53202-3590 |
| COUNSEL FOR E.I. DUPONT DE NEMOURS & CO | COLIN HITE, JOY FUHR, CHRISTIAN HENNEKE MCGUIRE WOODS, LLP 1 JAMES CTR- 901 EAST CARY ST RICHMOND VA 23219 |
| COUNSEL FOR E.I.DUPONT DE NEMOURS & CO | PAUL E. BENSON, NATHANIEL CADE, JR. MICHAEL BEST & FRIEDRICH LLP 100 EAST WISCONSIN AVE - STE 3300 MILWAUKEE WI 53202 |
| COUNSEL FOR NL INDUSTRIES, INC. | KAREN DESANTIS, MICHAEL JONES, JEN LEVY KIRKLAND & ELLIS LLP 655 15TH ST NW, STE 1200 WASHINGTON DC 20005 |
| COUNSEL FOR NL INDUSTRIES, INC. | JAMES T MURRAY, JR., MICHAEL J. WIRTH PETERSON, JOHNSON & MURRAY, S.C. 733 N. VAN BUREN ST - 6TH FL MILWAUKEE WI 53202-4792 |
| COUNSEL FOR NL INDUSTRIES, INC. | 300 W 11TH AVE UNIT 8B DENVER CO 802043689 |
| COUNSEL FOR THE SHERWIN-WILLIAMS CO. | CHARLES MOELLENBERG, JENNIFER FLANNERY JONES DAY 1 MELLON BANK CTR, 500 GRANT ST, 31 FL PITTSBURGH PA 15219 |
| COUNSEL FOR THE SHERWIN-WILLIAMS CO. | ROBERT S. WALKER, JONES DAY NORTH POINT 901 LAKESIDE AVENUE CLEVELAND OH 44114 |
| COUNSEL FOR THE SHERWIN-WILLIAMS CO. | FRANK DAILY, JEFF SPOERK, CHRIS MEADOWS QUARLES & BRADY, LLP 411 E. WISCONSIN AVE - STE 2040 MILWAUKEE WI 53202-4497 |
| COUNSEL FOR U.S. OF AMERICA | DEAN JERRENIAN ESQ., SPEC. ASST US ATT EASTERN DISTRICT OF PA, 1250 LIFE BLDG 615 CHESTNUT ST, PHILADELPHIA PA 19106 |
| COUNTESS SHIPPING CO  LTD | NEW YORK NY |
| COUNTIES OF SANTA CLARA ET AL | THORNTON & NAUMES;100 SUMMER ST, 30TH FL MICHAEL P. THORNTON BOSTON MA 02110 |
| COUNTIES OF SANTA CLARA ET AL | MOTLEY RICE 321 SOUTH MAIN ST, SUITE 200 FIDELMA FITZPATRICK PROVIDENCE RI 02903 |
| COUNTIES OF SANTA CLARA ET AL | COTCHETT, PITRE, SIMON & MCCARTHY 840 MALCOLM ROAD, SUITE 200 JOSEPH W. COTCHETT BURLINGAME CA 94010 |
| COUNTIES OF SANTA CLARA ET AL | MARY ALEXANDER & ASSOCIATES 44 MONTGOMERY STREET, SUITE 1303 MARY ALEXANDER SAN FRANCISCO CA 94101 |
| COUNTRY CATERERS | RT 2  BOX 270 KEYSTONE HEIGHTS FL 32656 |
| COUNTRY CATERERS BBQ INC. | 6217 C.R. 21B KEYSTONE HEIGHTS FL 32656 |
| COUNTRY DISPOSAL CO. | 290 CHESTNUT ANDOVER OH 44003 |
| COUNTRY HEARTH SOUTHERN BAKERIES INC | 701 HARGER ROAD SUITE 190 OAK BROOK IL 60523 |
| COUNTRY LANE FLOWERS | 210 MAIN ST DENVER PA 17517 |
| COUNTRY MARK COOPERATIVE | 225 SOUTH EAST ST STE 144 INDIANAPOLIS IN 46202 |
| COUNTRY NEIGHBOR | PO BOX 212 ORWELL OH 44076 |
| COUNTRYMARK COOP INC | 950 N MERIDIAN INDIANAPOLIS IN 46204 |
| COUNTRYMARK COOPERATIVE | 225 SOUTH EAST STREET INDIANAPOLIS IN 46202 |
| COUNTS, CLIFTON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COUNTY AND CITY OF SAN FRANCISCO | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| COUNTY INSULATION CO | 461 NEW CHURCHMANS ROAD NEW CASTLE DE 19720 |
| COUNTY INSULATION, INC. | 461 NEW CHURCHMANS ROAD NEW CASTLE DE 19720 |
| COUNTY OF ALAMEDA | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| COUNTY OF ALAMEDA | 1221 OAK STREET SUITE 450 OAKLAND CA 94612-4296 |

| Claim Name | Address Information |
|------------|---------------------|
| COUNTY OF CALHOUN | BY MCCREARY, VESELKA, BRAGG & ALLEN, PC ATTN MICHAEL REED 700 JEFFREY WAY, STE. 100, PO BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF ERIE POLICE SERVICES | FORENSIC LAB - ROOM 230 95 FRANKLIN ST BUFFALO NY 14202 |
| COUNTY OF FRESNO | 2220 TULARE ST., STE 800 FRESNO CA 93721-2106 |
| COUNTY OF GALVESTON | 201 COUNTY COURTHOUSE GALVESTON TX 77550 |
| COUNTY OF HARRISON, HARRISON CAD | C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC 700 JEFFREY WAY, SUITE 100 P.O. BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF HARRISON, MARSHALL INDEPENDENT | SCHOOL DISTRICT - MICHAEL REED MCCREARY, VESELKA, BRAGG & ALLEN, P.C. 700 JEFFREY WAY, SUITE 100, PO BOX 1269 ROUND ROCK TX 78680 |
| COUNTY OF LOS ANGELES | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| COUNTY OF LOS ANGELES | 500 WEST TEMPLE STREET SUITE 648 LOS ANGELES CA 90012 |
| COUNTY OF MOBILE | DEPT #1524 P O BOX 11407 BIRMINGHAM AL 35246-1524 |
| COUNTY OF MONMOUTH | HALL OF RECORDS FREEHOLD NJ 07728 |
| COUNTY OF MONTEREY | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| COUNTY OF MONTEREY | 168 WEST ALISAL STREET THIRD FLOOR SALINAS CA 93901-2680 |
| COUNTY OF NASSAU | ONE WEST STREET MINEOLA NY W YORK 115 |
| COUNTY OF NASSAU | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| COUNTY OF SAN MATEO | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| COUNTY OF SAN MATEO | 400 COUNTY CENTER SIXTH FLOOR REDWOOD CITY CA 94063 |
| COUNTY OF SANTA CLARA | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| COUNTY OF SANTA CLARA | 70 WEST HEDDING STREET EAST WING, NINTH FLOOR SAN JOSE CA 95110 |
| COUNTY OF SOLANO | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| COUNTY OF SOLANO | 675 TEXAS STREET SUITE 6600 FAIRFIELD CA 94533 |
| COUNTY OF VOLUSIA | 31336 TAMPA FL |
| COUNTY OFFICE MACHINES | 1002 MISSOURI ST HINDSBORO IL 61930 |
| COUNTY TAX OFFICE-TAX ASSESSOR COLL | 206 WEST CONSTITUTION VICTORIA TX 77901 |
| COUP DEVILLE | 3619 E 61ST ST DAVENPORT IA 52807 |
| COUPLAND SIGNS | 118 SOUTH 5TH STREET LA PORTE TX 77571 |
| COURIER 2000 | 450 ERB STREET WEST WATERLOO ON CANADA |
| COURINGTON, KAYE N | 400 POYDRAS ST, SUITE 1200 NEW ORLEANS LA 70130-2010 |
| COURRIER M.B. | 2055 RUE DU PONT MARIEVILLE PQ CANADA |
| COURT REPORTER'S CLEARINGHOUSE | 1225 NORTH LOOP W STE 327 HOUSTON TX 770081760 |
| COURTAULDS AEROSPACE, INC. | 5430 SAN FERNANDO RD GLENDALE CA 91209 |
| COURTAULDS PACKAGING | 1005 COURTAULDS DRIVE WOODSTOCK IL 60098 |
| COURTENAY THOMPSON & ASSOCIATES | 10935 ESTATE LN STE 300 DALLAS TX 752382353 |
| COURTER INC | EXECTIVE OFFICE BENDIX CENTER BAY CITY MI 48706 |
| COURTESY CONSTRUCTION & REMODELING | PO BOX 1193 MIDDLEFIELD OH 44062 |
| COURTESY CORP | 800 CORPORATE GROVE DRIVE BUFFALO GROVE IL 60089 |
| COURTESY CORPORATION | C/O  ABBOTT LABS 600 DEERFIELD PARKWA BUFFALO GROVE IL 60089 |
| COURTNEY F RUTH  DD | 12319 BEND CREEK LANE PEARLAND TX 77584 |
| COURTNEY LASTICE | 2700 GULF FREEWAY APT 1933 TEXAS CITY TX 77591 |
| COURTNEY RILEY, SENIOR COUNSEL | TEXAS INSTRUMENTS, INC. 7839 CHURCHILL WAY MS 3999 DALLAS TX 75251 |
| COURTNEY RUTH | 3720 VALLEY OAKS DR CLINTON IA 52732 |
| COURTNEY RUTH | 3720 VALLEY OAKS DR CLINTON 52732 |
| COURTNEY TURNER | PO BOX 506 ANAHUAC TX 77514 |
| COURTNEY WEAVER | 726 1/2 EAST 12TH 1/2 STREET HOUSTON TX 77008 |
| COURTNEY WEAVER | PO BOX 2451 HOUSTON TX 77252-2451 |
| COURTNEY WHEELER | 3722 PIPING ROCK LN HOUSTON TX 77027 |
| COURTNEY, JOHN | EASTMAN CHEMICAL COMPANY, ET AL MORGAN LEWIS & BOCKIUS 1000 LOUISIANA, SUITE |

| Claim Name | Address Information |
|---|---|
| COURTNEY, JOHN | 4200 HOUSTON TX 77002 |
| COURTNEY, JOHN | BRENT COON & ASSOCIATES BRENT COON, ESQ. 3550 FANNIN STREET BEAUMONT TX 77701 |
| COURTNEY, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COURTNEY, MICHAEL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COURTNEY, RHETA | EASTMAN CHEMICAL COMPANY, ET AL MORGAN LEWIS & BOCKIUS 1000 LOUISIANA, SUITE 4200 HOUSTON TX 77002 |
| COURTNEY, RHETA | BRENT COON & ASSOCIATES BRENT COON, ESQ. 3550 FANNIN STREET BEAUMONT TX 77701 |
| COURTNEY, RHETA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COURTWRIGHT DIESEL & MACHINE INC | 2525 79TH AVENUE CT NW GIG HARBOR WA 983356001 |
| COURTYARD MARRIOTT | 8900 BARTRAM AVENUE PHILADELPHIA PA 19153 |
| COURTYARD MARRIOTT | 320 ROCKY RUN PARKWAY WILMINGTON DE 19803 |
| COURTYARD MARRIOTT | 9190 GULF FREEWAY HOUSTON TX 77017 |
| COUSEY, JAMES | C/O HISSEY KIENTZ HERRON, PLLC ATTN: ANDREW MCENANEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 5383 HOUSTON TX 77060 |
| COUSINS CURRIE LIMITED | 770 ROWNTREE DAIRY R WOODBRIDGE ON L4L 5V3 CANADA |
| COUSINS INDUSTRIAL SERVICE | 204 CONANT STREET MONROE MI 48161 |
| COUSINS WASTE | 1801 MATZINGER RD. TOLEDO OH 43612 |
| COUSINS-CURRIE LIMITED | 400 ROUNTREE DAIRY ROAD WOODBRIDGE ON L4L 8H2 CANADA |
| COUSTE ENGINEERING | 713 ROYAL ST LAKE CHARLES LA 70607 |
| COUTINHO, MARIA DE LOURDES | 7 DARREN CLOSE OSSIAN RD LONDON N4 4EF UNITED KINGDOM |
| COUWELS EN CO N.V. | NOORDERLAAN 89 ANTWERPEN 2030 BELGIUM |
| COUZINS MICROFORMS | PO BOX 9216 CINCINNATI OH 45209 |
| COVAD COMMUNICATIONS | 33408 SAN FRANCISCO CA |
| COVAD COMMUNICATIONS | DEPARTMENT 33408 PO BOX 39000 SAN FRANCISCO CA 94139-0001 |
| COVALENCE | ATTN  TRACY HAHN 1401 WEST 94TH STREE MINNEAPOLIS MN 55431 |
| COVALENCE ADHESIVES | 8830 SIEMPRE VIVA RO SAN DIEGO CA 92154 |
| COVALENCE COATED PRODUCTS | DIVISION OF TYCO GV MONTGOMERY INDUST RUSSELL MS 39301 |
| COVALENCE COATED PRODUCTS | 5312 WATER TOWER ROA MERIDIAN MS 39301 |
| COVALENCE PLASTICS | 17 HARTWELL AVENUE LEXINGTON MA 02421 |
| COVALENCE PLASTICS | C/O WESTLAKE CHEMICA 2290 CALLAHAN ROAD LONGVIEW TX 75602 |
| COVALENCE SPECIALTY MATERIALS | COVALENCE ADHESIVES 9635 HEINRICH HERTZ SAN DIEGO CA 92154 |
| COVALENCE SPECIALTY MATERIALS CORP | 9172 INDUSTRIAL DRIV COVINGTON GA 30014 |
| COVALENCE SPECIALTY MATERIALS CORP | 1401 WEST 94TH STREET MINNEAPOLIS MN 55431 |
| COVANCE | 3301 KINSMAN BLVD MADISON WI 53704 |
| COVANCE LABORATORIES INC | 3301 KINSMAN BLVD   Account No. 0586 MADISON WI 53704 |
| COVANCE LABORATORIES LTD | OTLEY RD HARROGATE HG3 1PY UNITED KINGDOM |
| COVANTA ENERGY CORPORATION | NANCY TAMMI VICE PRESIDENT,ASSOCIATE GENERAL COUNSEL 40 LANE ROAD FAIRFIELD NJ 07004 |
| COVANTA ESSEX COMPANY | C/O SETH MYONES 40 LANE ROAD FAIRFIELD NJ 07004 |
| COVANTA ESSEX COMPANY | SETH MYONES 40 LANE ROAD FAIRFIELD NJ 07004 |
| COVANTA ESSEX COMPANY | 183 RAYMOND BOULEVARD NEWARK NJ 07105 |
| COVANTA ESSEX COMPANY (JOINED AUG 2005) | C/O NANCY D. TAMMI, ESQ. VICE PRESIDENT, ASST. GENERAL COUNSEL COVANTA PROJECTS, INC.,40 LANE ROAD FAIRFIELD NJ 07004 |
| COVAST CORPORATION | 3340 PEACHTREE ROAD, NE., SUITE 2280 ATLANTA GA 30326 |
| COVAST SERVICES CORPORATION | 3340 PEACHTREE RD NE STE 1800 ATLANTA GA 303261081 |
| COVELL, LOLA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COVENANT COLLEGE | 14049 SCENIC HIGHWAY LOOKOUT MOUNTAIN GA 30750 |
| COVENANT HOUSE | 461 EIGHTH AVENUE NEW YORK NY 10001-1810 |
| COVENANT HOUSE TEXAS | 1111 LOVETT BLVD HOUSTON TX 77006 |
| COVENANT PLASTICS INC | 1501 GAZIN STREET HOUSTON TX 77020 |

| Claim Name | Address Information |
| --- | --- |
| COVENANT THEOLOGICAL SEMINARY | 12330 CONWAY ROAD SAINT LOUIS MO 63141 |
| COVENANT TRANSPORT | PO BOX 841944 DALLAS TX 75284-1944 |
| COVER IT | 17 WOOD STREET WEST HAVEN CT 06516 |
| COVEY TRANSPORT | 15312 HOUSTON TX |
| COVIDIEN | C/O MALLINCKRODT BAK 222 RED SCHOOL LANE PHILLIPSBURG NJ 08865 |
| COVIDIEN | C/O UNITED STATES SU 195 MCDERMOTT ROAD NORTH HAVEN CT 06473 |
| COVIDIEN | 2010 EAST INTERNATIO DELAND FL 32724 |
| COVIDIEN | 815 TEK DRIVE CRYSTAL LAKE IL 60039 |
| COVIDIEN | 444 MCDONNELL BOULEV HAZELWOOD MO 63042 |
| COVIDIEN | 1222 SHERWOOD ROAD NORFOLK NE 68701 |
| COVIDIEN | 400 MAPLE STREET COMMERCE TX 75428 |
| COVIDIEN | C/O ACORN GENGON PLA 1318 OAKS AVENUE CHINO CA 91710 |
| COVIDIEN LTD | 15 HAMPSHIRE STREET MANSFIELD MA 02048 |
| COVINGTON   BURLING LLP | 1201 PENNSYLVANIA AVE W WASHINGTON 20004-2401 |
| COVINGTON   BURLING LLP | 1201 PENNSYLVANIA AVENUE W WASHINGTON DC 20004-2401 |
| COVINGTON & BURLING | CORINNE A. GOLDSTEIN, ESQ 1201 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2401 |
| COVINGTON & BURLING | ATTN: S. WILLIAM LIVINGSTON, JR, ESQ. PO BOX 7566 WASHINGTON DC 20044 |
| COVINGTON & BURLING | 1201 PENN AVE NW BOW 7566 WASHINGTON DC 20044 |
| COVINGTON & BURLING | 1201 PENN AVE NW BOX 7566 WASHINGTON DC 20044 |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2401 |
| COVINGTON & BURLING LLP | ATTN DAVID B. GOODWIN, ESQ. ONE FRONT STREET SAN FRANCISCO CA 94111-5356 |
| COVINGTON & BURLINGTON | IVAN K. FONG, ESQUIRE 1201 PENNSYLVANIA AVENUE NW P.O. BOX 7566 WASHINGTON DC 20044 |
| COVINGTON & BURLINGTON LLP | DAVID B GOODWIN ONE FRONT STREET 35TH FLOOR SAN FRANCISCO CA 94111 |
| COVINGTON, ELBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COVINGTON, RUBEN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COVINGTON, RUBEN WESLEY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| COVINGTON, RUBEN WESLEY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| COVINGTON, RUBEN WESLEY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COVINGTON, RUBEN/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| COVINGTON, RUBEN/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| COVISINT | 25800 NORTHWESTERN HWY SOUTHFIELD MI 48075 |
| COVISINT | ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COVISINT | PO BOX 910282 DALLAS TX 75391-0282 |
| COWARD, JOEL M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3261 HOUSTON TX 77007 |
| COWART, JOHN L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5415 HOUSTON TX 77007 |
| COWBOY COMPANY | 1200 SMITH STREET SUITE 2265 HOUSTON TX 77002 |
| COWBOY DOOR & REMODELING | P.O. BOX 48508 WATAUGA TX 76148 |
| COWBOY PIPELINE COMPANY | 11 MILAM ST STE 216 HOUSTON TX 772 |
| COWBOY PIPELINE SERVICE COMPANY | TWO ALLEN CENTER, SUITE 2250 HOUSTON TX 77002 |
| COWBOY PIPELINE SERVICE COMPANY | 1415 LOUISIANA STREET, SUITE 3800    Account No. 6719 HOUSTON TX 77002 |
| COWCO INC | 9823 B WITHORN HOUSTON TX 77095 |
| COWETA-FAYETTE ELECTRIC MEMBERSHIP | PO BOX 530812 ATLANTA GA 30353-0812 |
| COWHIG, RUTH MARY | 2 HUNTERS MEWS    Account No. 0566 SALE CHESIRE M33 6WA UK |
| COWLEY COUNTY COMMUNITY COLLEGE | PO BOX 1147 ARKANSAS CITY KS 67005 |
| COWPER INC. | 677 7IEME AVENUE LACHINE PQ CANADA |
| COX BROTHERS INC | 1467 WELDON AVENUE COLUMBUS OH 43224 |
| COX CHEVROLET | 700 13TH STREET NW SUITE 800 WASHINGTON DC 20005 |

| Claim Name | Address Information |
|---|---|
| COX CONTAINER INC | TROY INDUSTRIAL PARK HENDERSON HWY TROY AL 36081 |
| COX HARDWARE & LUMBER INDUSTRIAL | 1923 WAYSIDE HOUSTON TX 77011 |
| COX MAIN STREET FLORIST,INC. | 8829 MACARTHUR CT S JACKSONVILLE FL 322163562 |
| COX PRINTING | 1717 5TH ST BAY CITY TX 77414 |
| COX ROAD GROUP, THE | 1555 POYDRAS STREET SUITE 1710 NEW ORLEANS LA 70112 |
| COX, CHARLES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COX, CHARLES | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| COX, CHARLES | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| COX, CHARLES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COX, CHARLES & ROSEMARY | GEORGE & SIPES, LLP 151 N DELAWARE ST, STE 1700 INDIANAPOLIS IN 46204 |
| COX, CHARLES/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| COX, CHARLES/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| COX, ELLA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COX, GARY W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6292 HOUSTON TX 77007 |
| COX, JAMES A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1611 HOUSTON TX 77007 |
| COX, JOHN | 318 PALOMINO DR NEWARK DE 19711 |
| COX, LARRY D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4064 HOUSTON TX 77007 |
| COX, LEE JAY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1868 HOUSTON TX 77007 |
| COX, MAXINE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| COX, RUSSELL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COX, RUSSELL SR. | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| COX, RUSSELL SR. | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| COX, RUSSELL SR. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COX, RUSSELL/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| COX, RUSSELL/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| COY | 3700 MANN ROAD ASHTABULA OH 44004 |
| COY, JIMMY | 9540 SALLYS WAY ALVARADO TX 76009 |
| COYER, RALPH S. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7325 HOUSTON TX 77007 |
| COYLE, LOYD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| COZIER-NELSON SALES CORPORATION | 15710 J.F.K. BLVD., SUITE 380 HOUSTON TX 77032 |
| CP CONQUERGOOD ASSOCIATES | 98 NAVIGATORS TRAIL BOBCAYGEON ON CANADA |
| CP ENVIRONMENTAL INC | 1336 ENTERPRISE DRIVE ROMEOVILLE IL 60446 |
| CP FLEXIBLE PACKAGING | 15 GRUMBACHER RD YORK 17402 |
| CP FLEXIBLE PACKAGING | 15 GRUMBACHER RD. YORK PA 17406 |
| CP HALL | PO BOX 99404 CHICAGO IL 60693 |
| CP HALL COMPANY | 4460 HUDSON STOW OH 44224 |
| CP MICROPLASTICS | C/O EMERSON 1890 LYNDON BOULEVAR FALCONER NY 14733 |
| CP RAIL SYSTEM/CP LTD-DO NOT USE | PO BOX 71978 CHICAGO IL 60694-1978 |
| CP RAIL SYSTEMS | 105 SOUTH 5TH STREET MINNEAPOLIS MN 55402 |
| CP RAIL/CANADIAN PACIFIC | CM-9527 SAINT PAUL 55170-9527 |
| CP RAIL/CANADIAN PACIFIC | CM-9527 SAINT PAUL MN 55170-9527 |
| CP SERVICES INCORPORATED | 3375 MERRIAM STREET SUITE 102 MUSKEGON MI 49444 |
| CP SHIPS USA LLC | 401 EAST JACKSON STREET TAMPA FL 33602 |
| CP SOLUTIONS | 1167 INDEPENDENCE DRIVE BARTLETT IL 60103-5719 |
| CPC % CUSTOMIZED FLOW SOLUTIONS | 10101 SOUTHWEST FREEWAY STE 323 HOUSTON 77074 |

| Claim Name | Address Information |
|---|---|
| CPC & ASSOCIATES/JIM COOPER DBA | 2462 E EASTWOOD PLACE SANDY UT 84092 |
| CPC OF VERMONT INC | 606 DOG TEAM RD NEW HAVEN VT 054724401 |
| CPC TERMINAL KAO TAIWAN | 11 HSIN-SEN RD. KAOHSIUNG 806 TAIWAN |
| CPC TOOLING TECHNOLOGIES | PO BOX 1298 COLUMBUS OH 43216-1298 |
| CPC/PUMPS INTERNATIONAL | DEPT 2093    P O BOX 122093 DALLAS TX 75312-2093 |
| CPC/PUMPS INTL C/O PUMP DYNAMICS IN | PO BOX 840805 HOUSTON TX 77284-0805 |
| CPE ELECTRIQUE INC. | 3550 43IEME AVENUE MONTREAL PQ CANADA |
| CPE FOUNDATION | PO BOX 797308 DALLAS TX 75379 |
| CPE HOUSTON ELECTRIC | PO BOX 61482 HOUSTON TX 77208-1482 |
| CPF DUALAM INCORPORATED | 11750 JJ JOUBERT MONTREAL QC H1E 7E7 CANADA |
| CPH SOLUTIONS | 120 S RIVERSIDE PLAZA  SUITE 1620 CHICAGO IL 60606 |
| CPHC | BOSTON MA 02241-4006 |
| CPI - COMPRESSOR PRODUCTS INTL | 4410 GREENBRIAR DR STAFFORD TX 774773802 |
| CPI CONSULTING ASSOCIATES, INC. | 244 WESTCHESTER AVENUE WHITE PLAINS NY |
| CPI CONTROLS, INC | BUILDING "B", SUITE 108 PARSIPPANY NJ 07054 |
| CPI CONTROLS, INC | 29 MENDON AVENUE PAWTUCKET RI 02861 |
| CPI ENGINEERING SERVICE INC | 135 SOUTH LA SALLE DEPT 2861 CHICAGO IL 60674-2861 |
| CPI ENGINEERING SERVICES INC | 25013 NETWORK PLACE CHICAGO IL 60673-1250 |
| CPI GROUP INC | 2425 ROY ROAD PEARLAND TX 77581-8601 |
| CPI GROUP INC | PO BOX 1710 PEARLAND TX 77588 |
| CPI INC THE ALTERNATIVE SUPPLIER | DEPT 33418 PO BOX 39000 SAN FRANCISCO CA 94139-3418 |
| CPI INSPECTORS (PORT ARTHUR) | 5300 39TH ST GROVES TX 77619 |
| CPI INTERNATIONAL | 1290 SUISUN CITY CA |
| CPI LOUISIANA | 1710 PEARLAND TX |
| CPI LOUISIANA | 221 BURGESS DRIVE BROUSSARD LA 70518 |
| CPI PLASTICS GROUP INCORPORATED | 10680 88TH AVENUE PLEASANT PRAIRIE WI 53158 |
| CPI PLASTICS GROUP LIMITED | 979 GANA COURT MISSISSAUGA ON L5S 1N9 CANADA |
| CPI WIRECLOTH & SCREENS INC | 1710 PEARLAND TX 77581 |
| CPI WIRECLOTH & SCREENS INC | 2425 ROY ROAD PEARLAND TX 77588 |
| CPIA ONTARIO | 365 BLOOR STREET EAST, SUITE 1900 TORONTO ON CANADA |
| CPL & ASSOCIATES | PO BOX 801304 HOUSTON TX 77280 |
| CPL & ASSOCIATES | PO BOX 801304 HOUSTON TX 77280-1304 |
| CPL INDUSTRIES | 303 FALVEY BLVD TEXARKANA TX 75501-6620 |
| CPL RETAIL ENERGY | PO BOX 22136 TULSA OK 74121-2136 |
| CPP INC/DAVIES BLACK PUBLISHING | PO BOX 49156 SAN JOSE CA 95161-9156 |
| CPRD TESTING PANELS INC USA | 1100 PIEDMONT STREET TROY MI 48083 |
| CPRS CORPORATION | 401-9TH AVE SW, SUITE 500 CALGARY AB CANADA |
| CPRS RAIL | BENSENVILLE IL 60106 |
| CPRS RAILROAD | MINNEAPOLIS MN 55440 |
| CPS, INC. | ONE WESTBROOK CENTER, SIUTE 600 WESTCHESTER IL 60154-5799 |
| CPS/CHEMICAL PERSONNEL SEARCH INC | ONE WESTBROOK CENTER SUITE 600 WESTCHESTER IL 60154-5799 |
| CPV MANUFACTURING INC | 851 PRESTON STREET PHILADELPHIA PA 19104-1598 |
| CPW INC | PO BOX 297327 HOUSTON TX 77297 |
| CR GREGG & ASSOCIATES | PO BOX 19099 HOUSTON TX 77224 |
| CR INDUSTRIAL SERVICES INC | 77 CLIFFWOOD AVENUE CLIFFWOOD NJ 07721 |
| CR MOLDES SA | RUA DR. PINHO ROCHA PINHAO-OLIVEIRA DE AZEMEIS 3720-454 PORTUGAL |
| CRABTREE, ELBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRADDOCK FINISHING CORP | 269 EVANSVILLE IN 47702 |
| CRADLE OF TEXAS CONSERVANCY INC | PO BOX 353 WEST COLUMBIA TX 77486 |

| Claim Name | Address Information |
|---|---|
| CRADLE TECHNOLOGY CORP. | 6F, 59, TUNG HSING ROAD TAIPEI R.O.C. TAIWAN |
| CRAFT TRAINING CENTER OF COASTAL BE | PO BOX 2527 CORPUS CHRISTI TX 78403 |
| CRAFT, JAMES L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8312 HOUSTON TX 77007 |
| CRAFTMAN'S POLYMERS | 37 UPTON LANE GOFFSTOWN NH 03045 |
| CRAFTSBURY FIRE DISTRICT #2 | S. CRAFTSBURY RD CRAFTSBURY RMONT 5826 |
| CRAFTSBURY FIRE DISTRICT #2 | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| CRAIG  DONALD COTTER | 2875 EVERETT DR FRIENDSWOOD TX 77546 |
| CRAIG & HEIDT INC | 1970 KNOLL STREET HOUSTON TX 77080 |
| CRAIG & HEIDT INC | 1970 KNOLL ST HOUSTON TX 77080-6811 |
| CRAIG & HEIDT, INC. | 1970 KNOLL HOUSTON TX 77080 |
| CRAIG A BROWN | 5761 UNDERWOOD RD PASADENA TX 77507 |
| CRAIG A GREGORY | 3819 PINELAKE DRIVE PEARLAND TX 77581 |
| CRAIG A JOHNSON DD | PO BOX 583 PORTER TX 77365 |
| CRAIG ABERNETHY | 29895 BRADFORD DRIVE NEW HUDSON MI 48165 |
| CRAIG ABERNETHY | 29895 BRADFORD DR NEW HUDSON 48165 |
| CRAIG AND GEORGIA WHITLOCK | C/O W. RUSSELL SIPES 151 NORTH DELAWARE ST - STE 1700 INDIANAPOLIS IN 462042503 |
| CRAIG ATKINSON | 10538 HELENA AVE CLEVELAND OH 441082223 |
| CRAIG BABIN | 1014 SHARIE DEER PARK TX 77536 |
| CRAIG BARNTHSON | 7013 OVERTON PARK N RICHLAND HILLS TX 76180 |
| CRAIG BARNTHSON | 7013 OVERTON PARK N RICHLAND HILLS 76180 |
| CRAIG C MEVERDEN  DD | 9670 SWAN PLACE MASON OH 45040 |
| CRAIG COTTER | 2875 EVERETT DR. FRIENDSWOOD TX 77546 |
| CRAIG COTTER | 2875 EVERETT DR. FRIENDSWOOD 77546 |
| CRAIG CRANES | PO BOX 38317 HOUSTON TX 77238 |
| CRAIG D BABIN | PO BOX 777 CHANNELVIEW TX 77530 |
| CRAIG D LEASEBURGE  DD | 7614 BRIDENWOOD COURTS SPRING TX 77379 |
| CRAIG DAVIS | P O BOX 307 MEMPHIS MI 48041 |
| CRAIG DYKSTRA - CANDIDATE | 1531 WATERFORD DRIVE ZIONSVILLE IN 46077 |
| CRAIG EBERHART | 113TH AVE SOUTH CLINTON IA 52732 |
| CRAIG ELLIS | 2001 WESTSIDE DR DEERPARK TX 77536 |
| CRAIG GRAHMANN | 1021 CR 136 HALLETTSVILLE TX 77964 |
| CRAIG GREGORY | 3819 PINELAKE DRIVE PEARLAND TX 77581 |
| CRAIG GREGORY | 3819 PINELAKE DR PEARLAND 77581 |
| CRAIG H NEUMAN DD | 2316 WESTWOOD DR ANACORTES WA 982214440 |
| CRAIG HETELLE | 8805 N TABLER ROAD MORRIS IL 60450-9988 |
| CRAIG HETELLE | BOX 1034 215 SHERMAN STREET SENECA IL 61360 |
| CRAIG HILGENDORF | 904 19TH AVE CAMANCHE IA 52730 |
| CRAIG J REDDING | P O BOX 2451 HOUSTON TX 77252-2451 |
| CRAIG J. REDDING | 136 SANDYSIDE DR GOWEN MI 49326 |
| CRAIG JENKINS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CRAIG JOHNSON | PO BOX 583 PORTER TX 77365 |
| CRAIG JOHNSON | 250 EL DORADO BLVD, #J180 WEBSTER TX 77598 |
| CRAIG JOHNSON | 250 EL DORADO BLVD, #J180 WEBSTER 77598 |
| CRAIG KINDELL | 4786 VALENCIA DRIVE DELRAY BEACH FL 33445-5329 |
| CRAIG KIRCHER | 3671 CO RD 61 ROBSTOWN TX 78380 |
| CRAIG LA PERE | 1510 CONNALLY TERRACE ARLINGTON TX 76010 |
| CRAIG LACKEY | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. 200 ARBOR LAKE DRIVE, SUITE 300 |

| Claim Name | Address Information |
| --- | --- |
| CRAIG LACKEY | COLUMBIA SC 29223 |
| CRAIG LEASEBURGE | 7614 BRIDENWOOD CT SPRING TX 77379 |
| CRAIG LYERLY | 7231 MISTY MORNING HUMBLE TX 77346 |
| CRAIG MONTGOMERY | 403A RUSTIC LANE FRIENDSWOOD TX 77546 |
| CRAIG MONTGOMERY | 403A RUSTIC LANE FRIENDSWOOD 77546 |
| CRAIG MYERS | 6223 BAYOU BLVD BAYTOWN TX 77521 |
| CRAIG NEUMAN JR | 2316 WESTWOOD DR. ANACORTES WA 982214440 |
| CRAIG OEDING | 632 90TH AVE LUVERNE MN 56156 |
| CRAIG R THOMPSON    DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| CRAIG RADER - CANDIDATE | 129 FOREST DR LIBERTY TX 77575 |
| CRAIG SCHOFER - CANDIDATE | 907 SAULNIER ST HOUSTON TX 770194729 |
| CRAIG SCHUMANN | 1107 KILLARNEY FRIENDSWOOD TX 77546 |
| CRAIG SPIEGELHOFF | 2344 TIMBERLEAF CR INGLESIDE TX 78362 |
| CRAIG THOMPSON | 17 RED HAWK COURT OSWEGO IL 60543 |
| CRAIG THOMPSON | 17 RED HAWK COURT OSWEGO 60543 |
| CRAIG THOMPSON | 5022 DOUBLE EAGLE PASADENA TX 77505 |
| CRAIG THOMPSON | 5022 DOUBLE EAGLE DR PASADENA TX 77505 |
| CRAIG THORNDIKE | 914 WEST AVENUE F MIDLOTHIAN TX 76065 |
| CRAIG THORNDIKE | 914 WEST AVE F MIDLOTHIAN 76065 |
| CRAIG VINSON | 5603 BANKSIDE DR. HOUSTON TX 77096 |
| CRAIG VINSON | 5603 BANKSIDE DR. HOUSTON 77096 |
| CRAIG VINSON DD | 5603 BANKSIDE DRIVE HOUSTON TX 77096 |
| CRAIG W KRYZANOWSKI    DD | 102 WINDY WAY VICTORIA TX 77904 |
| CRAIG W MONTGOMERY | 403A RUSTIC LANE FRIENDSWOOD TX 77546 |
| CRAIG W OEDING | 632 90TH AVE LUVERNE MN 56156 |
| CRAIG WHITNEY | 648 OLD PINSON ROAD JACKSON TN 38301 |
| CRAIG, BOBBY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRAIG, DELANEO | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 2889 PROVIDENCE RI 02903 |
| CRAIG, JACK | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRAIG, JACK CURTIS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CRAIG, JACK CURTIS | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| CRAIG, JACK CURTIS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRAIG, JACK/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CRAIG, JACK/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CRAIG, JAMES H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2233 HOUSTON TX 77007 |
| CRAIG, JOHN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CRAIG, JOY | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 2891 PROVIDENCE RI 02903 |
| CRAIG, JR., RANDOLPH | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8244 HOUSTON TX 77007 |
| CRAIG, PHILLIP | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRAIG, STEVEN A | 7723 TIBURON TRAIL    Account No. 7075 SUGAR LAND TX 77479-6157 |
| CRAIN CATON & JAMES PC | 1401 MCKINNEY ST    STE 1700 HOUSTON TX 77010-1079 |
| CRAIN COMMUNICATIONS | 1400 WOODBRIDGE DETROIT MI 48207 |
| CRAIN COMMUNICATIONS INC | 1155 GRATIOT AVE DETROIT MI 48207 |
| CRAIN COMMUNICATIONS INC | 1400 WODDBRIDGE DEPT. 64572 DETROIT MI 48267-0572 |
| CRAIN COMMUNICATIONS/PLASTICS NEWS | DEPT 64572 PO BOX 64000 DETROIT MI 48264-0572 |
| CRAIN CONSULTING SERVICES INC | 1423 HIDEAWAY COURT BATON ROUGE LA 70806 |

| Claim Name | Address Information |
|---|---|
| CRAIN MIDDLE SCHOOL | 2706 N AZALEA VICTORIA TX 77901 |
| CRAIN-DRUMMOND | 1570 AMPERE BOUCHERVILLE PQ CANADA |
| CRALL PRODUCTS CO | PO BOX 1640 PAMPA TX 79065 |
| CRANDALL FILLING MACHINERY INC | 1392 NIAGARA ST BUFFALO NY 14213-1393 |
| CRANE ACCIDENT VICTIMS | C/O JIM HART, WILLIAMS KHERKHER HART BOUNDAS, LP 8441 GULF FREEWAY, STE 600 HOUSTON TX 77017-5051 |
| CRANE AMERICA SERVICES | 920 DENEEN AVENUE MONORE OH 45050 |
| CRANE AMERICA SERVICES | 88048 EXPEDITE WAY CHICAGO IL 60695-0001 |
| CRANE CHEMPUMP | ATLANTA GA 30374-0375 |
| CRANE CO | 27002 NETWORK PLACE CHICAGO IL 60673-1270 |
| CRANE CO COCHRANCE, INC | ST LOUIS MO 63150-4019 |
| CRANE CO. | ATTN: AUGUSTUS I. DUPONT, VP, SECRETARY 100 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| CRANE CO. | MATTHEW S. LOTT, ESQ. WILKINSON WILLIAMS KINARD ET AL 1100 POYDRAS STREET, SUITE 2900 NEW ORLEANS LA 70163 |
| CRANE CO. | C/O W. TOLLIVER BESSON, ESQ. PAUL, HASTINGS, JAMOFSKY & WALKER 1299 OCEAN AVENUE SANTA MONICA CA 90401 |
| CRANE COMPANY | PO BOX 740487 ATLANTA GA 30374-0487 |
| CRANE COMPANY/HYDRO-AIRE DIVISION | 3000 WINONA AVE. BURBANK CA 91510 |
| CRANE ENERGY FLOW SOLUTIONS | PO BOX 531603 ATLANTA GA 30353-1603 |
| CRANE ENERGY FLOW SOLUTIONS | PO BOX 100718 ATLANTA GA 30384-0718 |
| CRANE ENERGY FLOW SOLUTIONS | 3602 W 12TH HOUSTON TX 77008 |
| CRANE ENERGY FLOW SOLUTIONS | 1202 HAHLO ST HOUSTON 77020 |
| CRANE ENERGY FLOW SOLUTIONS | 1202 HAHLO STREET HOUSTON TX 77020 |
| CRANE ENVIRONMENTAL | 2600 EISENHOWER AVENUE TROOPER PA 19403 |
| CRANE ENVIRONMENTAL | 17111 ROLLING CREEK DRIVE SUITE 105 HOUSTON TX 77090 |
| CRANE ENVIRONMENTAL | PO BOX 90575 HOUSTON TX 77290 |
| CRANE ENVIRONMENTAL (WATER) | 2600 EISENHOWER AVE TROOPER PA 19403 |
| CRANE HYDRO-AIRE | 3000 WINONA AVENUE RBI BURBANK CA 91504 |
| CRANE INSTITUTE OF AMERICA | 1063 MAITLAND CTR COMMONS 100 MAITLAND FL 32751 |
| CRANE INSTITUTE OF AMERICA INCORPOR | 3880 ST JOHNS PARKWAY SANFORD FL 32771 |
| CRANE MASTERS INC | 6402 MCGREW #A3 HOUSTON 77087 |
| CRANE MASTERS INC | 6402 MCGREW NO A3 HOUSTON TX 77087 |
| CRANE MASTERS INC | 6402 MCGREW #A3 HOUSTON TX 77087 |
| CRANE MASTERS, INC. | CRANE MASTERS, INC. 6402 MCGREW NO. A3 HOUSTON TX 77087 |
| CRANE MASTERS, INC. | C/O TERRY FITZGERALD, FED BAR NO. 15163 THE FITZGERALD LAW FIRM, P.C. 10077 GROGAN'S MILL ROAD, SUITE 540 THE WOODLANDS TX 77380 |
| CRANE PLASTICS | 2141 FAIR WOOD AVENUE COLUMBUS OH 43207 |
| CRANE PLASTICS | C/O ALANTIS PLASTICS 390 COMMUNITY DRIVE HENDERSON KY 42420 |
| CRANE PLASTICS MANUFACTURING LTD | 2141 FAIRWOOD AVENUE COLUMBUS OH 43207 |
| CRANE PRO SERVICE | 5125 HILTONVIEW ROAD HOUSTON TX 77086 |
| CRANE PRO SERVICES | PO BOX 641807 PITTSBURGH PA 15264-1807 |
| CRANE PRO SERVICES | 714 EAST PRICE ST ELDRIDGE IA 52748 |
| CRANE PRO SERVICES | 5125 HILTONVIEW ROAD HOUSTON TX 77086 |
| CRANE PRO SERVICES | 5125 HILTONVIEW HOUSTON TX 77086 |
| CRANE PRO SERVICES | PO BOX 40400 HOUSTON TX 77240 |
| CRANE PRO SVCS | PO BOX 641807 PITTSBURGH 15264-1807 |
| CRANE PUMPS & SYSTEMS | 420 THIRD STREET PIQUA OH 45356 |
| CRANE PUMPS & SYSTEMS | PO BOX 740489 ATLANTA GA 30374-0489 |
| CRANE RENTAL & RIGGING CO INC | 3800 J ST SW CEDAR RAPIDS 52404 |

| Claim Name | Address Information |
|---|---|
| CRANE RENTAL & RIGGING CO INC | 3800 J ST SW CEDAR RAPIDS IA 52404 |
| CRANE RENTAL & RIGGING CO INC | PO BOX 30028 OMAHA NE 68103-1128 |
| CRANE SERVICE INC | 2507 BELLS HWY JACKSON TN |
| CRANE SUPPLY | 4805 AVE DUNN MONTREAL PQ CANADA |
| CRANE SYSTEMS INC | PO BOX 9682 HOUSTON 77213-9682 |
| CRANE SYSTEMS INC | PO BOX 9682    Account No. ECBP HOUSTON TX 77213-9682 |
| CRANE TECH INCORPORATED | PO BOX 21199 BEAUMONT TX 77720 |
| CRANE TECHNICAL AND INSPECTION INC | 4951 ADAMO DR STE 238 TAMPA 33605 |
| CRANE TECHNICAL AND INSPECTION INC | 4951 ADAMO DR STE 238 TAMPA FL 33605 |
| CRANE TECHNICAL TRAINING & INSPECTION, | INC. 4951 ADAMO DRIVE, SUITE 238    Account No. 3314 TAMPA FL 33605 |
| CRANE TECHNOLOGIES | 1954 ROCHESTER INDUSTRIAL DR ROCHESTER HILLS MI 48309 |
| CRANE TECHNOLOGIES INC | PO BOX 3036 PEARLAND TX 77588 |
| CRANE VALVE SERVICES | PO BOX 531603 ATLANTA GA 30353-1603 |
| CRANE VALVE SERVICES | 860 REMINGTON BLVD BOLINGBROOK IL 60440 |
| CRANE VALVE SERVICES | 3602 WEST 12TH STREET HOUSTON TX 77008 |
| CRANE VALVE SERVICES | 1202 HAHLO ST HOUSTON TX 77020 |
| CRANE VALVE SERVICES | 1202 HAHLO HOUSTON TX 77220 |
| CRANE VALVE SERVICES | 1202 HAHLO STREET HOUSTON TX 77220 |
| CRANE VALVE SERVICES (PARTS) | 860 REMINGTON BLVD BOLINGBROOK IL 60440 |
| CRANE VALVE SERVICESA | 3602 WEST 12TH STREET HOUSTON TX 77008 |
| CRANE VALVE SVCS | PO BOX 531603 ATLANTA 30353-1603 |
| CRANE VENTECH CONTROLS | 1202 HAHLO ST HOUSTON TX 77020 |
| CRANE VENTECH CONTROLS INC | 1202 HAHLO ST HOUSTON TX 77020 |
| CRANE, JOHN | PO BOX 91502 CHICAGO IL 60693-1502 |
| CRANES & EQUIPMENT SPECIALISTS | 10900 SOUTH 85TH AVENUE PALOS HILLS IL 60465 |
| CRANEWORKS | 7795 EAST LITTLE YORK HOUSTON TX 77016 |
| CRANEWORKS MAGAZINE | 204 W KANSAS STE 103 INDEPENDENCE MO 64050 |
| CRANFORD EQUIPMENT CO INC | PO BOX 1006 KENNER LA 70063 |
| CRANFORD, MARGUERITE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CRANFORD, MARGUERITE | A.W. CHESTERTON, ET AL NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CRANFORD, MARGUERITE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CRANFORD, MARGUERITE | A.W. CHESTERTON, ET AL BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CRANFORD, MARGUERITE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CRANFORD, MARGUERITE | BRENT COON & ASSOCIATES 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRANFORD, MARGUERITE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRATERS & FREIGHTERS | 544 LINCOLN BLVD    Account No. 1758 MIDDLESEX 08846-2441 |
| CRATOS CLO I LTD | 3440 PRESTON RIDGE RD, STE 400 ALPHARETTA GA 30005 |
| CRAVATH SWAINE & MOORE | 825 8TH AVENUE NEW YORK NY |
| CRAVATH SWAINE & MOORE LLP | 825 EIGHTH AVENUE NEW YORK NY 10019-7475 |
| CRAVATH, SWAINE & MOORE LLP | 825 EIGHT AVE NEW YORK NY 10019 |
| CRAVEN, JOSEPH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRAVEN, JOSEPH LEO | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CRAVEN, JOSEPH LEO | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| CRAVEN, JOSEPH LEO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRAVEN, JOSEPH/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CRAVEN, JOSEPH/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CRAVENS, ISAAC | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8587 HOUSTON TX 77007 |

| Claim Name | Address Information |
| --- | --- |
| CRAVER, WILLIAM T. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5885 HOUSTON TX 77007 |
| CRAWFORD & CO. | 1001 SUMMIT BLVD ATLANTA 30319 |
| CRAWFORD & COMPANY | 1001 SUMMIT BLVD ATLANTA GA 30319 |
| CRAWFORD & COMPANY | PO BOX 404325 ATLANTA GA 30384-4325 |
| CRAWFORD COUNTY TREASURER | 565 BUCYRUS OH |
| CRAWFORD COUNTY TREASURER | ATTN: COLE, GARY P.O. BOX 565   Account No. 08-0014904.000 BUCYRUS OH 44820-0565 |
| CRAWFORD INDUSTRIES | 1230 SUNSET DRIVE THOMASVILLE GA 31792 |
| CRAWFORD INDUSTRIES | 1414 CRAWFORD DR. CRAWFORDSVILLE IN 47933 |
| CRAWFORD INDUSTRIES LLC | 1414 CRAWFORD DRIVE CRAWFORDSVILLE IN 47933 |
| CRAWFORD INDUSTRIES LLC | 33477 INDUSTRIAL DRIVE WAUZEKA WI 53826 |
| CRAWFORD INDUSTRIES LLC | DEPT 4530 135 S LASALLE ST CHICAGO IL 60674-4530 |
| CRAWFORD LABORATORIES, INC. | ATTN: BENJAMIN A. SCHMEITTERER, PRES 4165 S. EMERALD AVE. CHICAGO IL 60609 |
| CRAWFORD, DAVID | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRAWFORD, DOROTHY LOUISE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CRAWFORD, DOROTHY LOUISE | A.W. CHESTERTON, ET ALAL NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST, STE 320 FORT WORTH TX 76102 |
| CRAWFORD, DOROTHY LOUISE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CRAWFORD, DOROTHY LOUISE | A.W. CHESTERTON, ET ALAL BRENT COON & ASSOC 3550 FANNIN, WATER GARDENS PL BEAUMONT TX 77701 |
| CRAWFORD, DOROTHY LOUISE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CRAWFORD, DOROTHY LOUISE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRAWFORD, JAMES REED | A.W. CHESTERTON, ET AL NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST, STE 320 FORT WORTH TX 76102 |
| CRAWFORD, JAMES REED | A.W. CHESTERTON, ET AL BRENT COON & ASSOC 3550 FANNIN, WATER GARDENS PL BEAUMONT TX 77701 |
| CRAWFORD, JAMES REED | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRAWFORD, JOE F. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3057 HOUSTON TX 77007 |
| CRAWFORD, KENNETH | 7 HANOVER DR WESTCHESTER PA 19382 |
| CRAWFORD, ROBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRAWLEY CONSULTING | 307 WILLIAM PENN LN SUFFOLK VA 234353335 |
| CRAY VALLEY S.A. | USINE DE VILLARS SAINT PAUL VILLARS SAINT PAUL 60870 SPAIN |
| CRAY VALLEY SA | 12 PLACE DE L'IRIS, LA DEFENSE 2 92062 PARIS LA DEFENSE FRANCE |
| CRAY VALLEY SA | PLACE DE I'IRIS, 92000 LA DEFENSE FRANCE |
| CRAYEX CORP | 1747 COMMERCE DR PIQUA 45356-4673 |
| CRAYEX CORPORATION | 1747 COMMERCE DRIVE PIQUA UT 45356 |
| CRAYEX CORPORATION | 1747 COMMERCE DR PIQUA OH 45356 |
| CRAYOLA LLC | 1100 CHURCH LANE EASTON PA 18044 |
| CRC | 15565 BATON ROUGE LA 70895 |
| CRC FOUNDATION | 805 CENTRAL AVENUE CINCINNATI OH 45202 |
| CRC INC | 11684 DARRYL DRIVE BATON ROUGE LA 70815 |
| CRC INDUSTRIES, INC. | CLINTON & CLINTON D.A. CLINTON; H. GAGAS; M. SOLOMON 100 OCEANGATE, 14TH FLOOR LONG BEACH CA 90802 |
| CRC POLYMER SYSTEMS INC | 1339 MAIN ROAD STANFORD VT 05352 |
| CRC POLYMER SYSTEMS INC | C/O FARRINGTON PLAST 100 MATHEWS AVENUE UTICA NY 13501 |
| CRC POLYMER SYSTEMS INC | C/O CHAPIN MANUFACTU 700 ELLICOTT STREET BATAVIA NY 14021 |
| CRC POLYMER SYSTEMS INC | C/O  RENNIASSANCE PL 500 COMMERCE DR    A AMHERST NY 14228 |
| CRC POLYMER SYSTEMS INC | C/O DIVERSIFIED CONT 140 METRO PARK ROCHESTER NY 14623 |

| Claim Name | Address Information |
|---|---|
| CRC POLYMER SYSTEMS INC | 140 METRO PARK  SUIT ROCHESTER NY 14623 |
| CRC POLYMER SYSTEMS INC | C/O C&M FORWARDING C 45 JETVIEW DRIVE ROCHESTER NY 14624 |
| CRC POLYMER SYSTEMS INC | C/O UNITRA INC 12601 EXCHANGE DRIVE STAFFORD TX 77477 |
| CRC PRESS INC. | 2000 CORPORATE BLVD. BOCA RATON FL 33431 |
| CRC WATERSHEDS ASSOCIATION | 1023 SYCAMORE MILLS ROAD MEDIA PA 19063 |
| CRC-EVANS PIPELINE INTERNATIONAL IN | PO BOX 50368 TULSA OK 74150 |
| CREAR, NORMAN E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4181 HOUSTON TX 77007 |
| CREATE-A-BOOK-OF-TEXAS | 201 BOBOLINK LONGVIEW TX 75603 |
| CREATIVE BIOMOLECULES | 9 TECHNOLOGY DRIVE WEST LEBANON NH 03784 |
| CREATIVE BUILDING SUPPLY | 501 PROSPECT STREET LAKEWOOD NJ 08701 |
| CREATIVE BUSINESS STRATEGIES, INTL | 10 ROBERTS DRIVE MOUNTAIN LAKES NJ 07046 |
| CREATIVE COMMUNICATIONS & GRAPHICS | 4492 SOUTHSIDE BLVD. SUITE 204 JACKSONVILLE FL 32216 |
| CREATIVE CUSTOM BOOK BINDERY INC | 347 RIVAS SAN ANTONIO TX 78207 |
| CREATIVE ELECTRONICS | 18307 NAPA ST NORTHRIDGE CA 91325 |
| CREATIVE ENGINEERED POLYMER PRODUCT | 10047 KEYSTONE DRIVE LAKE CITY PA 16423 |
| CREATIVE ENGINEERED POLYMER PRODUCT | GEAUGA COMPANY DIVIS 3131 COLUMBUS ROAD N CANTON OH 44705 |
| CREATIVE ENGINEERED POLYMER PRODUCT | GEAUGA COMPANY DIVIS 825 WEST LIVINGSTON CRESTLINE OH 44827 |
| CREATIVE ENGINEERED POLYMER PRODUCT | GEAUGA COMPANY DIVIS 900 SOUTH WILEY STRE CRESTLINE OH 44827 |
| CREATIVE ENGINEERED POLYMER PRODUCT | 8707 SAMUEL BARTON D BELLEVILLE MI 48111 |
| CREATIVE ENGINEERED POLYMER PRODUCT | CARLISLE GEAUGA CO 601 WISE STREET TRENTON SC 29847 |
| CREATIVE ENTERTAINMENT INC | 980 NORTH MICHIGAN AVE SUITE 1377 CHICAGO IL 60611 |
| CREATIVE FOAM CORP | 300 N. ALLOY DRIVE FENTON MI 48430 |
| CREATIVE GROUP | FILE 73484  PO BOX 60000 SAN FRANCISCO 94160-3484 |
| CREATIVE GROUP | FILE 73484  PO BOX 60000 SAN FRANCISCO CA 94160-3484 |
| CREATIVE GROUP, THE | DIV. OF ROBERT HALF INTERNATIONAL ATTN: MARY GONZALEZ 5720 STONERIDGE DRIVE, SUITE THREE   Account No. 04040-008842-000 PLEASANTON CA 94588 |
| CREATIVE LOGICS CORP | 260 E CHESTNUT ST UNIT 1110 CHICAGO IL 60611 |
| CREATIVE PHOTOGRAPHY | 6428 STEWART RD GALVESTON TX 77551-1879 |
| CREATIVE PLASTICS, INC. | 930 TODDS LANE BALTIMORE MD 21237 |
| CREATIVE PLAYTHINGS (DIVISION OF CBS) | 51 WEST 52ND STREET 22ND FLOOR NEW YORK NY 10019 |
| CREATIVE PRESENTATIONS | 4441 N I-10 SERVICE RD WEST METAIRIE LA 70006 |
| CREATIVE PRESENTATIONS | 3639 AMBASSADOR CAFFERY PKWY STE 40 LAFAYETTE LA 70503 |
| CREATIVE PRODUCTS INC OF ROSSVILLE | 1 CREATIVE WAY ROSSVILLE IL 60963 |
| CREATIVE PULTRUSIONS | PLEASANTVILLE INDUSTRIAL PARK ALUM BANK PA 15521 |
| CREATIVE RESOURCE GROUP | PO BOX 19589   Account No. 7865 HOUSTON TX 77224-9589 |
| CREATIVE RESOURCE GROUP | 3222 BURKE ROAD, SUITE 107 PASADENA TX 77504 |
| CREATIVE RESOURCE GROUP | 3222 BURKE STE 107 PASADENA TX 77504 |
| CREATIVE SCIENCE SOLUTIONS INC | 670 EXTON COMMONS EXTON PA 19341 |
| CREATIVE SCIENCE SOLUTIONS, INC | P.O. BOX 419 NEWTOWN SQUARE PA 19073 |
| CREATIVE SCIENCE SOLUTIONS, INC. | P.O. BOX 419 NEWTON SQUARE PA 19073 |
| CREATIVE TECHNOLOGY SYSTEMS | 303 MARKUS CT FRONT NEWARK DE |
| CREATIVE TECHNOLOGY SYSTEMS INC | 303 MARKUS COURT NEWARK DE 19713 |
| CREATIVE TECHNOLOGY SYSTEMS INC. | 303 MARKET ST NEWARK DE 19713 |
| CRECO INC | 16521 VAN DAM ROAD SOUTH HOLLAND IL 60473 |
| CREDEUR DISTRIBUTING CO INC | 2210 11TH STREET LAKE CHARLES LA 70601 |
| CREDIT ALTERNATIVES-HOUSTON | 11270 WEST PARK PLACE SUITE 100 MILWAUKEE WI 53224 |
| CREDIT BERGAMASCO | PIAZZA MISSORI 3   Account No. 08033780D MILANO 20123 ITALY |
| CREDIT LYONNAIS | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CREDIT LYONNAIS BANK VITROLLES | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT LYONNAIS S.A. | B.P. 812 MARSEILLE CEDEX 13221 FRANCE |
| CREDIT MANAGERS ASSOCIATION OF CA | 40 E VERDUGO AVENUE BURBANK CA 91502 |
| CREDIT OPPORTUNITIES ASSOCIATES | WALKER HOUSE 87 MARY STREET GEORGETOWN CANADA |
| CREDIT RISK MONITOR | 704 EXECUTIVE BLVD., SUITE A VALLEY COTTAGE NY 10989 |
| CREDIT SUISSE ASSET MANAGEMENT AMERICAS | 153 EAST 53RD STREET NEW YORK NY 10022 |
| CREDIT SUISSE ENERGY LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON | 11 MADISON AVE 9TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON | ELEVEN MADISON AVENUE NEW YORK NY 10010-3629 |
| CREDIT SUISSE LOAN FUNDING LLC | 11 MADISON AVE - CORP TAX DEPT. 8TH FLOOR NEW YORK NY 10010 |
| CREDIT SWISSE ENERGY LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT UNION 1 | 450 E. 22ND STREET, SUITE 250 LOMBARD IL 60148 |
| CREDIT, LEE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CREDITRISKMONITOR.COM | 704 EXECUTIVE BLVD STE VALLEY COTTAGE NY 10989 |
| CREDITRISKMONITOR.COM, INC. | 704 EXECUTIVE BOULEVARD, STE A VALLEY COTTAGE NY 10989 |
| CREDITWORTHY CO | PO BOX 22827 TAMPA 33622 |
| CREDITWORTHY CO | PO BOX 22827 TAMPA FL 33622 |
| CREED POTTER | 8319 GLENBRAE HOUSTON TX 77061 |
| CREED POTTER | PO BOX 2451 HOUSTON TX 77252-2451 |
| CREEK HOLLOW ENTERPRISES | R.D. 14, BOX 2 A SEWELL NJ 08080 |
| CREIGHTON UNIVERSITY | ACCOUNTS PAYABLE 2500 CALIFORNIA STREET OMAHA NE 68178 |
| CREIGHTON, JOE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CREIGHTON, JOE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CREIGHTON, JOE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CREIGHTON, JOE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CREIGHTON, JOE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CRENSHAW PRIMARY SCHOOL | 16204 WOOD DRIVE CHANNELVIEW TX 77530 |
| CREOLE ENGINEERING SALES CO | 990 N CORPORATE #301 HARAHAN LA 70123 |
| CREOLE STEEL INC | 2917 E NAPOLEON SULPHUR LA 70663 |
| CREOLE STEEL INC | PO BOX 578 SULPHUR LA 70664 |
| CRESCENCIO RAMIREZ III | 308 EAST HUMBLE BAYTOWN TX 77520 |
| CRESCENT CHEMICAL COMPANY, INC. | 1324 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| CRESCENT ELECTRIC COMPANY | P.O. BOX 36 LAMARQUE TX 77508 |
| CRESCENT ELECTRIC COMPANY | P.O. BOX 36 LAMARQUE TX 77568 |
| CRESCENT ELECTRIC SUPPLY | PO BOX 500 EAST DUBUQUE IL 61025-4420 |
| CRESCENT ELECTRIC SUPPLY CO | 4710 INTERSTATE DR STE R CINCINNATI OH 452461144 |
| CRESCENT ELECTRIC SUPPLY CO | PO BOX 500 EAST DUBUQUE IL 61025-4420 |
| CRESCENT ELECTRIC SUPPLY CO. | PO BOX 2128 JOLIET IL 604342128 |
| CRESCENT ELECTRIC SUPPLY COMPANY | 6754 WEST 74TH STREET BEDFORD PARK IL 60638 |
| CRESCENT ELECTRIC SUPPLY COMPANY | C/O SCOTT MICHELS 3726 S. 149TH STREET   Account No. 14.00 OMAHA NE 68144 |
| CRESCENT ENTERPRISES INC | PO BOX 36 LA MARQUE TX 77568 |
| CRESCENT GAGE AND TOOL SALES CO | PO BOX 609 ROWLETT TX 75030 |
| CRESCENT GAGE AND TOOL SALES CO | PO BOX 609 ROWLETT 75030 |
| CRESCENT HC INVESTORS L P | PO BOX 844791 DALLAS 75284-4791 |
| CRESCENT HC INVESTORS L P | PO BOX 844791 DALLAS TX 75284-4791 |
| CRESCENT HC INVESTORS LP | 4 HOUSTON CTR   PO BOX 844785 DALLAS 75284-4785 |
| CRESCENT HC INVESTORS LP | 4 HOUSTON CTR   PO BOX 844785 DALLAS TX 75284-4785 |
| CRESCENT HC INVESTORS LP | C/O BRUCE RUZINSKY JACKSON WALKER L.L.P. 1401 MCKINNEY, SUITE 1900 HOUSTON TX 77010 |

| Claim Name | Address Information |
|---|---|
| CRESCENT HC INVESTORS, L.P. | 909 FANNIN, SUITE 100 HOUSTON TX 77010 |
| CRESCENT LEASING CO INC | 18401 S MAIN ST GARDENA CA 90248 |
| CRESCENT MACHINE | 1303 LINCOLN FD. ALLEGAN MI 49010 |
| CRESCENT MACHINE AND NIPPLE CO. | OTSEGO HIGHWAY M-89 PO BOX 129 ALLEGAN MI 49010 |
| CRESCENT REAL ESTATE EQUITIES LIMITED | PARTNERSHIP PO BOX 844796 DALLAS TX 75284-4796 |
| CRESCENT REAL ESTATE EQUITIES LP | 777 MAIN ST # 2000 FORT WORTH TX 761025304 |
| CRESCENT REAL ESTATE EQUITIES LTD | PO BOX 844796 DALLAS 75284-4796 |
| CRESCENT REAL ESTATE EQUITIES LTD | PO BOX 844796 DALLAS TX 75284-4796 |
| CRESCENT REAL ESTATE EQUITIES LTD | C/O BRUCE RUZINSKY JACKSON WALKER, L.L.P. 1401 MCKINNEY, SUITE 1900 HOUSTON TX 77010 |
| CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD. LA CRESCENTA LIFORNIA 9 |
| CRESCENTA VALLEY WATER DISTRICT | LAWRENCE P. BLOCK STINSON MORRISON HECKER LLP 1150 18TH STREET NW, STE. 800 WASHINGTON DC 20036 |
| CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| CRESCENTA VALLEY WATER DISTRICT | JUSTIN MASSEY MILLER, AXLINE & SAWYER 1050 FULTON AVE STE 100 SACRAMENTO CA 95823 |
| CREST FOAM INDUSTRIES INCORPORATED | 100 CAROL PLACE MOONACHIE NJ 07074 |
| CREST FOAM INDUSTRIES INCORPORATED | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| CREST MOLD INC | 2055 BLACKACRE DRIVE OLDCASTLE ON N0R 1L0 CANADA |
| CREST OIL AND CHEMICAL INC | 301 N RHODE ISLAND AVENUE OKLAHOMA CITY OK 73117 |
| CREST POLYMERS INCORPORATED | 809 BETHLEHEM PIKE BUILDING UNIT C7 SPRING HOUSE PA 19477 |
| CREST PRINTING INC | 1001 MCKINNEY TUNNEL STE A2 HOUSTON TX 77002 |
| CREST-FOAM CORP. | TRULOVE, JODI AND RHODES, JEFFREY DICKSTEIN SHAPIRO LLP 1825 EYE STREET, NW WASHINGTON DC 20006-5403 |
| CREST-FOAM CORP. | 1 LEGGETT ROAD CARTHAGE MO 64836 |
| CRESTA DEL VALLE SA DE CV | COL R EMPERADORE MEXICO CITY 3320 MONTENEGRO, REPUBLIC OF |
| CRESTMARK FINANCIAL CORP | PO BOX 79001 DETROIT MI 48279-1078 |
| CRETA'S | 1301 W 7TH ST BAY CITY TX 77414 |
| CRETE CARRIER CORP. | 81228 LINCOLN NE 68501 |
| CRETE-MONEE SCHOOL DISTRICT 201U | 1500 SANGAMON STREET CRETE IL 60417 |
| CRG LOGICS INC | 2256 AMERICAN BLVD DE PERE WI 541157407 |
| CRG LOGICS INC | 610 BAETEN RD GREEN BAY WI 54304 |
| CRI | C/O PAX INDUSTRIES 1300 MARKET STREET CHATTANOOGA TN 37402 |
| CRI CATALYST CO. LP | PO BOX 7247-6339 PHILADELPHIA 19170-6339 |
| CRI CATALYST COMPANY | TWO GREENSPOINT PLAZA STE 1000 16825 NORTHCHASE DR HOUSTON TX |
| CRI CATALYST COMPANY | 1619 EAST RICHEY RD HOUSTON TX 77073 |
| CRI CATALYST COMPANY LLC | 1619 EAST RICHEY RD HOUSTON TX 77073 |
| CRI CATALYST COMPANY LP | PO BOX 7247-6339 PHILADELPHIA PA 19170-6339 |
| CRI CATALYST COMPANY LP | WEGE, MARK W. KING & SPALDING LLP 1100 LOUSIANA, SUITE 4000 HOUSTON TX 77002 |
| CRI CATALYST COMPANY LP | WEGE, MARK W. KING & SPALDING LLP 1100 LOUISIANA, STE 4000 HOUSTON TX 77002 |
| CRI CATALYST COMPANY LP | 2 GREENSPOINT PLAZA 16825 NORTHCHASE DRIVE, STE 1000 ATTN: JEFFREY LOHMAN HOUSTON TX 77060 |
| CRI CATALYST COMPANY LP | STEVE PAUL 16825 NORTCHASE DR, STE 1000 HOUSTON TX 77060 |
| CRICKET CONSTRUCTION CO INC | 610 MILLER AVENUE WESTLAKE LA 70669 |
| CRIDELL, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRIDER, FRANK A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2740 HOUSTON TX 77007 |
| CRIM | 550 RUE SHERBROOKE OUEST BUR 100 MONTREAL QC CANADA |
| CRINER, LEO | 215 ORLEANS ST BEAUMONT TX 777012221 |

| Claim Name | Address Information |
|---|---|
| CRINION, JOHN | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| CRIQ | 333 RUE FRANQUET QUEBEC QC G1P 4C7 CANADA |
| CRISER SA DE CV | ARTURO B DEL LA GARZ COL VALLES DE LA SIL GUADALUPE NL 67180 MONTENEGRO, REPUBLIC OF |
| CRISIS CENTER | PO BOX 1820 BAY CITY TX 77404-1820 |
| CRISIS PREGNANCY CTR OF BAYTOWN | 3013 N MAIN ST BAYTOWN TX 77521 |
| CRISP COUNTY TAX COMMISSIONER | 210 SOUTH 7TH STREET STE 201 CORDELE GA 31015-5015 |
| CRISP PUBLICATIONS INC | 1200 HAMILTON COURT MENLO PARK CA 94025 |
| CRISS, LLOYD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRISSY SERRATA | 15510 LIBERTY PINE HOUSTON TX 77049 |
| CRISSY SERRATA  DD | 15510 LIBERTY PINE LN HOUSTON TX 77049 |
| CRISTAL | 2426 MIDDLE ROAD ASHTABULA OH 44004 |
| CRISTAL INORGANIC CHEMICALS LIMITED | 20 WRIGHT AVENUE, SUITE 100 HUNT VALLEY MD 21030 |
| CRISTAL INORGANIC CHEMICALS LIMITED | 20 WIGHT AVENUE, SUITE 100 HUNT VALLEY MD 21030 |
| CRISTAL INORGANIC CHEMICALS LIMITED | C/O MILLENNIUM INORGANIC CHEMICALS, INC. 20 WIGHT AVE, SUITE 100 HUNT VALLEY MD 21030 |
| CRISTAL INORGANIC CHEMICALS US INC | C/O MILLENNIUM INORGANIC CHEMICALS, INC. 20 WIGHT AVE, SUITE 100 HUNT VALLEY MD 21030 |
| CRISTAL INORGANIC CHEMICALS US INC. | C/O MILLENIUM INORGANIC CHEMICALS, INC. 20 WIGHT AVENUE, SUITE 100 HUNT VALLEY MD 21030 |
| CRISTAL INORGANICS CHEMICALS LTD | 20 WIGHT AVENUE SUITE 100 HUNT VALLEY MD 21030 |
| CRISTAL INORGANICS CHEMICALS LTD | 20 WRIGHT AVENUE SUITE 100 HUNT VALLEY MD 21030 |
| CRISTAL LIMITED | PULLMAN PLACE SWITZERLAND |
| CRISTIAN A MUHRER | 988 TREELINE DRIVE ALLENTOWN PA 18103 |
| CRISTIAN ADRIAN CALDERON | 7100 ALMEDA RD HOUSTON TX 77054 |
| CRISTIAN CALDERON | 2222 SMITH ST - APT 113 HOUSTON TX 770028733 |
| CRISTINA CONTRERAS | 1201 AVE I SOUTH HOUSTON TX 77587 |
| CRISTINA PALOMINO ROCHA | 1006 PISO 10 COL. DEL VALLE 3100 MONTENEGRO, REPUBLIC OF |
| CRISTOBAL MARTINEZ | PO BOX 2451 HOUSTON TX 77252-2451 |
| CRITCHFIELD, JOEL L | 402 CHARIDGES DRIVE   Account No. 6978 HOUSTON TX 77034 |
| CRITCHLOW, VINCENT | C/O HISSEY KIENTZ, LLP ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY. NORTH STE 400   Account No. 7775 AUSTIN TX 78759 |
| CRITCHLOW, VINCENT | C/O HISSEY KIENTZ, LLP ATTN: ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400   Account No. 7775 AUSTIN TX 78759 |
| CRITCHLOW, VINCENT | HISSEY KIENTZ, LLP ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400 AUSTIN TX 78759 |
| CRITERION CATALYST & TECH LP | PO BOX 7247-6341 PHILADELPHIA 19170-6341 |
| CRITERION CATALYST & TECH LP | PO BOX 7247-6341 PHILADELPHIA PA 19170-6341 |
| CRITERION CATALYST CO LP | 16825 NORTHCHASE SUITE 1000 HOUSTON TX 77060 |
| CRITERION CATALYST COMPANY LP | PO BOX 730185 DALLAS TX 75373-0185 |
| CRITERION CATALYST COMPANY LP | 16825 NORTH CHASE DRIVE SUITE 1000 HOUSTON TX 77060 |
| CRITERION CATALYSTS & TECH LP | 16825 NORTHCHASE DR STE 1000 HOUSTON TX 77060 |
| CRITERION CATALYSTS & TECHNOLOGIES L.P. | WEGE, MARK W. KING & SPALDING LLP 1100 LOUISIANA, SUITE 4000 HOUSTON TX 77002 |
| CRITERION CATALYSTS & TECHNOLOGIES L.P. | 2 GREENSPOINT PLAZA 16825 NORTHCHASE DRIVE, STE 1000 ATTN: JEFFREY LOHMAN HOUSTON TX 77060 |
| CRITERION CATALYSTS & TECHNOLOGIES, L.P. | 16825 NORTHCHASE DRIVE, SUITE 1000 HOUSTON TX 77060 |
| CRITICAL RESPONSE ASSOCIATES, LLC | P.O. BOX 29644 ATLANTA GA 30359 |
| CRITTENDEN COUNTY SHERIFF | 107 S MAIN STREET MARION KY 42064 |
| CRITTENDON, ALONZO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRITTENTON HOSPITAL MEDICAL | CENTER ATTN: HEIDI TYSICK 1101 W. UNIVERSITY DR. ROCHESTER MI 48307-1831 |

| Claim Name | Address Information |
|---|---|
| CRITTER CONTROL OF JACKSONVILLE | JACKSONVILLE FL 32235-0943 |
| CRL PRODUCTIONS INC | PO BOX 61785 KING OF PRUSSIA PA 19406 |
| CRL PRODUCTIONS INC | PO BOX 537 HAVERFORD PA 19041 |
| CROCCO & ASSOCIATES INC | ROUTE 4 BOX 3785 TRINITY TX 75862-9438 |
| CROCKER LTD | 1510 NORTH MAIN STREET THREE RIVERS MI 49093 |
| CROCKETT CONTAINER CORP. | 9211 NORWALK BLVD SANTA FE SPRINGS CA 90670 |
| CROCKETT COUNTY TRUSTEE | 4 N COURT STREET ALAMO TN |
| CROCKETT, JR., JAMES E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7181 HOUSTON TX 77007 |
| CRODA APEX ADHESIVES | 1035 HILLTOP DR. ITASCA IL 60143-1118 |
| CRODA CANADA LTD | 221A RACCO PARKWAY VAUGHAN ON CANADA |
| CRODA EUROPE LIMITED | OAK ROAD CLOUGH ROAD HULL UNITED KINGDOM |
| CRODA INC | ATTN: ACCOUNTS PAYABLE 300-A COLUMBUS CIRCLE EDISON NJ 08837-3907 |
| CRODA INC | 300 COLUMBUS CIRCLE EDISON NJ 08837-3907 |
| CRODA INC | PO BOX 31445 HARTFORD CT 06150-1445 |
| CRODA INC | 8 CRODA WAY MILL HALL 17751 |
| CRODA INC. | OAK RD-CLOUGH RD, HULL HU67PH, ENGLAND |
| CRODA INC. | C/O NORMAN W. SPINDEL, ESQ. LOWENSTEIN SANDLER, P.C. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| CRODA INC. | C/O NORMAN W SPINDEL LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| CRODA INC. | 300-A COLUMBUS CIRCLE EDISON NJ 08837 |
| CRODA INC. | C/O STEPHEN FISH, CFO CRODA, INC. 300 COLUMBUS CIRCLE EDISON NJ 08837-3907 |
| CRODA INKS CORPORATION (O/B/O RICHARDSON | INK CORP) PAUL J. ZOELLER LYNCH ROWEIN NOVACK BURNBAUM & CRYSTAL 300 EAST 42ND STREET NEW YORK NY 10017 |
| CRODA UNIQEMA  INC | 315 CHERRY LANE NEW CASTLE DE 19720 |
| CRODA UNIVERSAL | 8 CRODA WAY MILL HALL PA 17751 |
| CRODA UNIVERSAL INC | 7 CENTURY DRIVE PARSIPPANY NJ 07054-4698 |
| CRODA UNIVERSAL INC | 1770 KIRBY PARKWAY GERMANTOWN TN 38138 |
| CRODA UNIVERSAL LTD. | OAK RD-CLOUGH RD, HULL HU67PH, ENGLAND ENGLAND |
| CRODA UNIVERSAL, INC. | 7 CENTURY DRIVE PARSIPPANY NJ |
| CRODA UNIVERSAL, INC. | 1170 KIRBY PARKWAY, SUITE 432 GERMANTOWN PA 38138 |
| CRODA, INC | 8 CRODA WAY MILL HALL PA 17751 |
| CRODA, INC. | ATTN: DEBRA RUMMEL 300 A COLUMBUS CIRCLE    Account No. 1537 EDISON NJ 08837 |
| CROFTON & SONS INC | 10250 WOODBERRY ROAD TAMPA FL 33619 |
| CROHN'S AND COLITIS FOUNDATION | 280 HILLSIDE AVE NEEDHAM MA 02494 |
| CROHNS & COLITIS FDN OF AMERICA INC | 580 SOUTH AIKEN AVENUE  SUITE 202 PITTSBURGH PA 15232 |
| CROHNS & COLITIS FOUNDATION | 386 PARK AVENUE S 17TH FLOOR NEW YORK NY 10016 |
| CROIX ROUGE FRANCAISE | SEISME ASIE BP 100 PARIS 65008 FRANCE |
| CROLL REYNOLDS | SIX CAMPUS DR MAPLE PLAZA 2, ONE NO PARSIPPANY NJ 07054 |
| CROLL REYNOLDS | SIX CAMPUS DRIVE PARSIPPANY NJ 07054 |
| CROLL-REYNOLDS CO INC | MAPLE PLAZA II, ONE NORTH PARSIPPANY NJ 07054 |
| CROLL-REYNOLDS CO., INC | 751 CENTRAL AVENUE WESTFIELD NJ 07091 |
| CROLL-REYNOLDS COMPANY INC | SIX CAMPUS DR MAPLE PLAZA II 1 NORT PARSIPPANY NJ 07054 |
| CROLL-REYNOLDS COMPANY INC. | SAGINAW AL 35137 |
| CROMAN, A DIVISION OF TOROMONT | 3131 HIGHWAY 7 WEST CONCORD ON CANADA |
| CROMARTY, A | 2101 KRISTIN LANE ARLINGTON TX 76012-4431 |
| CROMPCO CORPORATION | 1815 GALLAGHER RD PLYMOUTH MEETING PA 19462 |
| CROMPTON | 633 COURT STREET BROOKLYN NY |
| CROMPTON | 199 BENSON RD WATERBURY CT 06749 |

| Claim Name | Address Information |
|---|---|
| CROMPTON & KNOWLES | PO BOX 70785 CLEVELAND OH 44190 |
| CROMPTON & KNOWLES | 521 SANTA ROSA DRIVE DES PLAINES IL 60018 |
| CROMPTON C/O CIE | 565 CORONATION DRIVE WESTHILL ON M1E 2K3 CANADA |
| CROMPTON C/O CIE | 22093 NETWORK PLACE CHICAGO IL 60673-1220 |
| CROMPTON CORP | DEPT CH 10642 PALATINE IL 60055-0642 |
| CROMPTON CORP | 3230 BROOKFIELD ST HOUSTON TX 77045 |
| CROMPTON CORP-ALLEGED SUCCESSOR TO ARGUS | CHEMICAL CORP & CROMPTON & KNOWLES CORP C/O DAY BERRY HOWARD – ATT TRICIA HAUGHT CITY PLACE 1 HARTFORD CT 06103 |
| CROMPTON CORP. | 7247-8429 PHILADELPHIA PA |
| CROMPTON CORP. | TRISHA A. HAUGHT, ESQUIRE DAY, BERRY & HOWARD LLP CITYPLACE I HARTFORD CT 06103-3499 |
| CROMPTON CORPORATION | ONE AMERICAN LANE GREENWICH CT 06831 |
| CROMPTON CORPORATION | 199 BENSON ROAD MIDDLEBURY CT 06749 |
| CROMPTON CORPORATION | BENSON ROAD MIDDLEBURY CT 06749 |
| CROMPTON CORPORATION | 199 BENSON ROAD MIDDLEBURY CT 06762 |
| CROMPTON CORPORATION | 3500 SOUTH STATE ROUTE 2 FRIENDLY WV 26146 |
| CROMPTON CORPORATION | 1000 MORGANTOWN INDU MORGANTOWN WV 26501 |
| CROMPTON CORPORATION | 103 MARION AVENUE WINNSBORO SC 29180 |
| CROMPTON CORPORATION | 710 BUSSEY MARSHALL TX 75671 |
| CROMPTON CORPORATION SISTERSVILLE PLANT | 3500 SOUTH STATE ROUTE 2 FRIENDLY WV 26146 |
| CROMPTON GMBH | POSTFACH 1620 D-59180 BERGKAMEN GEORGIA |
| CROMPTON MANUFACTURING COMPANY | 199 BENSON ROAD MIDDLEBURY CT 06749 |
| CROMPTON SALES CO INC | 16325 NORTHCROSS DRIVE HUNTERSVILLE NC 28078 |
| CROMPTON SALES CO INC | PO BOX 2049 CAROL STREAM IL 60132-2049 |
| CRON CHEMICAL CORP | 6015 MURPHY STREET HOUSTON TX 77033 |
| CRONATRON WELDING SYSTEMS INC. | 135 S LASALLE DEPT 5203 CHICAGO IL 60674-5203 |
| CRONAUER & KRUIZENGA ATTNYS AT LAW | CHARLES E. CRONAUER, ESQ. 1101 DEKALB AVENUE, SUITE 2 SYCAMORE IL 60178 |
| CRONE, EUGENE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRONIER EAGLESFIELD | 200 S MERIDIAN INDIANAPOLIS IN 46206 |
| CROP/CWS THE CLINTON CROP TEAM | 236  7TH AVENUE SOUTH CLINTON IA 52732 |
| CROSBY & OVERTON INC. | A. OLIVA & J. ALLEN, M. PRAYONGRATANA 515 S FIGUEROA ST., 9TH FL LOS ANGELES CA 90071-3309 |
| CROSBY & OVERTON INC. | A OLIVA, J ALLEN, M PRAYONGRATANA ALLEN MATKINS LECK GAMBLE MALLORY&NATSIS 515 S FIGUEROA ST, 9TH FL LOS ANGELES CA 90071-3309 |
| CROSBY & OVERTON INC.,ANTHONY J. OLIVA, | JOHN J. ALLEN MARISSA M. PRAYONGRATANA ALLEN MATKINS LECK GAMBLE MALLORY AND NATSIS, 515 S FIGUEROA ST,9TH FL LOS ANGELES CA 90071-3309 |
| CROSBY 4-H | 1838 HALYARD DRIVE CROSBY TX 77532 |
| CROSBY C/O TYCO VALVES & CONTROL | 4607 NEW WEST DRIVE PASADENA TX ADENA TX 7 |
| CROSBY C/O TYCO VALVES & CONTROL | 4607 NEW WEST DRIVE PASADENA TX 77507 |
| CROSBY CARE | PO BOC 975 CROSBY TX 77532 |
| CROSBY FAIR & RODEO INC | PO BOX 1546 CROSBY TX 77532 |
| CROSBY FFA CHAPTER | 14703 FM 2100 CROSBY TX 77532 |
| CROSBY GROUP INC | 2801 DAWSON RD TULSA OK 74110 |
| CROSBY HIGH SCHOOL | PO BOX 673 CROSBY TX 77532 |
| CROSBY INDEPENDENT SCHOOL DISTRICT | OWEN M. SONIK – PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| CROSBY INDEPENDENT SCHOOL DISTRICT | 706 RUNNEBURG CROSBY TX 77532 |
| CROSBY ISD TAX OFFICE | PO BOX 2009 CROSBY TX 77532 |
| CROSBY MUD | 103 WAHL ST CROSBY 77532 |
| CROSBY MUD | 103 WAHL STREET CROSBY TX 77532 |

| Claim Name | Address Information |
|---|---|
| CROSBY SPORTS ASSOC | PO BOX 75 CROSBY TX 77532 |
| CROSBY VOLUNTEER FIRE DEPARTMENT | PO BOX 1249 CROSBY TX 77532 |
| CROSBY, GARY & DEBRA | 156 N MAIN ST EDWARDSVILLE IL 620251972 |
| CROSBY, MARVIN D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0393 HOUSTON TX 77007 |
| CROSBY/HUFFMAN CHAMBER OF COMMERCE | PO BOX 452   14900 FM 2100 CROSBY TX 77532 |
| CROSS BORDER ENTERPRISES LCC | 445 PARK AVE FL 9 NEW YORK NY 100228632 |
| CROSS BROTHERS | PEMBROKE TOWNSHIP PO BOX A HOPKINS PARK IL 60944 |
| CROSS BROTHERS | SOUTH ARBOR ROAD PEMBROKE TOWNSHIP IL 60944 |
| CROSS CO. | 17801 FOURTEEN MI RD. FRASER MI 48026 |
| CROSS CO., A. T. | 1 ALBION ROAD LINCOLN RI 02865 |
| CROSS COMMUNICATIONS INC | 1017 W BURLINGTON AVE 2ND FLOOR DOWNERS GROVE IL 60515 |
| CROSS COMMUNICATIONS INC | 1803 HOLLY AVE SUITE 300 DARIEN IL 60561 |
| CROSS CULTURAL COMMUNICATIONS | 4585 48TH STREET SAN DIEGO CA 92115 |
| CROSS INTERNATIONAL | 600 SW 3 STREET, STE 2201 POMPANO BEACH FL 33060 |
| CROSS LINK INCORPORATED | 4734 HIGHWAY 221-A CLIFFSIDE NC 28024 |
| CROSS OIL & REFINING CO., INC | 701 LEE STREET DES PLAINES IL 60016 |
| CROSS OIL & REFINING COMPANY | 400 W CAPITAL SUITE 2840 LITTLE ROCK AR 72201 |
| CROSS, CALVIN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CROSSETT INC | PO BOX 946 WARREN PA 16365 |
| CROSSLIN, RUBY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CROSSLINK TECHNOLOGY INC. | 6380 VISCOUNT ROAD TORONTO ON L4V 1H3 CANADA |
| CROSSLINK TECHNOLOGY, INC.; | 6380 VISCOUNT ROAD MISSISSAUGA ON CANADA |
| CROSSROADS SCHOOL INC. | 5822 DOLORES HOUSTON TX 77057 |
| CROSSTEX NGL MARKETING LP | 1301 MCKINNEY STREET SUITE 2200 HOUSTON TX 77010 |
| CROSTON, TIMMY | 3612 ORCHARD ST BEAVER FALLS PA 15010-2120 |
| CROUCH, CLINTON JR | C/O HISSEY KIENTZ, LLP ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH STE 400    Account No. 1885 AUSTIN TX 78759 |
| CROUCH, CLINTON JR | C/O HISSEY KIENTZ, LLP ATTN: ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400    Account No. 1885 AUSTIN TX 78759 |
| CROUCH, CLINTON JR | HISSEY KIENTZ, LLP ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400 AUSTIN TX 78759 |
| CROUCH, WILLIAM C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2172 HOUSTON TX 77007 |
| CROUSE HINDS CO | WOLF & 7TH NORTH STS SYRACUSE NY 13221 |
| CROW CORPORATION | 23715 FM 2978 TOMBALL TX 77375 |
| CROW(S) COOKIN | 209 DUNDEE VICTORIA TX 77904 |
| CROWE & DUNLEVY | 321 SOUTH BOSTON TULSA OK 74103-3313 |
| CROWELL, BILLY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CROWHURST, JOHN L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9288 HOUSTON TX 77007 |
| CROWLEY AMERICAN TRANSPORT | 360 RUE SAINT-JACQUES MONTREAL PQ CANADA |
| CROWLEY LINEAR SERVICES INC | 9487 REGENCY SQUARE BLVD JACKSONVILLE FL 32225 |
| CROWLEY LINER SERVICES INC | 2684 CAROL STREAM IL |
| CROWLEY LOGISTICS   INC | C/O SANDSTON PLANT 4915 NORMAN ROAD RICHMOND VA 23232 |
| CROWLEY PETROLEUM SERVICES | ATTN: COLLECTIONS DEPT. 9487 REGENCY SQUARE BLVD.    Account No. 8573 JACKSONVILLE FL 32225 |
| CROWLEY PETROLEUM SERVICES | 9487 REGENCY SQUARE BLVD JACKSONVILLE FL 32225 |
| CROWLEY PETROLEUM SVCS | 9487 REGENCY SQUARE BLVD JACKSONVILLE 32225 |
| CROWN ASIA COMPOUNDERS CORP | ATTN:  E. L. VILLANUEVA ITC COMPOUND VALENZUELA, METRO MANILA 5555 |

| Claim Name | Address Information |
|---|---|
| CROWN ASIA COMPOUNDERS CORP | PHILIPPINES, THE |
| CROWN BEVERAGE CO INC | 216 COMMERCE ST MISSOULA MT 59808 |
| CROWN BEVERAGE PACKING INC | ATTN: MICHAEL J ROWLEY ONE CROWN WAY PHILADELPHIA PA 19154-4599 |
| CROWN CENTRAL PETROLEUM | 4747 BELLAIRE BLVD BELLAIRE TX 77401 |
| CROWN CENTRAL PETROLEUM CORP | 4747 BELLAIRE BLVD HOUSTON TX 77401 |
| CROWN CENTRAL PETROLEUM CORPORATION | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| CROWN CONTROLS CORP | PO BOX 6126 S CLEVELAND OH 44194 |
| CROWN CORK & SEAL | C/O GREGORY J. CASTANO, ESQUIRE WATERS, MCPHERSON, MCNEIL 7 FITZPATRICK 300 LIGHTING WAY, PO BOX 1560 SECAUCUS NJ 07096 |
| CROWN CORK & SEAL | 1 CROWN WAY PHILADELPHIA PA 19154 |
| CROWN CORK & SEAL | 29 SOUTH LASALLE STREET STE. 740 CHICAGO IL 60603 |
| CROWN CORK & SEAL (THAILAND) | COMPANY SUKHUMUIT ROAD SAMUTPRAKARN 10280 THAILAND |
| CROWN CORK & SEAL (THAILAND) | COMPANY SUKHUMIT ROAD SAMUTPRAKARN 10280 THAILAND |
| CROWN CORK & SEAL CO | C/O GRIMLEY, J MICHAEL ONE SHELL SQUARE #4040 NEW ORLEANS LA 70139 |
| CROWN CORK & SEAL CO INC | ONE CROWN WAY PHILADELPHIA PA 19154-4599 |
| CROWN CORK & SEAL COMPANY INC | 575 LEXINGTON AVE NEW YORK NY 100226102 |
| CROWN CORK & SEAL COMPANY INC | 9300 ASHTON ROAD PHILADELPHIA PA 19114 |
| CROWN CORK & SEAL COMPANY INC | 1 CROWN WAY PHILADELPHIA PA 19154 |
| CROWN CORK & SEAL COMPANY INC | C/O SANDSTON PLANT 4915 NORMAN ROAD RICHMOND VA 23232 |
| CROWN CORK & SEAL COMPANY INC | C/O BEACH MOLD & TOO 300 INDUSTRIAL PARKW EMPORIA VA 23847 |
| CROWN CORK & SEAL COMPANY INC | ATTN: MARY JO LANG 1765 WEST FAIR AVENU LANCASTER OH 43130 |
| CROWN CORK & SEAL COMPANY INC | C/O JANLER CORPORATI 6545 NORTH AVONDALE CHICAGO IL 60631 |
| CROWN CORK & SEAL COMPANY INC | C/O CONSTAR INTERNAT 480 NORTH 5600 WEST SALT LAKE CITY UT 84116 |
| CROWN CORK & SEAL COMPANY, INC. | MICHAEL D. LONEGRASS, ESQ. GALLOWAY JOHNSON TOMPKINS BURR & SMITH 1 SHELL SQ., 40TH FLOOR, 701 POYDRAS ST. NEW ORLEANS LA 70139 |
| CROWN CORK AND SEAL | MILES & STOCKBRIDGE, P.C. MARIAN C. HWANG 10 LIGHT ST. BALTIMORE MD 21202 |
| CROWN CORK AND SEAL CO. INC. | C.T. CORP. SYSTEM UNION COMMERCE BLDG. CLEVELAND OH 44115 |
| CROWN CORK AND SEAL COMPANY | 9300 ASHTON ROAD PHILADELPHIA PA 19114 |
| CROWN CUSTOM CABINETRY INC | 703 LIBERTY STREET MORRIS IL 60450 |
| CROWN ELKAMET | 918 AIRPORT ROAD FESTUS MO 63028 |
| CROWN FABRICATING | 1654 OLD MANSFIELD RD. WOOSTER OH 44691 |
| CROWN HARDWOOD CO INC | 1270 W. BALTIMORE PIKE WEST GROVE PA 19390 |
| CROWN LIFT TRUCKS | FKA SHANNON CORP 2890 112TH STREET GRAND PRAIRIE TX 75050 |
| CROWN LIFT TRUCKS | 4400 NE LOOP 410 SUITE 140 SAN ANTONIO TX 78218 |
| CROWN MACHINE WORKS INC | 8602-B S CEDAR ST TACOMA WA 98409 |
| CROWN NISSAN INC | 5151 34TH STREET N SAINT PETERSBURG FL 33714 |
| CROWN NOVELTY WORKS INC | 42 ELKLAND RD MELVILLE NY 117473302 |
| CROWN PACKAGING TECHNOLOGY INC | ATTN ACCOUNTS PAYAB 1 CROWN WAY PHILADELPHIA PA 19154 |
| CROWN PACKAGING TECHNOLOGY INC | 11535 SOUTH CENTRAL ALSIP IL 60803 |
| CROWN PHOTO SYSTEMS INC | 6120 31ST AVENUE NE MARYSVILLE WA |
| CROWN PIPE & SUPPLY CO., INC. | 5913-2 ST. AUGUSTINE ROAD JACKSONVILLE FL 32207 |
| CROWN PIPE & SUPPLY CO., INC. | 5913-2 ST. AUGUSTINE RD   Account No. 1727 JACKSONVILLE FL 32207-8000 |
| CROWN PIPE SHOPS INC | 2897 HWY 69 NORTH NEDERLAND TX 77627 |
| CROWN PIPE SHOPS INC | PO BOX 189 BEAUMONT TX 77704 |
| CROWN PLASTICS | 1141 W. 9TH STREET UPLAND CA 91786 |
| CROWN POLY INC | 5700 BICKETT ST HUNTINGTON PARK 90255 |
| CROWN POLY, INC. | 5700 BICKETT STREET HUNTINGTON PARK CA 90255 |
| CROWN PONTIAC INC | 5237 34TH STREET N SAINT PETERSBURG FL 33714 |
| CROWN PRODUCTS | 912 WEST SKELLY DR TULSA OK 74107 |

| Claim Name | Address Information |
| --- | --- |
| CROWN PRODUCTS INC | PO BOX 9157 TULSA OK 74157 |
| CROWN TAMPAS DA AMAZONIA S.A. | AV. ABIURANA, 836F- MANAUS 69075-010 BRAZIL |
| CROWN TECHNOLOGY II, LLC | 35 INDUSTRIAL PARK DR. WOODBURY GA 30293 |
| CROWN TROPHY | 2222 KIMBERTON RD  PO BOX 166 KIMBERTON PA 19442 |
| CROWN TROPHY | 25518  I-45 NORTH SPRING TX 77386 |
| CROWN WINDOW COMPANY | NKA TALQUIN BP REAL ESTATE PO BOX 33042 SAINT PETERSBURG FL 33733 |
| CROWN WORLDWIDE (HK) LTD | CROWN WORLDWIDE BUILDING, HONG KONG HONG KONG |
| CROWN ZELLER USA INC | C/O TORRES & TOWERS 513 FOREST ROAD HAZLETON PA 18202 |
| CROWN ZELLER USA INC | 1515 FRANKLIN BOULEV LIBERTYVILLE IL 60048 |
| CROWN ZELLERBACH | 1341 NORTH KRAEMER BOULEVARD ANAHEIM CA 92806 |
| CROWN ZELLERBACH CORP | 1341 NORTH KRAEMER BLVD ANAHEIM CA 92806 |
| CROWNE PLAZA | 135 SOUTH BROADWAY AKRON OH 44308-1726 |
| CROWNE PLAZA SUITES | ARLINGTON  700 AVE H ARLINGTON TX 76011 |
| CROWTHER & ASSOCIATES INC | PO BOX 92675 AUSTIN TX 78709-2675 |
| CROWTHER & ASSOCIATES INC | 10023 AUSTRAL COVE AUSTIN 78739 |
| CROWTHER & ASSOCIATES, INC. | 10023 AUSTRAL COVE AUSTIN TX 78739 |
| CROZIER NELSON SALES | 15710 JFK BOULEVARD, SUITE 380 HOUSTON TX 77032 |
| CROZIER-NELSON SALES | 18466 NEWARK NJ 07191 |
| CRST INTERNATIONAL | 71573 CHICAGO IL |
| CRST MALONE INC (TRUCKING ) | 1901 FLOYD BRANDFORD RD TRUSSVILLE AL 35173 |
| CRT LABORATORIES | 1680 N MAIN ST ORANGE CA 92867 |
| CRU INTERNATIONAL LTD | 31 MOUNT PLEASANT LONDON WC1X OAD UNITED KINGDOM |
| CRUM MAINTENANCE CENTER INC | PO BOX 3383 TAMPA FL 33601 |
| CRUMMY DEL-DEO DOLAN GRIFFINGER VECCHION | CARL B EVERETT ESQ 3800 CENTRE SQUARE WEST PHILADELPHIA PA 19102 |
| CRUMP EUINGS INC | BOX 439, TORONTO DOMINION CEN. TORONTO ON CANADA |
| CRUMP, ELIZABETH A | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| CRUMP, ELIZABETH A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8755 HOUSTON TX 77007 |
| CRUMP, RICHARD D | 1515 POYDRAS ST SUITE 1300 FORMAN PERRY WATKINS KRUTZ & TARDY LLP NEW ORLEANS LA 70130 |
| CRUZ & COMPANY | 120 MORRIS AVENUE SPRINGFIELD NJ 07081 |
| CRUZ & COMPANY LLC | 120 MORRIS AVENUE SPRINGFIELD NJ 07081 |
| CRUZ RIOS | PO BOX 2451 HOUSTON TX 77252-2451 |
| CRUZ ROJA MEXICANA AC | JUAN LUIS VIVES NO 2002DO MEXICO CITY 11510 MONTENEGRO, REPUBLIC OF |
| CRUZ, ABEL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRUZ, FRANCISCO C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2735 HOUSTON TX 77007 |
| CRUZ, JR., JESUS G. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4824 HOUSTON TX 77007 |
| CRUZ, LOUIS JR | C/O HISSEY KIENTZ, LLP DONNA BLEVINS ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH STE 400    Account No. 4322 AUSTIN TX 78759 |
| CRUZ, LOUIS JR | C/O HISSEY KIENTZ LLP,DONNA BLEVINS,ESQ. ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY. NORTH STE 400    Account No. 4322 AUSTIN TX 78759 |
| CRUZ, NASARIO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CRW GRAPHICS | 9100 PENNSAUKEN HIGHWAY PENNSAUKEN NJ 08110 |
| CRW INDUSTRIA E COMERCIO DE PLASTIC | LTDA RUA MINEIRA, 410 ITA GUARULHOS - SAO PAULO BRAZIL |
| CRYE, GEORGE T. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4797 HOUSTON TX 77007 |
| CRYER, PLUMER J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account |

| Claim Name | Address Information |
|---|---|
| CRYER, PLUMER J. | No. 8839 HOUSTON TX 77007 |
| CRYOGENIC COMPONENTS/DIV OF CHART | PO BOX 931529 CLEVELAND OH 44193 |
| CRYOGENIC COMPONENTS/DIV OF CHART | 2975 AIRWAY AVENUE COSTA MESA CA 92626 |
| CRYOGENIC CONSULTING SERVICE INC | PO BOX 1175 WESTON CT 06883 |
| CRYOMAG SERVICES INC | BLDG 3 UNIT 7 STRYKER LANE HILLSBOROUGH NJ 08844 |
| CRYOTECH DEICING TECHNOLOGIES | 4090 HOLLY LANE ROCHESTER MI 48306 |
| CRYOTECH DEICING TECHNOLOGIES | 6103 ORTHOWAY FORT MADISON IA 52627 |
| CRYOTECH DEICING TECHNOLOGY | PATTERSIN BELKNAP WEBB & TYLER LLP ATTN: DAVID A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| CRYOTECH DEICING TECHNOLOGY | ATTN: KEITH JOHNSON 6103 ORTHOWAY FORT MADISON IA 52627 |
| CRYOTECH DEICING TECHNOLOGY | 6103 ORTHOWAY FORT MADISON IA 52627 |
| CRYOTECH DEICING TECHNOLOGY | PO BOX 513120 LOS ANGELES CA 90051-1120 |
| CRYOVAC BRASIL LTDA | ATTN  SR BRITO RUA MERGENTHALER 836 SAO PAULO SP 05311-030 BRAZIL |
| CRYOVAC NORTH AMERICA | SEALED AIR CORPORATI 2365 DIXIE ROAD MISSISSAUGA ON L4Y 2A2 CANADA |
| CRYOVAC NORTH AMERICA | TUCKERTON ROAD READING PA 19605 |
| CRYOVAC NORTH AMERICA | 803 NORTH MAPLE STRE SIMPSONVILLE SC 29681 |
| CRYOVAC, INC. ET AL | 803 NORTH MAPLE STREET SIMPSONVILLE SC 29681 |
| CRYSEN CORP | 825 PARKCENTER DR SANTA ANA CA 92705 |
| CRYSTAL BOTHUN | 8333 BRAESMAIN ST APT 1314 HOUSTON TX 77025 |
| CRYSTAL C HAEGELE | 1005 HELEN STREET IOWA LA 70647 |
| CRYSTAL CLEAN | INDIANAPOLIS |
| CRYSTAL CLEAN | 68123 INDIANAPOLIS IN 46268 |
| CRYSTAL CLEAR | P O BOX 68123 INDIANAPOLIS IN 46268 |
| CRYSTAL COLE | 703 RAZEE CROSBY TX 77532 |
| CRYSTAL COMMUNICATIONS LTD | 1525 LAKEVILLE DR STE 230 KINGWOOD TX 77339 |
| CRYSTAL CONTAINERS | 111/404, ACME INDUST MUMBAI 400063 INDIA |
| CRYSTAL D WALLACE DD | 2239 LOUETTA BROOK LANE SPRING TX 77388 |
| CRYSTAL DIE AND MOLD | 905 WEST ALGONQUIN ALGONQUIN IL 60102 |
| CRYSTAL GARCIA | 312 WACO ST. SOUTH HOUSTON TX 77587 |
| CRYSTAL HRUSKA | 703 RAZEE CT CROSBY TX 775324164 |
| CRYSTAL JONES  DD | 813 BECKER CHANNELVIEW TX 77530 |
| CRYSTAL MICHELLE BOTHUN | 8333 BRAESMAIN DR 1314 HOUSTON TX 77025 |
| CRYSTAL MOUNTAIN | 12500 CRYSTAL MOUNTAIN DRIVE THOMPSONVILLE MI 49683 |
| CRYSTAL MOUNTAIN | ATTN KATHY K THOMPSONVILLE MI 49683 |
| CRYSTAL MOUNTAIN | 12500 CRYSTAL MOUNTAIN DR   Account No. B8E9 THOMPSONVILLE MI 49683-9393 |
| CRYSTAL SAPPINGTON | 3002 SABLE PALM BAYTOWN TX 77523 |
| CRYSTAL SCOTT | 22019 SOFT PINES CT PORTER TX 77365 |
| CRYSTAL SCOTT DD | 22019 SOFT PINES CT PORTER TX 77365 |
| CRYSTAL SPRINGS | ATLANTA |
| CRYSTAL SPRINGS | 16945 NORTHCHASE DRIVE STE 1610 HOUSTON TX 77060 |
| CRYSTAL VOYAGE PRODUCTIONS/RONALD E | 1211 WILLADSEN CT CLINTON IA 52732 |
| CRYSTAL WALLACE | 2239 LOUETTA BROOK L SPRING TX 77388 |
| CRYSTAL WALLACE | 2239 LOUETTA BROOK L SPRING 77388 |
| CRYSTAL WHITE SPRINGS WATER CO. | JACKSONVILLE FL 32208 |
| CRYSTALIA JENKINS | 12001 BAY AREA BLVD PASADENA TX 77507 |
| CRYSTALIA JENKINS | 2307 OLIVE BAYTOWN TX 77520 |
| CRYSTAPHASE | 16945 NORTHCHASE DR. STE 1610 HOUSTON TX 77060 |
| CRYSTAPHASE PRODUCTS INC | 16945 NORTHCHASE DR  STE 1610 HOUSTON TX 77060 |
| CRYSTAPHASE PRODUCTS INC | 16825 NORHTCHASE DRIVE SUITE 660 HOUSTON TX 77060 |

| Claim Name | Address Information |
|---|---|
| CR ANIM INC. | 1358, CHEMIN BRUCE DUNHAM QC CANADA |
| CS ELECTRONICS | 1821 LANGLEY AVE IRVINE CA 926145623 |
| CS INTEGRATED LLC | 2525 BERGEY ROAD HATFIELD PA 19440-0009 |
| CS SECURITIES (EUROPE) LIMITED | ONE CABOT SQUARE LONDON E14 4QJ GREECE |
| CS SECURITIES (SWITZERLAND) LLC | PARADEPLATZ 8 ZURICH 8070 SWITZERLAND |
| CS SECURITIES LLC | ELEVEN MADISON AVENUE NEW YORK NY 10010-3629 |
| CSA GROUP | 66512 CHICAGO IL |
| CSA INTERNATIONAL | PO BOX 66512 - ANF OHARE CHICAGO IL |
| CSA INTERNATIONAL | PO BOX 66512 - ANF OHARE CHICAGO IL 60666-0512 |
| CSAV/CHILEAN LINE INC | 1225 NORTH LOOP WEST   STE 935 HOUSTON TX 77008 |
| CSAV/LIBRA | 20611 PITTSBURGH PA |
| CSC | PHILADELPHIA |
| CSC | 13397 PHILADELPHIA PA |
| CSC COMPUTER SCIENCES S DE RL DE CV | CLEVELAND 46 COL NOCHE BUENA MEXICO CITY 3720 MONTENEGRO, REPUBLIC OF |
| CSC COMPUTER SCIENCES VOF/SNC | HIPPOKRATESLAAN 14 SINT-STEVENS-WOLUWE 1932 BELGIUM |
| CSC CORPORATE HEADQUARTERS | 3170 FAIRVIEW PARK DRIVE FALLS CHURCH VA 22042 |
| CSDI - CONFIDENTIAL STRATEGIC | DIVESTITURES INTERNATIONAL LTD A TAYLOR INTERNATIONAL INC., CO. 1215-19TH ST., N.W. WASHINGTON DC 20036 |
| CSDI - TAYLOR STRATEGIC DIVESTITURES | F/K/A  CSDI LTD. 1215-19TH ST., N.W. WASHINGTON DC 20036 |
| CSDI-CONFIDENTIAL STRATEGIC DIVESTITURES | INTERNATIONAL LTD 1215-19TH AT NW WASHINGTON DC 20036 |
| CSI | 1205 ELMORE STREET CRAWFORDSVILLE IN 47993 |
| CSI COMPUTERIZED SCREENING INC | 9550 GATEWAY DRIVE RENO NV 89521 |
| CSI CORPORATION | 904 PRINCESS ANNE STREET FREDERICKSBURG VA 22401 |
| CSI INTERNATIONAL | 6614 DIXIE DRIVE HOUSTON TX 77087 |
| CSI INTERNATIONAL | PO BOX 266307 HOUSTON TX 77207 |
| CSI INTERNATIONAL | 266307 HOUSTON TX 77207 |
| CSI WASTE SERVICES | 11563 MOSTELLER ROAD CINCINNATI OH 45241 |
| CSL BEHRING | 1201 N KINZIE AVENUE KANKAKEE IL 60901 |
| CSM ASSOCIATION SERVICES INC | 11585 JONES BRIDGE RD STE 420-155 ALPHARETTA GA 30022 |
| CSM CORPORATION DBA CSM | WORLDWIDE INC. 22600 HAGGERTY ROAD FARMINGTON HILLS MI 48335 |
| CSM INDUSTRIES, INC | 21801 TUNGSTEN ROAD CLEVELAND OH 44117 |
| CSM LTD | 19825 HOUSTON TX 77224 |
| CSM SOLUTIONS INC | 3430 VALLEY ROAD MARYSVILLE PA 17053 |
| CSM WORLDWIDE | 21500 HAGGERTY ROAD SUITE 300 NORTHVILLE MI 48167 |
| CSM WORLDWIDE | 21500 HAGGERTY RD SUITE 300 NORTHVILLE MI 48167-8991 |
| CSMO CHIMIE PETROCHIMIE | 2194, AVE DE LA SALLE MONTREAL PQ CANADA |
| CSOFT TECHNOLOGIES LLC | 4646 HIGHWAY 6 SOUTH  422 SUGAR LAND TX 77478 |
| CSOFT TECHNOLOGIES, INC. | 4646 HIGHWAY 6 SOUTH 422 SUGAR LAND TX 77478 |
| CSP ENTERPRISE LTD. | ROOM 503-1, E-SPACE 212-26 SEOUL 152-050 KOREA, REPUBLIC OF |
| CSPX INC | 206 FAIR STREET LACONIA NH 03246 |
| CSS/CUSTOMS SCIENCE SERVICES INC | 11901 REYNOLDS AVENUE POTOMAC MD 20854-3334 |
| CSST DU QUEBEC | C.P. 1200 QUEBEC PQ CANADA |
| CST | 21338 CARLO DRIVE CLINTON TOWNSHIP MI 48038 |
| CSTX | WINTERHAVEN FL |
| CSUS FOUNDATION INC. | 6000 J STREET SACRAMENTO CA 95819 |
| CSX | 500 WATER STREET J865 JACKSONVILLE FL 32202 |
| CSX | 5 WATER STREET  J18 JACKSONVILLE FL 3222 |
| CSX CAR ACCOUNTING | PO BOX 641996 PITTSBURGH PA 15264-1996 |

| Claim Name | Address Information |
|---|---|
| CSX CAR ACCOUNTING | 6735 SOUTHPOINT DR S JACKSONVILLE 32216-6177 |
| CSX CAR ACCOUNTING | 6735 SOUTHPOINT DRIVE S JACKSONVILLE FL 32216-6177 |
| CSX REALTY DEVELOPMENT | MICHAEL BERMAN GEOSYNTEC CONSULTANTS COLUMBIA MD 21046 |
| CSX REALTY DEVELOPMENT | JEFF STYRON LAW DEPARTMENT J-150 500 WATER STREET JACKSONVILLE FL 32202 |
| CSX REALTY DEVELOPMENT | DONALD ANDERSON--MCGUIRE WOODS BANK OF AMERICA TOWER 50 N. LAURA STREET, SUITE 3300 JACKSONVILLE FL 32202 |
| CSX TRANPORTATION | PO BOX 116651 ATLANTA 30368-6651 |
| CSX TRANPORTATION | PO BOX 116651 ATLANTA GA 30368-6651 |
| CSX TRANSPORATION | 500 WATER STREET JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION | ATLANTA |
| CSX TRANSPORTATION | CINCINNATI |
| CSX TRANSPORTATION | 6737 SOUTHPOINT DRIVE SOUTH, 2ND FLOOR JACKSONVILLE FL |
| CSX TRANSPORTATION | PO BOX 44085 JACKSONVILLE FL |
| CSX TRANSPORTATION | 500 WATER STREET JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION | ATT:TAX DEPT-J 910 500 WATER JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION | 500 WATER STREET J865 JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION | 6737 SOUTHPOINT DRIVE JACKSONVILLE FL 32216 |
| CSX TRANSPORTATION | 6737 SOUTHPORT DRIVE SOUTH JACKSONVILLE FL 32216 |
| CSX TRANSPORTATION CHEMICALS | 500 WATER STREET JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION COMPANY | 500 WATER STREET PO BOX 40586 J290 JACKSONVILLE FL 32203 |
| CSX TRANSPORTATION CSXT N/A 104256 | PO BOX 44054 CUSTOMER ACCT DEPT JACKSONVILLE FL 32231-4054 |
| CSX TRANSPORTATION INC | P.O. BOX 44085 JACKSONVILLE FL |
| CSX TRANSPORTATION INC. | 6735 SOUTHPOINT DRIVE SOUTH JACKSONVILLE FL 32216-6177 |
| CSX TRANSPORTATION INCORPORATED | DIRECTOR FREIGHT CLAIM SERVICES JACKSONVILLE FL |
| CSX TRANSPORTATION, INC. | 500 WATER STREET, J180 JACKSONVILLE FL |
| CSX TRANSPORTATION, INC. | 500 WATER STREET JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION, INC. | 500 WATER STREET, J180 JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION, INC. | 500 WATER STREET-J865 JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION, INC. | 500 WATER STREET, SC J180 JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION, INC. | 301 WEST BAY STREET (J915) JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION, INC. | MEMBER, CAM-OR SITE EXTENDED GROUP C/O DENNIS REIS, BRIGGS AND MORGAN 2200 IDS CENTER, 80 S 8TH ST MINNEAPOLIS MN 55402 |
| CSX TRANSPORTATION, INC. (CSXT) | 500 WATER ST JACKSONVILLE FL 32202 |
| CSXT | 500 WATER STREET JACKSONVILLE FL 32202 |
| CSXT N/A 012478 | PITTSBURGH |
| CSXT N/A 012478 | P O BOX 532652 ATLANTA GA |
| CSXT N/A 012478 | 640839 PITTSBURGH PA |
| CSXT N/A 012478 | 640839 PITTSBURGH PA 15264 |
| CSXT N/A 107971 | P.O. BOX 100235 ATLANTA GA 30384-0235 |
| CSXT RAILROAD TRANSPORTATION | 500 WATER ST JACKSONVILLE FL 32202 |
| CT CONSULTANTS INC | 35000 KAISER COURT WILLOUGHBY OH 44094 |
| CT CORP SYSTEM | 350 N SAINT PAUL ST DALLAS TX 75201-4201 |
| CT CORPORATION | 111 EIGHTH AVE 13TH FLOOR NEW YORK NY 10011 |
| CT CORPORATION | 116 PINE STREET, SUITE 320 HARRISBURG PA 17101 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION SYSTEM | 28 WEST STATE STREET TRENTON NJ 08608 |
| CT CORPORATION SYSTEM | REGISTERED AGENT DOW, CORNING CORP. 350 N. ST. PAUL STREET DALLAS TX 75201 |
| CT CORPORATION SYSTEM | 1021 MAIN STREET SUITE 1150 HOUSTON TX 77002 |
| CT CORPORATION, REGISTERED AGENT | UNIVERSAL OIL PRODUCTS CO. 208 LASALLE ST. CHICAGO IL 60604-1135 |

| Claim Name | Address Information |
|---|---|
| CT CORPORATION, REGISTERED AGENT | HOUSTON REFINING LP 350 NORTH SAINT PAUL STREET DALLAS TX 75201 |
| CT CORPORATION, REGISTERED AGENT | CITGO PETROLEUM CORPORATION 350 N. ST. PAUL STREET DALLAS TX 75201 |
| CT CORPORATION, REGISTERED AGENT | KOCH REFINING CO 350 N. ST. PAUL STREET DALLAS TX 75201 |
| CT CORPORATION, REGISTERED AGENT | RHODIA INC. 350 N. ST. PAUL STREET DALLAS TX 75201 |
| CT CORPORATION, REGISTERED AGENT | UNIVERSAL OIL PRODUCTS CO 350 N. PAUL STREET DALLAS TX 75201 |
| CT CORPORATION, REGISTERED AGENT | ASHLAND CHEMICAL, INC. 350 N ST PAUL STREET SUITE 2900 DALLAS TX 75201 |
| CT CORPORATION, REGISTERED AGENT | SHELL CATALYST VENTURE, INC. 1021 MAIN STREET, SUITE 1150 HOUSTON TX 77002 |
| CT CORPORATION, REGISTERED AGENT | UNION CARBIDE CORP 1021 MAIN ST. SUITE 1150 HOUSTON TX 77002 |
| CT GASKET & POLYMER CO INC | 8819 EMMOTT ROAD HOUSTON TX 77040 |
| CT GASKET & POLYMER CO INC | PO BOX 40940 HOUSTON TX 77240 |
| CT HARRIS, INC. | ATLANTA GA 30392-1714 |
| CTC INSPECTION | 146 CITIES STREET HWY. SULPHUR LA |
| CTC INSPECTION | PO BOX 1325 LAKE CHARLES LA 70602 |
| CTC INSPECTION | 146 CITIES SERVICE HWY SULPHUR LA 70602 |
| CTC INTERNATIONAL INC | 915 MIDDLE RIVER DR SUITE 2315 FORT LAUDERDALE FL 33304 |
| CTC INTERNATIONAL/VINCENT J GUERCIO | 7939 RAE BOULEVARD VICTOR NY 14564 |
| CTD TECHNOLOGIES INC. | ATT: CREDIT DEPT 1400 UNION MEETING ROAD BLUE BELL PA 19422-0858 |
| CTI ANCOR/CORROSION TECHNOLOGY INTL | 2121 SAN JACINTO ST SUITE 2500 DALLAS TX 75201 |
| CTI INC | 12203 TAYLOR ROAD HOUSTON TX 77041 |
| CTI INDUSTRIES | 2003 BENTON STREET STRATFORD CT 06497 |
| CTI INDUSTRIES CORPORATION | 22160 N PEPPER ROAD BARRINGTON IL 60010 |
| CTI INDUSTRIES INC | 283 INDIAN RIVER RD ORANGE CT 06477 |
| CTJ SAFETY ASSOCIATES LLC | 113 CAMBAY COURT CARY NC 27513 |
| CTL DISTRIBUTION INC | PO BOX 376 MULBERRY FL 338600376 |
| CTL DISTRIBUTION INC | 1652 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CTL DISTRIBUTION INC. | MULBERRY FL 33860 |
| CTL DISTRIBUTION LOGISTICS, LLC | ATTN: LEGAL DEPT. P.O. DRAWER 67 AUBURNDALE FL 33823-0067 |
| CTL DISTRIBUTION, INC. | 1652 PAYSPHERE CIRCLE CHICAGO 60674 |
| CTL TRANSPORTATION, LLC | 421 BONNIE MINE ROAD MULBERRY FL 33860 |
| CTM | 5187 PAPINEAU BUREAU 200 MONTREAL PQ CANADA |
| CTM RIVE-SUD LTEE | 3879 BOUL TACHEREAU #200 ST-HUBERT PQ CANADA |
| CTP INC/TEAM BUILDING | 18 WASHINGTON STREET # 200 CANTON MA 02021 |
| CTR FOR LEGISLATIVE & ENVIR RESEARC | 3010 LBJ FREEWAY SUITE 995 DALLAS TX 75234 |
| CTS | COMPOUND TECHNOLOGY BP 3, ZONE INDUSTRIE TIFFAUGES 85130 FRANCE |
| CTS | 4532 W. KENNEDY BLVD. SUITE 300 TAMPA FL 33609 |
| CTS CORPORATION/CTS MICROELECTRONICS COR | 905 WEST BLVD. NORTH ELKHART IN 46514 |
| CTS COUSIN TESSIER | 1436 ADIRONDACK TRAI KETTERING OH 45409 |
| CTT PETROLEUM SERVICES INC | 14626 MORALES HOUSTON TX 77032 |
| CTX INC | 830 DEARBORN HEIGHTS MI |
| CTX INC | PO BOX 3008 CENTER LINE MI 480150008 |
| CUB SCOUT PACK 101 | 1307 BITTERSWEET RICHMOND TX 77469 |
| CUB SCOUT PACK 539 | 4647 PRESTON PASADENA TX 77505 |
| CUB SCOUT PACK 95 | 404 NASA PKWY SEABROOK TX 775866234 |
| CUB SCOUTS PACK 155-NEW RICHMOND | 1601 LOCUST ST MOSCOW OH 45153 |
| CUBECO | 1415 HARRIS ST HOUSTON 77020 |
| CUBECO | 1415 HARRIS STREET HOUSTON TX 77020 |
| CUDAHY TANNING CO. | 5043 S. PACKARD AVE. CUDAHY WI 53110 |
| CUDD PRESSURE CONTROL | 910283 DALLAS TX 75391 |

| Claim Name | Address Information |
|---|---|
| CUDD PRESSURE CONTROL | 15015 VICKERY COURT HOUSTON 77032 |
| CUDD PRESSURE CONTROL | 15015 VICKERY COURT HOUSTON TX 77032 |
| CUDD PRESSURE CONTROL, INC | 15015 VICKERY DRIVE HOUSTON TX 77032 |
| CUDDLING CARE | PO BOX 24491 HOUSTON TX 77229 |
| CUELLO, APOLINAR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9160 HOUSTON TX 77007 |
| CUELLO, APOLINAR | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| CUERO ISD PROJECT GRADUATION | 1210 E MORGAN CUERO TX 77954 |
| CUHERPIN, ALFRED | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3015 HOUSTON TX 77007 |
| CUISINE LTD | 4641 S CHERRY ST SALT LAKE CITY UT 84123 |
| CUITLAHUAC CAZARES | 2501 WESTRIDGE 195 HOUSTON TX 77054 |
| CUL MAR | 2245 DICKERSON ROAD RENO NV 89503 |
| CUL-MAC INDUSTRIES INC | 3720 SOUTH VENOY ROAD WAYNE MI 48184 |
| CULBERTSON RESOURCES LTD | 1330 POST OAK BLVD STE 1600 HOUSTON TX 77056 |
| CULBREATH, A.J. | HISSEY KIENTZ, LLP ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY NORTH, SUITE 400 AUSTIN TX 78759 |
| CULLEN C HENICKE | RT 1 BOX 328 ANAHUAC TX 77514 |
| CULLEN HENICKE | P O BOX 1443 ANAHUAC TX 77514 |
| CULLIGAN | 305 CLEARVIEW ROAD EDISON NJ 08837 |
| CULLIGAN | 9500 N. ROYAL LANE, STE# 100 IRVING TX 75063 |
| CULLIGAN INTERNATIONAL COMPANY | 1 CULLIGAN PARKWAY NORTHBROOK IL 60062 |
| CULLIGAN OF OTTAWA | PO BOX 681 OTTAWA IL 61350 |
| CULLIGAN USA | ONE CULLIGAN PARKWAY NORTHBROOK IL 60062 |
| CULLIGAN WATER CONDITIONING | 2047 RT 22 WEST UNION NJ 07083 |
| CULLIGAN WATER CONDITIONING | 305 CLEARVIEW ROAD EDISON NJ 08837 |
| CULLIGAN WATER CONDITIONING | 10860 MILLINGTON COURT CINCINNATI 45242 |
| CULLIGAN WATER CONDITIONING | 10860 MILLINGTON COURT CINCINNATI OH 45242 |
| CULLIGAN WATER CONDITIONING | 217 FOURTH AVENUE SOUTH CLINTON IA 52732 |
| CULLIGAN WATER CONDITIONING | 217 FOURTH AVE SOUTH    Account No. 8121 CLINTON IA 52732-4310 |
| CULLIGAN WATER CONDITIONING | PO BOX 9201 CORPUS CHRISTI TX 78469-9201 |
| CULLIGAN WATER SYSTEM | 111 S BRAZOSPORT BLVD CLUTE TX 77531 |
| CULLOM MACHINE TOOL AND DIE INC | 1701 HARDEMAN LANE CLEVELAND TN 37320 |
| CULP INC | 300 E PARKER STREET GOLDSTON NC 27252-0117 |
| CULP INC | 1603 ANTHONY ROAD GRAHAM NC 27253-0117 |
| CULP INC+ | 300 EAST PARKER STREET GRAHAM NC 27253 |
| CULP INC. | 2742A TUCKER ST BURLINGTON NC 272158860 |
| CULP, HAROLD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CULPEPPER, WAYNE LEE | A.W. CHESTERTON, ET AL NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| CULPEPPER, WAYNE LEE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CULPEPPER, WAYNE LEE | A.W. CHESTERTON, ET AL BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| CULPEPPER, WAYNE LEE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CULPEPPER, WAYNE LEE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CULTOR FOOD SCIENCE, INC | VIGO PLANT 33 WEST PFIZER DRIVE TERRE HAUTE IN 47808 |
| CULTURAL AWARENESS INTERNATIONAL IN | 2626 COLE AVE STE 710 DALLAS TX 75204-0826 |
| CULTURAL AWARENESS INTL IN | 2626 COLE AVE STE 710 DALLAS TX 75204-0826 |
| CULVERS U CART TRAILER MIX | 2940 S RICHEY HOUSTON TX 77017 |

| Claim Name | Address Information |
|---|---|
| CULVERS U CART TRAILER MIX | 2940 S RICHEY HOUSTON TX 77017-7218 |
| CUMBERLAND ENGINEERING CORP | 78506 MILWAUKEE WI |
| CUMBERLAND ENGINEERING LLC | 100 RODDY AVE SOUTH ATTLEBORO MA 02703 |
| CUMBERLAND OIL CO | 7260 CENTENNIAL BLVD NASHVILLE TN 37209 |
| CUMBERLAND PLASTICS SYSTEMS LLC | 229 TEAGUE COURT AUBURN AL 36832 |
| CUMBERLAND SWAN | ONE SWAN DRIVE SMYRNA TN 37167 |
| CUMBERLAND SWAN HOLDINGS INC | DBA CUMBERLAND SWAN ONE SWAN DRIVE SMYRNA TN 37167 |
| CUMING CORPORATION | 225 BODWELL STREET AVON MA 02322 |
| CUMMINGS & LOCKWOOD | 10 STAMFORD FORUM PO BOX 120 STAMFORD CT 06940 |
| CUMMINGS WESTLAKE LP | 1100 RICHMOND AVE, SUITE 650 HOUSTON TX 77042 |
| CUMMINGS WESTLAKE, LLC | 12837 LOUETTA ROAD, SUITE 201 CYPRESS TX 77429 |
| CUMMINGS WESTLAKE, LP | 314 E. ALCOTT STREET KALAMAZOO MI 49001 |
| CUMMINGS WESTLAKE, LP | 11000 RICHMOND AVE., SUITE 650 HOUSTON TX 77042 |
| CUMMINGS WESTLAKEM LP | 11000 RICHMOND AVENUE, SUITE 650 HOUSTON TX 77042 |
| CUMMINGS, HOMER | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CUMMINGS, LUKE | EASTMAN CHEMICAL COMPANY, ET AL MORGAN LEWIS & BOCKIUS 1000 LOUISIANA, SUITE 4200 HOUSTON TX 77002 |
| CUMMINGS, LUKE | BRENT COON & ASSOCIATES BRENT COON, ESQ. 3550 FANNIN STREET BEAUMONT TX 77701 |
| CUMMINGS, LUKE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CUMMINGS, VERNON | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CUMMINS ATLANTA, INC FKA CUMINS CAROLINAS | PO BOX 240729 CHARLOTTE NC 28224 |
| CUMMINS EST DU CANADA SEC | 580 AVE LEPINE DORVAL PQ CANADA |
| CUMMINS GREAT PLAINS | 10088 S 136TH ST OMAHA NE 681383902 |
| CUMMINS METROPOWER, INC. | 890 ZEREGA AVE. BRONX NY 10473 |
| CUMMINS MID-SOUTH INC | PO BOX 1000 DEPT 419 MEMPHIS TN 38148-0419 |
| CUMMINS MID-SOUTH INC | 110 E AIRLINE HWY KENNER LA 70062 |
| CUMMINS NPOWER LLC | 7145 SANTA FE DRIVE HODGKINS IL 60525 |
| CUMMINS POWER SYSTEMS INC | 2727 FORD ROAD BRISTOL PA |
| CUMMINS POWER SYSTEMS INC | 1907 PARK 100 DRIVE GLEN BURNIE MD |
| CUMMINS POWER SYSTEMS INC | 7777 PHILADELPHIA PA |
| CUMMINS POWER SYSTEMS, INC | 197 PARK 1 DRIVE GLEN BURNIE MD 2161 |
| CUMMINS SOUTHEASTERN POWER INC | ORLANDO FL 32886-0493 |
| CUMMINS SOUTHEASTERN POWER INC | 501 E KENNEDY BOULEVARD PO BOX TAMPA FL 33601 |
| CUMMINS SOUTHEASTERN POWER INC. | 2060 WEST 21ST STREET JACKSONVILLE FL 32209 |
| CUMMINS SOUTHERN PLAINS | 7045 N LOOP 610 EAST HOUSTON 77028 |
| CUMMINS SOUTHERN PLAINS | 7045 N LOOP 610 EAST HOUSTON TX 77028 |
| CUMMINS SOUTHERN PLAINS INC | 600 NORTH WATSON RD ARLINGTON TX |
| CUMMINS SOUTHERN PLAINS INC | 910509 DALLAS TX |
| CUMMINS SOUTHERN PLAINS INC | PO BOX 910509 DALLAS TX 75391-0509 |
| CUMMINS SOUTHERN PLAINS INC | 600 NORTH WATSON RD ARLINGTON 76004-3027 |
| CUMMINS SOUTHERN PLAINS INC | PO BOX 1387 HOUSTON TX 77251 |
| CUMMINS SOUTHERN PLAINS, INC | 4750 HOMESTEAD ROAD HOUSTON TX 77001 |
| CUMMINS SOUTHERN PLAINS/SOUTHERN | PO BOX 90027    Account No. 6360 ARLINGTON TX 76004-3027 |
| CUMMINS-WAGNER CO INC | 17503 BALTIMORE MD |
| CUMMINS/ONAN NORTHERN ILLINOIS INC | PO BOX1450  NW 7686 MINNEAPOLIS MN 55485-7686 |
| CUNIFF, DONALD | BUSH LEWIS, PLLC DALE K. HANKS, ESQ. 595 ORLEANS STREET, SUITE 500 BEAUMONT TX 77701 |
| CUNNINGHAM, CLYDE | A.K. STEEL CORP., ET AL SPROTT RIGBY NEWSOM ROBBINS LUNCEFORD & 3323 RICHMOND AVENUE HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| CUNNINGHAM, CLYDE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| CUNNINGHAM, CLYDE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CUNNINGHAM, EDMOND | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CUNNINGHAM, GILBERT F. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2441 HOUSTON TX 77007 |
| CUNO CORPORATION | 400 RESEARCH PARKWAY MERIDEN CT 06452 |
| CUNO CORPORATION | JOHN A. TOMICH, ESQUIRE 1775 LOGAN AVENUE YOUNGSTOWN OH 44501 |
| CUNO FILTRATION SALES | 201 STATE RT 17 FL 4 RUTHERFORD NJ 070702597 |
| CUNO FILTRATION SALES | 613 INDUSTRIAL ROAD CARLSTADT NJ 07072 |
| CUNO FILTRATION SALES | DEPT CH 10012 PALATINE IL 60055-0012 |
| CUNO INC | DEPT CH10370 PALATINE IL |
| CUNO INC | 400 RESEARCH PARKWAY MERIDEN CT 06450 |
| CUPPLES' J & J COMPAMY INC | 3846 JACKSON TN |
| CUPPLES' J&J COMPANY, INC. | 1063 WHITEHALL JACKSON TN 38301 |
| CURA EMERGENCY SERVICES | SUITE 100 6205 CHAPEL HILL BOULEVAR PLANO TX 75093 |
| CURA EMERGENCY SERVICES | 6205 CHAPEL HILL BLVD, STE 100 PLANO TX 75093 |
| CURA EMERGENCY SERVICES/CES | 2735 VILLA CREEK DR SUITE 275 DALLAS TX 75234 |
| CURBETTS MI-TEE FLAT | 1601 WICHITA FALLS TX |
| CURCIO WEBB | 100 BUSH STREET SUITE 2400 SAN FRANCISCO CA 94104 |
| CURET, LUIS | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 7550 PROVIDENCE RI 02903 |
| CURETTE, JOSEPH | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8867 HOUSTON TX 77007 |
| CURLEY COMMUNICATIONS LLC | 13500 WATERTOWN PLANK ROAD L101 ELM GROVE WI 53122-2028 |
| CURLIN, GEORGE T. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1885 HOUSTON TX 77007 |
| CURRAN CHARLES | 4009 RIDGE ROAD WEST TACOMA WA 98466 |
| CURRAN CONTRACTORS | 383 CONFEDERATION STREET SARNIA ON CANADA |
| CURRAN INTERNATIONAL | 4610 VICKSBURG LANE DICKINSON TX 77539 |
| CURRAN PAINT AND VARNISH COMPANY | PO BOX 419389 KANSAS CITY MO 64141 |
| CURRENT OWNER | 354 CLIFFORD STREET NEWARK NJ 07105 |
| CURRIE, ROBERT | GENERAL COUNSEL & SECRETARY DETREX CORPORATION 24901 NORTHWESTERN HWY #500 SOUTHFIELD MI 48075 |
| CURRIE, XAVIER | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 9660 PROVIDENCE RI 02903 |
| CURRLIN, HAROLD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CURRY, JAMES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CURRY, NANCY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CURT M RICHARDS | OLIN CORPORATION 1186 LOWER ROAD CHARLESTON TN 37310 |
| CURT M RICHARDS | OLIN CORPORATION 9401 MAGICAL VIEW CHATTANOOGA TN 37421 |
| CURT PITZER    DD | 21 WHIPPOORWILL LANE SPARTA NJ 07871 |
| CURT WHITE | 4903 YOUNG DRIVE PITTSBURGH PA 15227 |
| CURTERY CLARK | 1413 PIONEER ROAD APT 6 CREST HILL IL 60403 |
| CURTIN MATHESON SCIENTIFIC | PO BOX 98944 CHICAGO IL 60693 |
| CURTIN MATHESON SCIENTIFIC | PO BOX 1490 HOUSTON TX 77251-1490 |
| CURTIN MATHESON SCIENTIFIC INC | 360153 PITTSBURGH PA |
| CURTIN MATHESON SCIENTIFIC INC | 9999 VETERANS MEMORIAL HOUSTON TX 77038 |
| CURTIS & SINDEBAND LLP | 28 ANDOVER ST., SUITE 210 ANDOVER MA 01810 |
| CURTIS 1000 INC | WOW-OSHKOSH 2690 BADGER AVE OSHKOSH WI 54904 |
| CURTIS A PLATTER    DD | 1407 7TH STREET NW CLINTON IA 52732 |

| Claim Name | Address Information |
|---|---|
| CURTIS A WALLEM & | CARLOYN A WALLEM JT TEN 16217 66TH AVE W LYNNWOOD WA 98037-2747 |
| CURTIS A WATSON   DD | 3220 COUNTY ROAD 237 ALVIN TX 77511 |
| CURTIS A. HOOPER | 3301 HIGHWAY 69 SOUTH MOUNT VERNON IN 47620 |
| CURTIS ADAMS | 4764 HOLLY ROAD FULTON IL 61252 |
| CURTIS ANDERSON | 7127 RED CORAL DR. PASADENA TX 77505 |
| CURTIS BLOODWORTH | 9946 HOLLY DRIVE LUMBERTON TX 77657 |
| CURTIS COMPANY | PO BOX 210215 MONTGOMERY AL 36121 |
| CURTIS CRUMBY | 700 LOUISIANA HOUSTON TX 77002 |
| CURTIS DELKA | 1408 HAMPTON CT FRIENDSWOOD TX 77546 |
| CURTIS DELKA | 1408 HAMPTON COURT FRIENDSWOOD TX 77546 |
| CURTIS DESORMEAUX JR | 2101 NEW SCHOOL ST LAKE CHARLES LA 70605 |
| CURTIS E MILLER | 409 JULIE LN HIGHLANDS TX 77562 |
| CURTIS FOCHTMAN | JACKSONVILLE FL 32201 |
| CURTIS G ANDERSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| CURTIS GOFF | 633 MURRAY ST. LAKE CHARLES LA 70615 |
| CURTIS GOULD | 4609 SPRINGERS LANE WILMINGTON DE 19808 |
| CURTIS GUIDRY | 4711 JOE PATCH BAYTOWN TX 77520 |
| CURTIS HILLHOUSE | 11960 FM 1409 DAYTON TX 77535 |
| CURTIS HUCKABY | 2008 WOODLAWN BAYTOWN TX 77520 |
| CURTIS I.MIDDLETON | 1024 OAKCHASE DRIVE I TUCKER GA 30084 |
| CURTIS INDUSTRIES OF MICHIGAN | 29201 TELEGRAPH ROD SUITE 500 SOUTHFIELD MI 48034 |
| CURTIS JACQUET | 1122 DONOVAN HOUSTON TX 77091 |
| CURTIS L BROWN | 3006 SANDPIPER STREET HUMBLE TX 77396 |
| CURTIS L BROWN JR | 26017 KINGS MILL CREST DR KINGWOOD TX 773392298 |
| CURTIS L GUIDRY | 1203 CACTUS BAYTOWN TX 77521 |
| CURTIS L JACQUET | 1122 DONOVAN HOUSTON TX 77091-5513 |
| CURTIS L MCDANIEL | 509 CHERRY ST TUSCOLA IL 61953 |
| CURTIS MALLET-PREVOST COLT & MOSLE | 27930 NEW YORK NY |
| CURTIS MCWOODSON | 10415 RAYBROOK LN. HOUSTON TX 77089 |
| CURTIS MCWOODSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| CURTIS PITZER | P O BOX 219 16 EDGEWOOD RD LAKE HOPATCONG NJ 07849-0219 |
| CURTIS PITZER | PO BOX 219 LAKE HOPATCONG NJ 07849-0219 |
| CURTIS PLATTER | 1407 7TH ST NW CLINTON IA 52732 |
| CURTIS PREJEAN | PO BOX 3405 LAKE CHARLES LA 70602 |
| CURTIS QUINERLY | 613 N HICKORY JOLIET IL 60435 |
| CURTIS QUINERLY | 613 N HICKORY JOLIET 60435 |
| CURTIS R ADAMS | PO BOX 2919 CLINTON IA 52733 |
| CURTIS RAMKHELAWAN | 15111 WALDEN PARK CT HOUSTON TX 77049 |
| CURTIS STANLEY | 1375 WROTHAM CHANNELVIEW TX 77530 |
| CURTIS STRZINEK | 5495 SUNRISE TRAIL ROBSTOWN TX 78380 |
| CURTIS W BLOODWORTH | 9946 HOLLY DR LUMBERTON TX 776578062 |
| CURTIS W STRZINEK   DD | 5495 SUNRISE TRAIL ROBSTOWN TX 78380 |
| CURTIS WATSON | 3220 COUNTY ROAD 237 ALVIN TX 77511 |
| CURTIS WESLEY RAMKHELAWAN   DD | 15111 WALDEN PARK CT HOUSTON TX 770491789 |
| CURTIS WESTBROOK | 155 PINEWOOD DR TRINITY 75862 |
| CURTIS WRIGHT CORPORATION | 1200 WALL STREET WEST LYNDHURST NJ 07071 |
| CURTIS WRIGHT-FARRIS ENGINEERING | 10195 BRECKSVILLE ROAD BRECKVILLE OH 44141 |
| CURTIS, BILLY | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| CURTIS, BILLY B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account |

| Claim Name | Address Information |
|---|---|
| CURTIS, BILLY B. | No. 1426 HOUSTON TX 77007 |
| CURTIS, ROY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CURTIS, WILLIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CURTIS-WRIGHT CORPORATION | DANA MA. TAYLOR, JR. GENERAL COUNSEL 1200 WALL STREET WEST LYNDHURST NJ 07071 |
| CURTISS WRIGHT - FERRIS ENG | 360751M PITTSBURGH PA 15230 |
| CURTISS WRIGHT FARRIS C/O LINDEN | 4701 N RONALD ST HARWOOD HEIGHTS 60706 |
| CURTISS WRIGHT FARRIS C/O LINDEN | 4701 N RONALD STREET HARWOOD HEIGHTS IL 60706 |
| CURTISS WRIGHT FARRIS C/O RS STOVER | PO BOX 398 MARSHALLTOWN 50158-0398 |
| CURTISS WRIGHT FARRIS C/O RS STOVER | PO BOX 398 MARSHALLTOWN IA 50158-0398 |
| CURTISS WRIGHT FARRIS ENG C/O GROTH | PO BOX 15293 HOUSTON TX 77220-5293 |
| CURTISS WRIGHT FARRIS ENG C/O PUFFE | 903 HWY 146 SOUTH LA PORTE 77571 |
| CURTISS WRIGHT FARRIS ENG C/O PUFFE | 903 HWY 146 SOUTH LA PORTE TX 77571 |
| CURTISS WRIGHT FARRIS ENGINEERING | PO BOX 360751M PITTSBURGH PA 15230 |
| CURTISS WRIGHT FLOW CONTROL, FARRIS | WOW-OSHKOSH 2690 BADGER AVE OSHKOSH WI 54904 |
| CURTISS WRIGHT IMES ENGINEERING | 10195 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| CURTISS-WRIGHT CORP. | GEORGE P. MCDONALD 10 WATERVIEW BLVD PARSIPPANY NJ 07054 |
| CURTISS-WRIGHT CORPORATION | GEORGE P. MCDONALD 10 WATERVIEW BLVD, SUITE 200 PARSIPPANY NJ 07054 |
| CURTISS-WRIGHT FLOW CONTROL CORP. | BRENT C. STRICKLAND, ESQ. 7 ST. PAUL STREET BALTIMORE MD 21202 |
| CURTISS-WRIGHT FLOW CONTROL CORP. | FARRIS ENGINEERING 10185 BRECKSVILLE ROAD   Account No. 0239 BRECKSVILLE HJ 44141 |
| CURTISS-WRIGHT FLOW CONTROL CORP. | FARRIS ENGINEERING 10195 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| CURVIS KNIGHT | PO BOX 2451 HOUSTON TX 77252-2451 |
| CURWOOD INC | C/O WOW LOGISTICS 2690 BADGER AVE OSHKOSH WI 54904 |
| CURWOOD INCORPORATED | C/O BOWLUS WAREHOUSE 4750 OAK HARBOR ROAD FREMONT OH 43420 |
| CURWOOD INCORPORATED | 730 INDUSTRIAL DRIVE FREMONT OH 43420 |
| CURWOOD INCORPORATED | 2200 BADGER AVENUE OSHKOSH WI 54903-2968 |
| CURWOOD INCORPORATED | WOW-OSHKOSH 2690 BADGER AVE OSHKOSH WI 54904 |
| CURWOOD INCORPORATED | 2200 UNIVERSAL STREE OSHKOSH WI 54904 |
| CURWOOD INCORPORATED | 718 HIGH STREET NEW LONDON WI 54961 |
| CUSA, S.A. | SAN ISIDRO LIMA PERU |
| CUSHING JAMMALLO & WHEELER INC | 464 HIGH ST CLINTON 01510 |
| CUSHING JAMMALLO & WHEELER INC | 464 HIGH STREET CLINTON MA 01510 |
| CUSHING, JAMMALLO & WHEELER, INC. | ATTN: JOSEPH M. JAMMALLO 464 HIGH STREET   Account No. 1654 CLINTON MA 01510 |
| CUSHION EMPLOYER SERVICES GROUP | 22 CENTURY BLVD STE 550 NASHVILLE TN 372143701 |
| CUST-O-FAB INC C/O POE SALES INC | 8888 WEST 21ST ST SAND SPRINGS 74063 |
| CUST-O-FAB INC C/O POE SALES INC | 8888 WEST 21ST STREET SAND SPRINGS OK 74063 |
| CUST-O-FAB, INC. | 8888 WEST 21ST STREET   Account No. 8321 SAND SPRINGS OK 74063 |
| CUST-O-FAB, INC. | 8888 EST 21ST SANDS SPRINGS OK 74063 |
| CUSTODIS-ECODYNE INC | PO BOX 70397 CHICAGO IL 60673-0397 |
| CUSTODIS-ECODYNE INC | PO BOX 1267 SANTA ROSA CA 95402 |
| CUSTOM ADVANCED CONNECTIONS | 12430 GLAVESTON RD BLDG C3 & C4 WEBSTER 77598 |
| CUSTOM ADVANCED CONNECTIONS | 12430 GLAVESTON RD BLDG C3 & C4 WEBSTER TX 77598 |
| CUSTOM AUTO REFINISHERS INC | 121 AVENUE F NORTH BAY CITY TX 77414 |
| CUSTOM AUTO S&S/DOUGLAS CONTOW DBA | 6002 WEST BROADWAY PEARLAND TX 77581 |
| CUSTOM BEARING CORPORATION | 1110 ROUTE 19 SOUTH WELLSVILLE NY 14895 |
| CUSTOM BLAST SERVICES INC | 2550 GENOA REDBLUFF RD HOUSTON TX 77034 |
| CUSTOM BLAST SERVICES INC | PO BOX 890426 HOUSTON TX 77289 |
| CUSTOM BLAST SVCS INC | PO BOX 890426 HOUSTON TX 77289 |
| CUSTOM BLAST SVCS INC | PO BOX 890426 HOUSTON TX 77289-0426 |

| Claim Name | Address Information |
|---|---|
| CUSTOM BOTTLE | NAUGATUCK CT 06770 |
| CUSTOM BRUSH CO INC | 1933 OWL COURT CHERRY HILL NJ 08003 |
| CUSTOM C0-EX TECHNOLOGIES INC | 45 STAFFORD COURT CAMBRIDGE ON N1T 1B3 CANADA |
| CUSTOM CATALYTIC SOLUTIONS INC | PO BOX 591418 HOUSTON TX 772591418 |
| CUSTOM CHEMICAL CO INC | 30 PAUL KOHNER PL PO BOX 171 ELMWOOD PARK NJ 07407 |
| CUSTOM CHEMICAL CORP. | 4800 STATE ROAD 60 EAST MULBERRY FL 33860 |
| CUSTOM CHEMICAL EQUIPMENT INCORPORA | 8242 SOUTH SANDUSKY TULSA OK 74137 |
| CUSTOM COATINGS INC          FNY | 7 MICHAEL AVENUE FARMINGDALE NY 11735 |
| CUSTOM COFFEE PLAN | 11519 S PETROPARK DRIVE HOUSTON TX 77041 |
| CUSTOM COMPANIES | PO BOX 94338 CHICAGO IL 60678-4338 |
| CUSTOM COMPRESSOR SERVICES CORP | 104 WOODLAND COURT SUITE A MICHIGAN CITY IN 46360 |
| CUSTOM COMPRESSOR SERVICES CORP | PO BOX 326 MICHIGAN CITY IN 46361 |
| CUSTOM CONCEPTS INC | PO BOX 690566 HOUSTON 77269-0566 |
| CUSTOM CONCEPTS INC | PO BOX 690566 HOUSTON TX 77269-0566 |
| CUSTOM CONTRACT FORMS | 10527 KIRKHILL DR HOUSTON TX 77089 |
| CUSTOM CONTROL SENSORS | PO BOX 2516 CHATSWORTH 91313-2516 |
| CUSTOM CONTROL SENSORS | PO BOX 2516 CHATSWORTH CA 91313-2516 |
| CUSTOM CONTROLS COMPANY INC | PO BOX 368 BELLAIRE TX 77402-0368 |
| CUSTOM CRATING INC | 831 S GREAT SOUTHWEST PKWY GRAND PRARIE TX 75051 |
| CUSTOM DISPOSAL SERVICE CORPORATION | MARLA J. MOSS, ESQUIRE RICCARDELLI & ROSA 51 PARK STREET MONTCLAIR NJ 07042 |
| CUSTOM DISPOSAL SERVICE CORPORATION | PO BOX 308 BOUND BROOK NJ 08805 |
| CUSTOM EQUIPMENT DESIGN INC | PO BOX 4807 MONROE LA 71211 |
| CUSTOM EXPANSION JOINTS INC | 313 NORTH STEWART ROAD LIBERTY MO 64068-3744 |
| CUSTOM FAB | DIV OF CLAYTON GROUP INC. 109 5TH STREET ORLANDO FL 32824 |
| CUSTOM FILTER SUPPLY INC | 8581 MOSLEY HOUSTON TX 77075 |
| CUSTOM FOOD GROUP | PO BOX 970987 DALLAS TX 75397-0987 |
| CUSTOM GLASSBLOWING OF LOUISVILLE I | 8600 FERN VEIW DR LOUISVILLE KY 40291 |
| CUSTOM GLOBAL LOGISTICS LLC | 36968 EAGLE WAY CHICAGO IL 60678-1369 |
| CUSTOM GRAPHICS INCORPORATED | 370 WEST BALTIMORE PIKE WAWA PA 19063-5624 |
| CUSTOM INFO LLC | PO BOX 1182 EDEN UT 84310 |
| CUSTOM LABELS INC | 4924 HAZEL JONES ROAD BOSSIER CITY LA 71111 |
| CUSTOM LAMINATIONS | 932 MARKET ST. PATERSON NJ 07509 |
| CUSTOM MANUFACTURING & ENGINEERING | 7582 4TH AVENUE LINO LAKES MN 55014 |
| CUSTOM MATERIAL SALES | 1450 COOLEY COURT SAN BERNARDINO CA 92403 |
| CUSTOM MEDALLION INC | 563 QUEENSWAY EAST MISSISSAUGA ON L5A 3X6 CANADA |
| CUSTOM METAL FABRICATORS INC | 200 HEBERT ROAD LAKE CHARLES LA 70605 |
| CUSTOM METAL FABRICATORS, INC. | 200 HEBERT ROAD LAKE CHARLES LA 70607 |
| CUSTOM METALCRAFT INC | PO BOX 10587 SPRINGFIELD MO 65808-0587 |
| CUSTOM METALS FABRICATOR INC | PO BOX 7940 LAKE CHARLES LA 70606 |
| CUSTOM MOLDED PLASTICS | 1811 W ARKANSAS STRE DURANT OK 74701 |
| CUSTOM PAK INC | 86 16TH AVENUE NORTH CLINTON IA 52732 |
| CUSTOM PLASTIC DEVELOPMENTS | 2710 N. JOHN YOUNG PARKWAY KISSIMMEE FL 34741 |
| CUSTOM PLASTICS INC | 201 BANK STREET RANDALIA IA 52164 |
| CUSTOM PLASTICS INC | 450 PROGRESS WAY SUN PRAIRIE WI 53590 |
| CUSTOM POWER INC | 2821 WEST 11TH STREET HOUSTON TX 77008 |
| CUSTOM POWER INC | 28221 WEST 11TH STREET HOUSTON TX 77008 |
| CUSTOM PRECISION R&D TESTING | PANELS INC 1100 PEIDMONT TROY MI 48083 |
| CUSTOM PROFILE INC | 3110 WILSON DRIVE NW WALKER MI 49544 |
| CUSTOM QUALITY INSULATION & | SAVANNAH GA 31405 |

| Claim Name | Address Information |
| --- | --- |
| CUSTOM QUALITY REFRACTORY INC. | SAVANNAH GA 31418 |
| CUSTOM ROTO-MOLD | COREY CLAUSSEN 555 22ND STREET SOUTH BENSON MN 56215 |
| CUSTOM ROTO-WELDING INC | 1403 CHICAGO AVE CALDWELL ID 83605 |
| CUSTOM SCIENTIFIC IINSTRUMENTS INC | PO BOX 3448 HOUSTON TX 77253-3448 |
| CUSTOM SCIENTIFIC INSTRUMENTS INC | 1125 CONROY PL EASTON 18040 |
| CUSTOM SCIENTIFIC INSTRUMENTS INC | 1125 CONROY PLACE EASTON PA 18040 |
| CUSTOM SCIENTIFIC INSTRUMENTS, INC. | 1125 CONROY PLACE EASTON PA 18040-6656 |
| CUSTOM SECURITY ELECTRONICS/DBA UNI | 1511 INDUSTRIAL DR ITASCA IL 601431849 |
| CUSTOM SERVICE | C/O HELLRING ET AL 1180 RAYMOND BLVD NEWARK NJ 07102 |
| CUSTOM SERVICE CORPORATION | 175 MT PLEASANT AVENUE NEWARK NJ 07102 |
| CUSTOM SIGNS AND GRAPHICS | 129 OWENS LANE BRUNSWICK GA 31525 |
| CUSTOM SWITCHES INC | MANVEL TX 77578 |
| CUSTOM TOOL | 69667 S. RIVER ROAD WHITE PIGEON MI 49099 |
| CUSTOM-BILT CABINET AND SUPPLY INC | ATTN: WALTER W MCCOOK III P O BOX 8969 SHREVEPORT LA 71148-8969 |
| CUSTOM-CRETE INC | 2624 JOE FIELD RD DALLAS TX 75229-4601 |
| CUSTOMER PICK UP | JACKSONVILLE FL 32201 |
| CUSTOMER PICKUP | CUSTOMER PICKUP HOUSTON TX 77010 |
| CUSTOMER TO BE DELETED | PLEASE DO NOT USE IT BR 386 RODOVIA TABAI TRIUNFO RS 95835-000 BRAZIL |
| CUSTOMS & BORDER PROTECTION | 1400 L STREET NW 11TH FL WASHINGTON DC 20005 |
| CUSTOMS & BORDER PROTECTION OFFICE | 1400 L STREET NW 11TH FLOOR WASHINGTON DC 20005 |
| CUSTOMS INFO LLC | PO BOX 1182 EDEN UT 84310 |
| CUTAIA, JR., MIKE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4388 HOUSTON TX 77007 |
| CUTLER JOHNSTON CORP | 38 MOCKINGBIRD LANE CAMP WOOD TX 78833 |
| CUTLER TECHNOLOGY CORPORATION | 26545 INTERSTATE 10 W # 101 BOERNE TX 780066500 |
| CUTLER TECHNOLOGY INC | 2655 INTERSTATE 10 W #101 BOERNE TX 780066500 |
| CUTLER TECHNOLOGY INC | 26545 INTERSTATE 10 W #101 BOERNE TX 780066500 |
| CUTLER, J RICHARD | 10120 CUDE CEMETERY RD WILLIS TX 77318-5518 |
| CUTLER-HAMMER | 1111 SUPERIOR AVE CORP PH: 216-523-5 CLEVELAND OH 44114-2584 |
| CUTLER-HAMMER ENGINEERING SERVICES | PO BOX 730455 DALLAS TX 75373-0455 |
| CUTRALE CITRUS JUICES USA INC | NEW YORK NY 10185-5456 |
| CUTRALE CITRUS JUICES USA, INC. | AUBURNDALE FL 33823-0157 |
| CUYAHOGA COUNTY TREASURER | 1219 ONTARIO STREET CLEVELAND OH |
| CUYAHOGA COUNTY TREASURER | P.O. BOX 94547 CLEVELAND OH 44101-4547 |
| CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST., ROOM 112 CLEVELAND OH 44113-1697 |
| CUYAHOGA COUNTY TREASURER/JAMES ROK | PERSONAL PROPERTY DEPT PO BOX 94541 CLEVELAND OH 44101-4541 |
| CUYAHOGA MOLDED PLASTIC CORP | 1265 BABBITT RD CLEVELAND OH 44132 |
| CUZ, ALEX | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CV EDITORIAL SERVICES/C VENABLE DBA | 802 FOX HOLLOW LN OAK POINT TX 75068 |
| CVIP INC | 801 BROAD STREET EMMAUS PA 18049 |
| CVK REPROGRAPHICS INC | 800 K ST NW  SUITE 64 SOUTH  BOX 33 WASHINGTON DC 20001 |
| CVO EMPLOYEES RECREATIONAL CLUB | 2502 SHELDON ROAD CHANNELVIEW TX 77530 |
| CVO EMPLOYEES RECREATIONAL CLUB | 8280 SHELDON ROAD CHANNELVIEW TX 77530 |
| CVO REC CLUB | 2502 SHELDON ROAD CHANNELVIEW TX 77530 |
| CVO REC CLUB | 8280 SHELDON ROAD CHANNELVIEW TX 77530 |
| CVS INC | 4153 AV. MARLOWE MONTREAL PQ CANADA |
| CW BINGHAM ELEMENTARY SCHOOL/PLAY | 5265 SOUTH KENNETH STREET BEAUMONT TX 77705 |
| CW BRABENDER INSTRUMENTS INC | PO BOX 2127 SOUTH HACKENSACK NJ 07606 |
| CW GRAHAM (CHARLIE)  DD | PO BOX 3646 HOUSTON TX 77253-3646 |

| Claim Name | Address Information |
| --- | --- |
| CW MARSH COMPANY | 1385 HUDSON ST. MUSKEGON MI 49443 |
| CW PRATHER ASSOCIATES, INC | 1704 FOX GRAPE LANE, SUITE 3 12 ANNAPOLIS MD 21401 |
| CW TRANSPORT LLC | 1998 I-45 SOUTH NEW WAVERLY TX 77358 |
| CW UTILITIES | 1945 TELLEPSEN HOUSTON TX 77023 |
| CW VALVE SERVICES | 9116 LAMBRIGHT HOUSTON TX 77075 |
| CW&A INC | PO BOX 2058 VICTORIA TX 77902 |
| CW&A INC | 2204 SW MOODY STREET VICTORIA TX 77902 |
| CWA-COPE PCC (PAC) | 79808 BALTIMORE MD |
| CWD DIRECT LLC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CWM CHEMICAL SERVICES | P.O. BOX 200 MODEL CITY NY 14107 |
| CWM CHEMICAL SERVICES INC. | STEPHEN T. JOYCE GROUP REMEDIAL PROJECT MANAGER 4 LIBERTY LANE WEST HAMPTON NH 03842 |
| CWT GLOBAL B.V. | 701 CARLSON PARKWAY MINNETONKA MN 55305 |
| CWT GLOBAL B.V. | ATTN: PAYNE, TOM 701 CARLSON PARKWAY MINNETONKA MN 55305 |
| CXH TRUCKING | PO BOX 1629 MELROSE PARK IL 60161 |
| CXR TRANSPORTATION | 5 WATER ST., 15TH FLOOR JACKSONVILLE FL 3222 |
| CY FAIR ISD-TAX OFFICE | PO BOX 692003 HOUSTON TX 77269-2003 |
| CYANAMID | ONE CYANAMID DRIVE WAYNE NJ 07470 |
| CYBER SETTLE COM | PO BOX 10118 NEW YORK NY 10259-0118 |
| CYBEREX INC | PO BOX 98392 CHICAGO IL 60693 |
| CYBEREX LLC | THOMAS & BETTS POWER SOLNS 59 EASTPORT BLVD RICHMOND VA 23231 |
| CYBERLINK USA | 14 CANYON CREEK VILLAGE SUITE 18 RICHARDSON TX 75080 |
| CYBERNETICS | 111 CYBERNETICS WAY YORKTOWN VA 23693 |
| CYBERNETICS | PO BOX 752066 CHARLOTTE NC 28275-2066 |
| CYBULSKIS, VIKTOR | 2238 ANN ST HOUSTON TX 770031147 |
| CYCLONAIRE CORP. | 2922 N. DIVISION AVE P.O. BOX 366 YORK NE 68467 |
| CYCLONE COMMERCE INC | 8388 E HARTFORD DRIVE SCOTTSDALE AZ 85255 |
| CYCLOPS INDUSTRIES, INC. | 423 3RD AVENUE SOUTH CHARLESTON WV 25303 |
| CYGNET ENTERPRISES INC | STATE BANK  PO BOX 083 FENTON MI 48430 |
| CYGNET ENTERPRISES INC | 1860 BAGWELL ST FLINT MI 48503 |
| CYGNUS FILTERS & SERVICES | 11 REESE AVENUE NEWTOWN SQUARE PA 19073-2226 |
| CYGNUS FILTERS & SVCS | 11 REESE AVE NEWTOWN SQUARE PA 19073-2226 |
| CYMETECH | 2468 INDUSTRIAL PARKWAY CALVERT CITY KY 42029 |
| CYMETECH | 7629 STATE HIGHWAY 75 SOUTH HUNTSVILLE TX 77340 |
| CYNGOR GWYNEDD COUNCIL | SWYDDFA'R CYNGOR CAERNARFON GWYNEDD WALES LL55 1SH * |
| CYNTHEA ANNE PAGE | 30 SOUTHBOURNE CRESCENT LONDON NW4 NW4 2JY ENGLAND |
| CYNTHIA A AGUILAR | PO BOX 2451 HOUSTON TX 77252-2451 |
| CYNTHIA A FERKENHOFF | 1427 CRESCENT OAK DRIVE MISSOURI CITY TX 77459 |
| CYNTHIA A REAVIS  DD | 3333 LUELLA BLVD LA PORTE TX 77571 |
| CYNTHIA AGUILAR | 8726 ORCHARD LANE LA PORTE TX 77571 |
| CYNTHIA ANNE PAGE | 30 SOUTHBOURNE CRESCENT LONDON NW4 2JY ENGLAND |
| CYNTHIA BAILEY, ESQUIRE | FORT JAMES 6802 PARAGAON PLACE, SUITE 400 RICHMOND VA 23230 |
| CYNTHIA BALL CBCS | 6107 DURANGO BAY HOUSTON 77041 |
| CYNTHIA BORDEN | 12331 ROY RD PEARLAND TX 77581 |
| CYNTHIA BRIDGES | 15016 N. BRENTWOOD CHANNELVIEW TX 77530 |
| CYNTHIA C LANDRY DD | 3207 WINDSOR ST PEARLAND TX 77581 |
| CYNTHIA CARSON | 491 N CENTER ST BRAIDWOOD IL 60408 |
| CYNTHIA D COPELAND | 4303 HOLLY TERRACE COURT PASADENA TX 77505 |
| CYNTHIA D FIFE | PO BOX 2451 HOUSTON TX 77252-2451 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA D PATTERSON (CINDY) | PO BOX 777 CHANNELVIEW TX 77530 |
| CYNTHIA D UNDERWOOD    DD | 16621 OAK LANE CHANNELVIEW TX 77530 |
| CYNTHIA DUPAW (ESTATE OF EUGENE DUPAW) | COONEY & CONWAY 120 N. LASALLE STREET 30TH FLOOR CHICAGO IL 60602 |
| CYNTHIA E MCBROOM  DD | 6710 SPRAY LN ROSHARON TX 77583 |
| CYNTHIA EARLES | 16403 TORRY VIEW TERRACE HOUSTON TX 77095 |
| CYNTHIA FIFE | 2221 E. VAN TREASE DR. DEER PARK TX 77536 |
| CYNTHIA GARVEY | 327 22ND PLACE CLINTON IA 52732 |
| CYNTHIA GERRINGER | 1048 MARTIN STREET HOUSTON TX 77018 |
| CYNTHIA GERRINGER | 1048 MARTIN ST HOUSTON 77018 |
| CYNTHIA GERRINGER | PO BOX 2451 HOUSTON TX 77252-2451 |
| CYNTHIA GORHAM | 67 PROSEWOOD DR THE WOODLANDS TX 77381 |
| CYNTHIA J NIETO | 10429  MARKET ST JACINTO CITY TX 77029 |
| CYNTHIA JOHNSON | 1124 RUNNEBURG P O BOX 525 CROSBY TX 77532 |
| CYNTHIA L CROWLEY | 2319 LOMBARD ST PHILADELPHIA PA 19146-1117 |
| CYNTHIA L EARLES | PO BOX 3646 HOUSTON TX 77253-3646 |
| CYNTHIA L GLEASON | 819 FOREST LAKE DRIVE SEABROOK TX 77586 |
| CYNTHIA L VARGAS (CINDI)  DD | 18810 LEISURE PLACE DRIVE HUMBLE TX 77346 |
| CYNTHIA LANDRY | 3207 WINDSOR ST PEARLAND TX 77581 |
| CYNTHIA LANDRY | 3207 WINDSOR ST PEARLAND 77581 |
| CYNTHIA M. ZUCH | BEAZER EAST, INC. 436 SEVENTH AVENUE PITTSBURGH PA 15219 |
| CYNTHIA M. ZUCH | C/O BEAZER EAST, INC. 301 GRANT ST. - STE 3000 PITTSBURGH PA 152196403 |
| CYNTHIA MARIE GERRINGER DD | 1048 MARTIN ST HOUSTON TX 770182028 |
| CYNTHIA MARY DURRANT-MEASEY | DOVE ROCK PLAIDY EAST LOOE CORNWALL PL13 1LF * |
| CYNTHIA MASON | 810 WILSON ROAD WILMINGTON DE 19803 |
| CYNTHIA MCCARTHY | 72 MAPLEWOOD AVE SELDEN NY 11784-2920 |
| CYNTHIA NEUROHR | 22603 S JOSEPH AVE CHANNAHON IL 60410 |
| CYNTHIA NIEMAN | PO BOX 2451 HOUSTON TX 77252-2451 |
| CYNTHIA PATTERSON | 25513 KNOLLE LANE HUFFMAN TX 77336 |
| CYNTHIA PERRY | 8011 PINE WOOD CT BAYTOWN TX 77520 |
| CYNTHIA R YOUNG DD | 1927 SWEETSTEM DRIVE KINGWOOD TX 77345 |
| CYNTHIA RICH | 6522 FOXFERN CIRCLE HOUSTON TX 77049 |
| CYNTHIA ROWENA GAULD | PILGRIMS WAY COTTAGE PUTTENHAM GUILDFORD SURREY GU3 1AL * |
| CYNTHIA SANCHEZ | 727 POST STREET HOUSTON TX 77022 |
| CYNTHIA SAVAGE | 3100 FRANCISCAN WAY ASTON PA 19014 |
| CYNTHIA UNDERWOOD | 16621 OAK LANE CHANNELVIEW TX 77530 |
| CYNTHIA VARGAS | 18810 LEISURE PLACE DRIVE HUMBLE TX 77346 |
| CYNTHIA YOUNG | 1927 SWEETSTEM DR KINGWOOD TX 77345 |
| CYPERT, ALVIN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CYPERT, BOBBY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| CYPRESS CREEK COMMUNITY CHORALE | 6823 CYPRESSWOOD DRIVE SPRING TX 77379 |
| CYPRESS FAIRBANKS ISD | PO BOX 297820 HOUSTON TX 77297-0820 |
| CYPRESS PLASTICS INC | 1750 COMMERCE DRIVE BLDG B PIQUA OH 45356 |
| CYPRESS RAILROAD SERVICES INC | 2200 CARLYSS DR SULPHUR LA 70665 |
| CYPRESS TIRE & AUTO SERVICE | 2010 8TH STREET NW WINTER HAVEN FL 33881 |
| CYPRESS-FAIRBANKS ISD TAX OFFICE | 10300 JONES RD HOUSTON TX 77065 |
| CYPRESS-FAIRBANKS ISD TAX OFFICE | PO BOX 692003 HOUSTON TX 77269-2003 |
| CYPROS PHARMACEUTICAL CORP | 2714 LOKER AVENUE WEST CARLSBAD CA 92008 |
| CYPRUS AMAX | C/O DONALD PATTERSON, PRINCIPAL BEVERIDGE & DIAMOND, P.C. 1350 I STREET, NW SUITE 700 WASHINGTON DC 20005-3311 |

| Claim Name | Address Information |
|---|---|
| CYPRUS AMAX MINERALS COMPANY | 9100 EAST MINERAL CIRCLE ENGLEWOOD CO 80112 |
| CYPRUS FOOTE MINERAL COMPANY | 301 LINDENWOOD DRIVE, SUITE 301 MALVERN PA |
| CYRIL ARTHUR CHAMBERLIN & | ERIC NORMAN PANTON TEN COM 6 GRAYS INN SQUARE LONDON WC1R 5AZ ENGLAND |
| CYRIL FREDERICK ALFRED GORE | 7 EMPIRE AVENUE EDMONTON LONDON * |
| CYRIL GEORGE CHAMBERLAIN | 79 CAMELOT GARDENS SUTTON-ON-SEA MABLETHORPE LINCOLNSHIRE L12 2HP * |
| CYRIL GREAVES | 2 MILLBANK COTTAGES IDRIDGEHAY DERBY DE56 2SH * |
| CYRIL MOSELEY EPSTEIN | 5 FERNBANK MANSIONS 21 FERNBANK ROAD REDLAND BRISTOL BS6 6PZ * |
| CYRIL NUGENT | BALLYMACERBERY CLONMEL COUNTY WATERFORD * |
| CYRIL ROCHE | 3290 MONIKA LN HAYWARD CA 94541 |
| CYRIL VICTOR HENSLEY MONAHAN | DECD EXORS DONALD FRASER CRANE BLACKBURN HOUSE 32 CROUCH STREET COLCHESTER CO3 3HH * |
| CYRK | 5229 LANGFIELD HOUSTON TX 77040 |
| CYRK ACQUISITION | PO BOX  845844 BOSTON MA 02284-5844 |
| CYRO INDUSTRIES | 100 ENTERPRISE DRIVE ROCKAWAY NJ 07866 |
| CYRO INDUSTRIES | 951308 CLEVELAND OH 44193 |
| CYRONIX INSTRUMENTATION & CONTROLS | 12 UP JOHN ROAD UNIT 5 DON MILLS ON CANADA |
| CYRUS RICE WATER CONSULTANTS | PO BOX 757 MOON TOWNSHIP PA 15108 |
| CYRUS RICE WATER CONSULTANTS | 6500 GRAND AVENUE PITTSBURGH PA 15225 |
| CYRUS, HERBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CYRUS, HERBERT, ET AL (*APPRX. 340 | PLAINTIFFS) BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CYRUS, HERBERT, ET AL (*APPRX. 340 | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CYRUS, HERBERT, ET AL (*APX 340 PLTFS) | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| CYRUS, HERBERT, ET AL (*APX 340 PLTFS) | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CYRUS, HERBERT/A.K. STEEL CORP., ET AL | SPROTT RIGBY NEWSOM , ET AL 3323 RICHMOND AVENUE HOUSTON TX 77098 |
| CYRUS, HERBERT/A.K. STEEL CORP., ET AL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| CYSTIC FIBROSIS FOUNDATION | 185 SILAS DEANE HIGHWAY WETHERSFIELD CT 06109 |
| CYSTIC FIBROSIS FOUNDATION | 2004 SPROUL RD STE208 BROOMALL PA 19008 |
| CYSTIC FIBROSIS FOUNDATION | PO BOX 96305 WASHINGTON DC 20090 |
| CYSTIC FIBROSIS FOUNDATION | 6931 ARLINGTON ROAD BETHESDA MD 20814 |
| CYSTIC FIBROSIS FOUNDATION | PO BOX 639 WILSON NC 27894 |
| CYSTIC FIBROSIS FOUNDATION | 960 KINGSMILL PARKWAY  SUITE 101 COLUMBUS OH 43229 |
| CYSTIC FIBROSIS FOUNDATION | 50 BRIAR HOLLOW LANE SUITE 310W HOUSTON TX 77027 |
| CYTEC CANADA | 9061 GARNER ROAD NIAGARA FALLS L2E 6S5 CANADA |
| CYTEC CANADA INC. | 7900 BOUL. TASCHEREAU SUITE A106 BROSSARD PQ CANADA |
| CYTEC CANADA INC. | 25067 TORONTO ON CANADA |
| CYTEC INDUSTRIES | 8309 WILKINSON CHARLOTTE 28232 |
| CYTEC INDUSTRIES | 8309 WILKINSON CHARLOTTE NC 28232 |
| CYTEC INDUSTRIES | 60062 CHARLOTTE 28260 |
| CYTEC INDUSTRIES | 2000 LAKE PARK DRIVE SMYRNA GA 30080 |
| CYTEC INDUSTRIES | 8309 WILKINSON CHARLOTTE NC 77010 |
| CYTEC INDUSTRIES INC | 1937 WEST MAIN STREE STAMFORD CT 06904-0060 |
| CYTEC INDUSTRIES INC | FIVE GARRET MOUNTIAN PLAZA WEST PATERSON NJ 07424 |
| CYTEC INDUSTRIES INC | 5 GARRET MOUNTAIN PLAZA WEST PATERSON NJ 07424 |
| CYTEC INDUSTRIES INC | 5016 PARKWAY PLACA BLVD SUITE 290 CHARLOTTE 28217 |
| CYTEC INDUSTRIES INC | 5016 PARKWAY PLACA BLVD SUITE 290 CHARLOTTE NC 28217 |
| CYTEC INDUSTRIES INC | PO BOX 60062 CHARLOTTE NC 28260-0062 |
| CYTEC INDUSTRIES INC AND CYRO INDSTRIES | C/O THOMAS E MSEVAGE ESQ FIVE GARRETT MOUNTAIN PLAZA WEST PATERSON NJ 07424 |
| CYTEC INDUSTRIES INC. | DIANE LEWIS FIVE GARRET MOUNTAIN PLAZA   Account No. 008-0047375 WEST PATERSON NJ 07424 |

| Claim Name | Address Information |
| --- | --- |
| CYTEC INDUSTRIES INC. | P.O. BOX 60062 CHARLOTTE NC 28260 |
| CYTEC INDUSTRIES INC. | 5734 WILLIAMSBURG CIRCLE HUDSON OH 44236 |
| CYTEC INDUSTRIES INC., PATENT LAW | DEPARTMENT 1937 WEST MAIN STREET, PO BOX 60 STAMFORD CT |
| CYTEC INDUSTRIES, INC. | FIVE GARRETT MOUNTAIN PLAZA WEST PATTERSON 07424 |
| CYTEC INDUSTRIES, INC. | ATTN. THOMAS E. MESEYAGE, ESQUIRE FIVE GARRET MOUNTAIN PLAZA WEST PATERSON NJ 07424 |
| CYTEC PATENT LAW DEPARTMENT | 1937 WEST MAIN STREET, P.O. BOX 60 STAMFORD CT |
| CYTEC SURFACE SPECIALTIES | ZHUANGHANG (W),FENGXIAN, (CORP PH: 973-357-31) SHANGHAI, 2 21415 BELGIUM |
| CYTEL CORP | 3525 JOHN HOPKINS CT SAN DIEGO CA 92121 |
| CZECH CENTER HOUSTON | 4920 SAN JACINTO HOUSTON TX 77004 |
| CZECH, GARY | 2521 LISBON ST E LIVERPOOL OH 43920-4045 |
| CZERWONKA, SLYVIA & ESTATE OF LAWERENCE | CZERWONKA ET AL, C/O J. ROBERT BLACK HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| CZERWONKA, SYLVIA | C/O ROBERT BLACK HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| CZERWONKA, SYLVIA AS REP OF THE ESTATE | OF LAWERENCE CZERWONKA C/O J. ROBERT BLACK, HEARD ROBINS CLOUD BLACK & LUBEL, LLP - 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| D  R  DUCKS INC | 184 CHILDS RD ELKTON MD 21921 |
| D & B PLASTICS | 706 HIGHLAND COURT DR. FAIRMONT MN 56031 |
| D & C INSPECTION SERVICES | 1322 SPACE PARK DR, SUITE A216 HOUSTON TX 77058 |
| D & D AIR  HYDRAULIC COMPONENTS INC | 300 TROWERS RD UNIT 6 WOODBRIDGE ON CANADA |
| D & D DELIVERY | 404 CORUNNA ON CANADA |
| D & J DISTRIBUTING | AND MANUFACTURING CO. INC. 4758 ANGOLA TOLEDO OH 43615 |
| D & J OIL | 117 TURNER STREET PATTERSON NJ 07501 |
| D & K DISCOUNT APPLIANCE | 3551 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| D & K INTERNATIONAL INC | 1795 COMMERCE DRIVE ELK GROVE VILLAGE IL 60007 |
| D & L PUMPS INC | 2845 SHARON STREET KENNER LA 70062 |
| D & O CHEMICALS INC | 401 SOUTH VAN BRUNT STREET ENGLEWOOD NJ 07631 |
| D & S WAREHOUSE INC | 104 ALAN DRIVE HARMONY BUSINESS PARK NEWARK DE 19711 |
| D & S WAREHOUSE INC. | 104 ALAN DRIVE NEWARK DE 19711 |
| D & S WAREHOUSING INC | 104 ALAN DRIVE NEWARK DE |
| D & S WAREHOUSING INC | 104 ALAN DR NEWARK DE 19711-8027 |
| D & S WAREHOUSING INC. | 104 ALAN DRIVE, HARMONY BUSINESS PARK NEWARK DE 19710 |
| D & T'S DETAILING | 2013 CENTER ST DEER PARK TX 77536 |
| D & V DISPOSAL SERVICE CO INC | 122 SMOKERISE DR ROAD #2 WARREN NJ 07060 |
| D & W DRILLING INC | LAKE CHARLES |
| D & W DRILLING INC | 6161 LAKE CHARLES LA 70606 |
| D & W SYSTEMS SALES INC | 12232 INDUSTRIPLEX BLVD  STE A4 BATON ROUGE LA 70809 |
| D & W SYSTEMS SALES INC | 80516 BATON ROUGE LA 70898 |
| D .JANE & D FREIXAS TEN COM | ATTN CREDIT LYONNAIS UK BROADWALK HOUSE 5 APPOLD STREET LONDON EC2A 2DA ENGLAND |
| D A MOSTYN | PO BOX 2451 HOUSTON TX 77252-2451 |
| D A STUART COMPANY | WARREN OH 44482 |
| D ANNETTE DOBBS | 107 GARDEN DRIVE FRIENDSWOOD TX 77546 |
| D ANNETTE DOBBS  DD | 107 GARDEN DRIVE FRIENDSWOOD TX 77546 |
| D B INDUSTRIES, INC. | PO BOX 951010 DALLAS TX 75395-1010 |
| D C PAINT WORKS | 7335 ORR ROAD CHARLOTTE NC 28213 |
| D C TREASURER | 93020 WASHINGTON DC |
| D C TREASURER | 92300 WASHINGTON DC 20090 |
| D C V INC | 10606 HEMPSTEAD SUITE 120 HOUSTON TX 77092 |

| Claim Name | Address Information |
|---|---|
| D COOPER | 100 TIBURON COURT ALLEN TX 75013 |
| D CRAIG BLIZZARD | 1014 WYLIE ROAD WEST CHESTER PA 19382 |
| D CRAIG BLIZZARD | 1014 WYLIE RD WEST CHESTER 19382 |
| D DUNN, THE OLD COACH HOUSE | CHETNOLE ROAD LEIGH, SHERBORNE DORSET DT9 6HJ * |
| D E W INC | 21 B VALLEY COURT CHICO CA 95973 |
| D F DURANCE & ASSOCIATES | 923 ASSINBOINE CRESCENT SARNIA ON CANADA |
| D GENE LIGHTSEY | PO BOX 2451 HOUSTON TX 77252-2451 |
| D GLENN REED | PO BOX 3411 LAKE CHARLES LA 70601 |
| D H L WORLDWIDE EXPRESS | PO BOX 78016 PHOENIX AZ 85062-8016 |
| D H LITTER CO INC | 565 TAXTER RD.     STE 610 ELMSFORD NY 10523 |
| D HILDICK-SMITH & | F. HILDICK-SMITH & R. PAINTER TEN COM REDMARLEY ORCHARDS, GREAT WITLEY WORCS WR6 6JPW * |
| D I C TRADING USA CORP | 2032 DUNSTAN HOUSTON TX 77005 |
| D I C TRADING USA INC | PO BOX 2951 GPO NEW YORK NY 10116 |
| D J A INSPECTION SERVICES, INC. | 489 FRANKLIN PA 16323 |
| D J NYPRO INC | 101 UNION ST CLINTON MA 015102908 |
| D J NYPRO INC | 414 ROY CAMPBELL DRI HAZARD KY 41701 |
| D K SIMPSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| D KEITH FERGUSON | 28911 VILLAGE TRAIL MAGNOLIA TX 77355 |
| D KEITH FERGUSON | 28911 VILLAGE TRAIL MAGNOLIA TX 77355 |
| D KEITH FERGUSON DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| D L BENNETT | PO BOX 374 DANBURY TX 77534 |
| D L G DAVID GOERTEMILLER | 4517 AVERY HOLLOW CT LEAGUE CITY TX 77573 |
| D L PETERSON TRUST | 5924 COLLECTION CENTER DR CHICAGO 60693-1067 |
| D L PETERSON TRUST | 5924 COLLECTION CENTER DRIVE CHICAGO IL 60693-1067 |
| D M I MATERIAL HANDLING INC | 10863-B MILLINGTON CT CINCINNATI OH 45242-4019 |
| D N S ASSOCIATES INC | ONE MILITIA DRIVE STE B1 LEXINGTON MA 02421-4703 |
| D N S WORLDWIDE | 6 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803-5080 |
| D P C INDUSTRIES INCORP | HIGHWAY 149 S LONGVIEW TX 75602 |
| D P H S CHEERLEADERS | 710 W SAN AUGUSTINE DEER PARK TX 77536 |
| D R SHEPPARD | PO BOX 146 LAUREL MS 39441 |
| D S I TRANSPORTATION | PO BOX 67442 HOUSTON TX 77267-4421 |
| D STEWART MCELHONE III | 218 HOLLY DRIVE CHALFONT PA 18914 |
| D T M CORPORATION | 1611 HEADWAY CIRCLE AUSTIN TX 78754 |
| D URQUHART DUTPF A R FLYNN & ROBERTSON T | 28 INGLEWOOD CRESCENT HAIEMYRES EAST KILBRIDE GLASGOW G75 8QD * |
| D V CHEMICAL CARTING | 21 BRANT AVENUE CLARK NJ 07066 |
| D W GILL SUPPLY COMPANY LTD | 438 AIME VINCENT VAUDREUIL PQ CANADA |
| D X DISTRIBUTORS INC | PO BOX 201771 HOUSTON TX 77216-1771 |
| D X DISTRIBUTORS INC | PO BOX 24600 HOUSTON TX 77229-4600 |
| D X DISTRIBUTORS INCORP | 3251 N PANAM EXPRESSWAY SUITE 106 SAN ANTONIO TX 78219 |
| D X I INDUSTRIES INC | PO BOX 200304 HOUSTON TX 77216-0304 |
| D&B TECHNOLOGIES, LLC | 433 E. RIDGEWAY STREET CLIFTON FORGE VA 24422 |
| D&C FENCE COMPANY INC | PO BOX 4769 CRP CHRISTI TX 784694769 |
| D&D AUTO SALES OF RIVERVIEW, INC | 4204 N NEBRASKA AVENUE TAMPA FL 33603-4116 |
| D&D OVERHEAD DOOR CO. | 18 GERMAY DR WILMINGTON DE 19804 |
| D&G SIGN AND LABEL | NORTHFORD CT 06472 |
| D&L INDUSTRIAL SERVICES INC | PO BOX 93 WOLFLAKE IN 46796-0093 |
| D&L UPHOLSTERY CANVAS SHOP | 840 14TH AVENUE SOUTH CLINTON IA 52732 |

| Claim Name | Address Information |
|---|---|
| D&M INSTRUMENTS | 1851 GULF FRWY SOUTH UNIT 26 LEAGUE CITY TX 77573 |
| D&M INSTRUMENTS INC | 2025 LEISURE LANE LEAGUE CITY TX 77573 |
| D&R TRUCK SERVICE, INC | 11315 66TH STREE N LARGO FL 33773 |
| D&W DRILLING CO INC | PO BOX 6161 LAKE CHARLES LA 70606 |
| D&W DRILLING CO INC | PO BOX 6161 LAKE CHARLES LA 70606-6161 |
| D&W DRILLING CO. | PO BOX 6161 LAKE CHARLES LA 70606 |
| D&W DRILLING, INC. | 3562 ELIZA ROAD LAKE CHARLES LA 70605 |
| D-M-E COMPANY LTD | 78000 DETROIT MI |
| D-M-E COMPANY LTD | 2911 STEPHENSON HIGHWAY MADISON HEIGHTS MI 48071 |
| D-R FIELD SUPPORT SERVICES | 1210 W SAM HOUSTON PKWY N HOUSTON TX 77043 |
| D-S SPLITTER INC/DS SPLITTER INC | PO BOX 696000 SAN ANTONIO TX 78269-6000 |
| D-S SPLITTER, INC. | P.O. BOX 696000 SAN ANTONIO TX |
| D-S SPLITTER, INC. | P.O. BOX 696000 SAN ANTONIO TX 78269 |
| D. ALEXANDER READ | EDUCATION & TRAINING CONSULTANCY 1 RUE DE CHANTEPOULET GENEVA 1201 * |
| D. ALLAN JONES | ORGAIN, BELL & TUCKER 470 ORLEANS STREET, 4TH FLOOR BEAUMONT TX 77701 |
| D. ANDERSON DECD & EXORS GEORGE | GREG MORRIS & R. WILSON BOYD MORRIS & LADY LORNA ANDERSON 1 CLAREMONT TERRACE GLASGOW G3 7UQ * |
| D. B. WESTERN INC. | 90418 TRANS PACIFIC LANE NORTH BEND OR 97459 |
| D. CARTER DECD EXORS ANDREW | JEFFREY CARTER & BRIAN WILLIAM CARTER 22 THE GARDENS, WEST HARROW MIDDX HA1 4EY * |
| D. CARTLAND | LOUISE SARAH CARTLAND & EGGAR TRUSTEES LIMITED TEN COM C/O 5 EAST PALLANT, CHICHESTER WEST SUSSEX PO19 1TS * |
| D. CARTLAND | JOHN ROWLAND RANK & EGGAR TRUSTEES LLIMITED TEN COM C/O 5 EAST PALLANT, CHICHESTER WEST SUSSEX PO19 1TS * |
| D. CLUTTON BAKER & H. EDWARD HENRY & | NEIL EDGE TEN COM 3 MALDEN CLOSE AMERSHAM BUCKINGHAMSHIRE HP6 6UT * |
| D. DAY & BASIL JAMES SCANDRETT & | J. FRANK WOOLGROVE TEN COM NORTH FARM CHERINGTON SHIPSTON-ON-STOUR WARWICKSHIRE CV36 5HZ UK |
| D. FITZGERALD, VICE PRES. & DIRECTOR | LEGAL AFFAIRS & ADMINISTRATION ROCHE COLORADO CORPORATION 2075 NORTH 55TH STREET BOULDER CO 80301-2880 |
| D. HAYWARD | ATTN CHRISTOPHER COURT THE OLD FISH SHOP 3 STATION PARADE, CLARENDON ROAD ASHFORD TW15 2RX * |
| D. HEARTSHORNE DECD EXORS | M. HEARSHORNE & S. HEARTSHORN THE MILL 29 GREENWAY HUTTON BRENTWOOD ESSEX CM13 2NP * |
| D. HENDRY | 32 BROOM ACRES, LONGSDOWN LODGE SANDHURST CAMBERLEY SURREY GU17 8PW * |
| D. LAVINGTON & JULIAN ROBERT | LAVINGTON EXECUTORS OF DENNIS VERNON LAVINGTON, ROSE COTTATE BIRDLIP GLOUCESTERSHIRE GL4 8JH * |
| D. LLOYD-PHILIPPS & A. HOWARD ROSE TEN C | WESTWAY ALLINGTON PARK BRIDPORT DORSET DT6 5DD * |
| D. MACKINNON | SWALLOW COTTAGE CHURCH LANE HAMPSTHWAITE, HARROGATE NORTH YORKSHIRE HG3 2HN * |
| D. MACMILLAN & J. MACMILLAN TEN COM | POPLAR COTTAGE SWINESHERD WORCESTER WR5 1RN * |
| D. MAUNUS & JERRY J MAUNUS & | BARBARA J GREVIOR & KATHERINE MAUNUS JT TEN 1741 SE 7TH ST FORT LAUDERDALE FL 33316-1403 |
| D. MICHAEL GURKIN | JACKSONVILLE FL 32201 |
| D. MITCHELL MCFARLAND | HARRISON BETTIS STAFF MCFARLAND & WEEMS 1415 LOUISIANA, 37TH FLOOR HOUSTON TX 77002 |
| D. MULLER DECD, EXORS NANCY LILIAN DYNE | MULLER & PETER PROUD 1 VERULAM BUILDINGS GRAYS INN LONDON WC1R 5LQ ENGLAND |
| D. O'NEILL & MRS J. BANBURY EXECUTORS | ESTATE MARY ELEANOR HYDE DIAL HOUSE DEREHAM ROAD COLKIRK FAKENHAM NORFOLK NR21 7NQ * |
| D. PARSON WRIGHT, THE BUNGALOW | MANNS HILL BOSSINGHAM KENT CT4 6ED * |
| D. POLLARD & TONI MOYA BEYNON EXECUTORS | POLLARD FOLLY BRIDGE WORKSHOPS THAMES STREET OXFORD OX1 1SU * |
| D. R. BARINEAU | 726 LOVEVILLE HOCKESSIN DE 19707 |

| Claim Name | Address Information |
|---|---|
| D. RABAGLIATI & | G. RABAGLIANTI & R. O RABAGLIATI TEN COM 4 WOOL RD, LONDON SW20 0HW ENGLAND |
| D. SHUSS & R. COX & | M. HICKS TEN COM 30 DEERHILL DR ROLLING HILLS ESTATES CA 90274-5110 * |
| D. SWEETING & C. SWEETING & A. MITCHELL | TEN COM LIME RIDGE CADBURY CAMP LANE CLAPTON IN GORDANO NORTH SOMERSET BS20 7SB * |
| D. TRAVIS ENGEN | 35 KELLOGG HILL ROAD WESTON CT |
| D.A. STUART COMPANY | C/O EUGENE CARLINE 4580 WEAVER PARKWAY WARRENVILLE IL 60555 |
| D.A. STUART COMPANY | C/O THOMAS W DIMOND 190 SOUTH LASALLE ST CHICAGO IL 60603 |
| D.A. STUART OIL COMPANY | 4580 WEAVER PARKWAY WARRENVILLE IL 60555 |
| D.B. BECKER CO. | SCHECK, PRICE, SMITH & KING, LLP VALERIE VLADYKA; STEPHEN B. FENSTER COUNTRY CLUB PLZ; 1500 CENTURY RD PARAMUS NJ 07652 |
| D.B. WESTERN INC. TEXAS | 90418 TRANS PACIFIC LANE NORTH BEND OR 97459 |
| D.B.A. ADVANCED POLYMER TECHNOLOGY | FRANKLIN ELECTRIC 400 EAST SPRING STREET BLUFFTON IN 46714 |
| D.C. FRANCHE & CO. | 1401-1415 WABANSIA AVE CHICAGO IL 60622 |
| D.C. OFFICE OF TAX AND REVENUE | PO BOX 679 WASHINGTON DC 20044-0679 |
| D.C. SPELL CONSTRUCTION | 16 ABBOTT AVE BRUNSWICK GA 31525 |
| D.C. SPELL CONSTRUCTION COMPANY | 16 ABBOTT AVENUE BRUNSWICK GA 31525 |
| D.C. TAYLOR CO. | PO BOX 97   Account No. 818 CEDAR RAPIDS IA 52406-0097 |
| D.C. TREASURER | PO BOX 92300 WASHINGTON 20090 |
| D.E. LONG & SONS | ROUTE 307 AUSTINBURG OH 44010 |
| D.I. DUPONT DE NEMOURS AND CO. | CHRIS J. TREBATOSKI, RICHARD PORTER GONZALEZ SAGGIO & HARLAN LLP 225 EAST MICHIGAN - FOURTH FLOOR MILWAUKEE WI 53202 |
| D.K. HANEY CONSTRUCTION | 3425 E. VICKERY BLVD. FORT WORTH TX 76105 |
| D.M.E.COMPANY/MUD | DEPT. LOCKBOX 78242 P.O. BOX 78000 DETROIT MI 48278-0242 |
| D.S. RICHART ASSOCIATES | P O BOX 4308 READING PA 19606 |
| D.ZINE GRAPHICS | 10941 SPRUCE DRIVE N LAPORTE TX 77571 |
| D/A MANUFACTURING COMPANY INC | PO BOX T TULIA TX 79088-0920 |
| D2XCHANGE LLC | DEPT 1956 DENVER 80291-1956 |
| D2XCHANGE LLC | DEPT 1956 DENVER CO 80291-1956 |
| D3 SECURITY MANAGEMENT | 1173 NORTH SERVICE ROAD W SUITE 4 OAKVILLE ON L6M 2W1 CANADA |
| D3 SECURITY MANAGEMENT SYSTEMS | STE. 62, 535 THURLOW ST. 8-68-81 VANCOUVER BC V6E 3L2 CANADA |
| D3 SECURITY MANAGEMENT SYSTEMS, INC. | STE. 62, 535 THURLOW ST. 8-68-81 VANCOUVER BC V6E 3L2 CANADA |
| DA HINOHOSA DEL NORTE SA DE CV 3202 | AV ALVARO OBREGON 2312 ESQUINA ITUR NUEVO LAREDO TAMAULIPAS 88209 MONTENEGRO, REPUBLIC OF |
| DABNEY, ARETHA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DACHSER TRANSPORT BELGIE N.V. | VICTOR DUMONLAAN 2 WILLEBROEK 2830 BELGIUM |
| DACON / DASHIELL | 1300 UNDERWOOD DEER PARK 77536 |
| DACON CORP | PO BOX 1300 DEER PARK 77536 |
| DACON CORP | PO BOX 1300 DEER PARK TX 77536 |
| DACON CORPORATION | 4346 HOUSTON TX |
| DACON CORPORATION | PO BOX 840954 DALLAS TX 75284-0954 |
| DACON CORPORATION | 1300 UNDERWOOD ROAD DEER PARK TX 77536 |
| DACON LLC | DASHIELL, LLC, RHETT E. JACKSON 12301 KURLAND DRIVE, 4TH FLOOR HOUSTON TX 77034 |
| DACON LLC | C/O RHETT E. JACKSON PO BOX 1300   Account No. 3973 DEER PARK TX 77536 |
| DACON SYSTEMS INC | 3601 W CENTRAL AVENUE SANTA ANA CA 92704 |
| DACON, LLC | P.O. BOX 1300 DEER PARK TX 77536 |
| DACRO BV | SYDNEYSTRAAT 11 ROTTERDAM NIGER |
| DACRO BV | SYDNEYSTRAAT 11 ROTTERDAM 3047 BP NIGER |
| DACRO BV | SYDNEYSTRAAT 11 ROTTERDAM 047 BP |
| DADE CITY TRUCK & EQUIPMENT CO | PO BOX 186 DADE CITY FL 33525 |

| Claim Name | Address Information |
|---|---|
| DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST MIAMI FL |
| DAEKYUNG TECH | 2-10 HOLIM-DONG DALSEO-GU, DAEGU SOMALIA |
| DAELIM INDUSTRIAL CO. LTD | 17-5 YOIDO-DONG, YONGDUNGPO-KU SEOUL KOREA |
| DAELIM INDUSTRIAL CO., LTD | KOREA CHAMBER OF COM SEOUL 100-743 SOMALIA |
| DAELIM INDUSTRIAL CO., LTD | YOCHON COMPLEX LOGIS YOSU KOREA 550-280 SOMALIA |
| DAEMAR INC | 1730 CUMBERLAND POINT DRIVE #2 MARIETTA GA 30067-9205 |
| DAESUNG ELECTRIC CO LTD | 743-5 WONSIDONG ANSAN CITY KYUNGGIUDO 0 SOMALIA |
| DAEWOO INTERNATIONAL CORP. | CHEMICAL PARTS DEVEL BUSAN SOMALIA |
| DAEWOO SHIPBUILDING & HEAVY MACHINERY, | INC. DAEWOO CENTER 541 5-GA,NAMDAEMOON RD CHUNG-GU, CPO BOX 6208 SEOUL KOREA |
| DAGA LC | 8702 KILLAM INDUSTRIAL BLVD LAREDO TX 78045 |
| DAGNY MARIE ALEXANDRIA RHODES | LANE END HOUSE ROTHERHAM SOUTH YORKSHIRE S60 3H6 * |
| DAGOBERTO DE LA MORENA | 1218 MARCONI HOUSTON TX 77019 |
| DAH CHONG HONG (MOTOR SERVICE CENTR | AP LEI CHAU SERVICE CENTRE HONG KONG HONG KONG |
| DAHL-TECH | 5805 SAINT CROIX TRAIL NORTH STILLWATER MN 55082 |
| DAHYABHAI AMBARAM MASTER | 1 BURFIELD AVENUE LOUGHBOROUGH LEICESTERSHIRE LE11 3AZ * |
| DAHYABHAI AMBRARAM MASTER | 35 WOODFIELD AVENUE COLINDALE LONDON NW9 6PR * |
| DAI RONG TRANSPORTATION | 7F-6 NO 101 FU HSIN N RD KAOHSIUNG 221 |
| DAI-ICHI KOGYO SEIYAKU CO. LTD. | 55 NISHI-SHICHIJO, HIGASHI-KUBOCHO, SHIMOKYO-KU KYOTO 600 JAPAN |
| DAICEL CHEMICAL INDUSTRIES LTD | MAINICHI INTECIO., 4-5, U MEDA 3-CHOME, KITA-KU OSAKA JAPAN |
| DAICEL INDUSTRIES, LTD. | MAINICHI INTECIO., 4-5, UMEDA 3-CHOME, KITA-KU OSAKA JAPAN |
| DAIG CORPORATION | 14901 DEVEAU PLACE MINNETONKA MN 55345 |
| DAIGLE, CLAUDE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAILEY WELLS COMMUNICATIONS | 5800 RITTIMAN PLAZA SAN ANTONIO TX 78218 |
| DAILEY WELLS COMMUNICATIONS | 1625 SANDERSON CORPUS CHRISTI TX 78417 |
| DAILEY, EDDIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAILEY, EVERETTE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1073 HOUSTON TX 77007 |
| DAILEY, EVERETTE, ET AL (34 PLAINTIFFS) | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| DAILEY, STANFORD | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| DAILY EQUIPMENT CO | PO BOX 98209 JACKSON MS 39298-8209 |
| DAILY EQUIPMENT COMPANY | 98209 JACKSON MS |
| DAILY EXPRESS INC | PO BOX 39 CARLISLE PA 17013 |
| DAILY JUICE PRODUCTS | 1 DAILY WAY VERONA PA 15147 |
| DAILY THERMETRICS | 5728 HARTSDALE DRIVE HOUSTON TX 77036 |
| DAILY THERMETRICS | 5700 HARTSDALE DR HOUSTON TX 77036 |
| DAILY TRASH COLLECTION | RAY YOACHIM, ESQ. CHARLES YOACHIM, ESQ. R.D. #2 ZIONSVILLE PA 18092 |
| DAILY TRASH COLLECTION | C/O RAY YOACHIM R.D. #2, BOX 157 ZIONSVILLE PA 18092 |
| DAILY TRASH COLLECTION | RAY YOACHIM, ESQ R.D. #2 ZIONSVILLE PA 18092 |
| DAILY TRIBUNE | 2901 CAREY SMITH BLVD BAY CITY TX 77414 |
| DAILY(S) PROJECT BUNDLE-UP | ONE DAILY WAY VERONA PA 15147 |
| DAIMLER CHRYSLER | P.O. BOX 21-8004 AUBURN HILLS MI 48321 |
| DAIMLER CHRYSLER | 1030 DORIS ROAD AUBURN HILLS MI 48326 |
| DAIMLER CHRYSLER AG | WILHELM RUNGE STRABE ULM 89081 GEORGIA |
| DAIMLER FLEET MANAGEMENT UK LTD | TONGWELL MILTON KEYNES MK15 8BA UNITED KINGDOM |
| DAIMLERCHRYSLER CORPORATION | C/O HUSKY INJECTION 1 PLASTICS AVENUE - PITTSFIELD MA 01201 |
| DAIMON TAMEZ | 9606 FASTGREEN CIR HOUSTON TX 770897014 |
| DAIN JOHNSON | 2313  30TH ST. - # UNIT LUBBOCK TX 794103105 |
| DAIN JOHNSON | 3213  30TH ST LUBBOCK TX 794103105 |

| Claim Name | Address Information |
| --- | --- |
| DAIN S JOHNSON DD | 3213 30TH ST #UNIT LUBBOCK TX 794103105 |
| DAINFORD NAVIGATION INC | 1 UL SVOBODY NOVOROSSIYSK 353900 RUSSIAN FEDERATION, THE |
| DAIREN CHEMICAL CORP | NO. 301 SONGKAIANG RD. 9/F TAIPEI TAIWAN |
| DAIREN CHEMICAL CORP | NO. 301 SONGKIANG ROAD, 9TH FLOOR TAIPEI TAIWAN |
| DAIREN CHEMICAL CORP. | NO. 301 SONGKAIANG RD. 9/F TAIPEI TAIWAN ROC |
| DAIREN CHEMICAL CORPORATION | 301, SONGKIANG ROAD 9TH FLOOR TAIPEI TAIWAN |
| DAIRY QUEEN | BRIAN MCCORD 3424 6TH AVENUE ALTOONA PA 16601 |
| DAIRY QUEEN | 701 VALLEY VIEW BLVD ALTOONA PA 16602 |
| DAIRY QUEEN | STATION MALL, 9TH AVE. ALTOONA PA 16602 |
| DAIRY QUEEN | ROUTE 22 DUNCANSVILLE PA 16635 |
| DAIRY QUEEN | 1243 DIVISION MORRIS IL 60450 |
| DAIRY, HENRY C | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| DAIRYLAND INS CO;ONEBEACON AMERICA INS | CO ET AL; RIVKIN RADLER, LLP RIVKIN RADLER, LLP 555 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| DAIRYLAND INS CO;ONEBEACON AMERICA INS | CO ET AL; RIVKIN RADLER, LLP 555 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| DAIRYLAND INS CO;ONEBEACON AMERICA INS | CO ET AL;RIVKIN RADLER,LLP; G.D.CENTOLA DAVID M. CASSIDY 926 RECKSON PLAZA UNIONDALE NY 11556 |
| DAISY ADELAINE SIMMONS EXECUTOR | U-W OF MARTYN ALAN SIMMONS QUARRY WOOD BURGHCLERE NEWBURY BERKS RG15 9DZ * |
| DAISY ALEXANDRA POILECOT | 3 HIGHCLIFFE CLIVEDON COURT LONDON W13 8DP ENGLAND |
| DAISY EDITH LIGHT | 20 RINGERS SPINNEY OADBY LEICESTER LE2 2HA * |
| DAISY THERESA BORNE | 6 WILBERFORCE WAY WIMBLEDON COMMON LONDON SW19 4TH ENGLAND |
| DAITOH TRADING CO LTD | 7-1 AKSUMIGASEKI 3 CHOME CHIYODA-KU TOKYO JAPAN |
| DAITOH TRADING CO., LTD | 7-1 KASUMOGASEKI 3-CHOME,CHIYODA-KU TOKYO 100-0013 JAPAN |
| DAIWA MANUFACTURING LIMITED | 11/F., BLOCK G, HONG KONG SWITZERLAND |
| DAK AMERICAS LLC | 3500 DANIELS ROAD LELAND NC 28451 |
| DAK AMERICAS LLC | 5925 CARNEGIE BLVD SUITE 500 CHARLOTTE NC 77010 |
| DAK AMERICAS- PRODUCTORA DE TEREFTALATOS | DE ALTAMIRA, S.A. DE C.V. 5925 CARNEGIE BLVD., SUITE 500 CHARLOTTE NC 77010 |
| DAK MONOMERS, LLC | BELISARIO DOMINGUEZ 2002 COLONIA OBISPADO MONTERREY, NUEVO LEON 64060 MONTENEGRO, REPUBLIC OF |
| DAK RESINS LLC | ACCOUNTS PAYABLE / CEDAR CREEK SITE FAYETTEVILLE NC |
| DAKE CORP. | PO BOX 1000 TOLEDO OH 43697 |
| DAKE CORP. | 700 ROBBINS ROAD GRAND HAVEN MI 49417 |
| DAKOTA MINNESOTA & EASTERN RAILROAD | PO BOX 5152 SIOUX FALLS 57117-5152 |
| DAKOTA MINNESOTA & EASTERN RAILROAD | PO BOX 5152 SIOUX FALLS SD 57117-5152 |
| DAKOTA RAIL INC | 25 ADAMS STREET NORTH HUTCHINSON MN 55350 |
| DAKOTA WESTERN | AGENCY VILLAGE 100 VETS DR. SISSETON SD 57262 |
| DAKOTA, MINNESOTA & EASTERN RAILROAD | CORP. 140 NORTH PHILLIPS AVENUE WASECA MN |
| DAKOTA, MINNESOTA & EASTERN RAILROAD | 140 NORTH PHILLIPS AVENUE SIOUX FALLS SD 57104 |
| DAKOTA, MINNESOTA & EASTERN RAILROAD | 140 NORTH PHILLIPS AVENUE SIOUS FALLS SD 57104 |
| DAKOTA, MINNESOTA AND EASTERN RAILROAD | CORP. 140 NORTH PHILLIPS AVENUE |
| DAL-WORTH FABRICATION INC | PO BOX 531018 GRAND PRAIRIE TX 75053-1018 |
| DALDEN CORPORATION | 2923 SATURN STREET SUITE C BREA CA 92821 |
| DALE & THOMAS POPCORN | 1 CEDAR LANE ENGLEWOOD NJ 07631-4802 |
| DALE A CAMPBELL  DD | 301 DEVONSHIRE CIRLCE WEST CHESTER PA 19380 |
| DALE A FIPPINGER  DD | 1303 SAGEBRUSH TRAIL BAYTOWN TX 77521 |
| DALE A VANDER POL | PO BOX 2451 HOUSTON TX 77252-2451 |
| DALE A VEDDER | 1095 FOX RUN ROAD MILFORD OH 45150 |
| DALE AND JACQUELINE YATES | C/O W. RUSSELL SIPES 151 NORTH DELAWARE ST - STE 1700 INDIANAPOLIS IN |

| Claim Name | Address Information |
|---|---|
| DALE AND JACQUELINE YATES | 462042503 |
| DALE B ESLINGER | 414 B GRANDE DR MINOOKA IL 60447 |
| DALE B. WALKER, SR. PARALEGAL | LAW DEPARTMENT D/822 THE GOODYEAR TIRE & RUBBER COMPANY 1144 EAST MARKET STREET AKRON OH 44316-0001 |
| DALE BEALL | 6115 WILDLIFE WAY BAYTOWN TX 77520 |
| DALE CAMPBELL | 301 DEVONSHIRE CIRCLE WEST CHESTER PA 19380 |
| DALE CARNEGIE TRAINING | 137 BLUFF ST DUBUQUE IA 520017651 |
| DALE CHASTAIN | 914 N MIDLAND BLVD TRLR 14 NAMPA ID 836511938 |
| DALE CHASTAIN  DD | 10506 PIONEER DR CORPUS CHRISTI TX 78410 |
| DALE CRAMER | 816 16TH AVENUE N CLINTON IA 52732 |
| DALE CRANER | 1382 W GRAND RIVER WILLIAMSTON MI 48895 |
| DALE D FRIEDRICHS  DD | 181 GRAND OAK DR INEZ TX 779684060 |
| DALE DARRINGTON | 2714 SILVER SPUR DR CORPUS CHRISTI TX 78410 |
| DALE E HENDRICKSON | BOX 609 WINFIELD KS 67156-0609 |
| DALE E WOODFIELD | PO BOX 2451 HOUSTON TX 77252-2451 |
| DALE ESLINGER | 414B GRANDE AVENUE MINOOKA IL 60447 |
| DALE ESLINGER | 414B GRANDE AVE MINOOKA 60447 |
| DALE ESTES | 704 PRAIRIE MATTOON IL 61938 |
| DALE ESTES | 704 PRAIRIE MATTOON 61938 |
| DALE FIPPINGER | 1303 SAGEBRUSH BAYTOWN TX 77521 |
| DALE FOX | 3240 350TH STREET ELMA IA 50628 |
| DALE FRIEDRICHS | 181 GRAND OAK DRIVE INEZ TX 77968 |
| DALE FRIEDRICHS | 181 GRAND OAK DR INEZ 77968 |
| DALE GLAZNER | 2002 BRIDGE COURT CROSBY TX 77532 |
| DALE H. DICKERSON | 1461 MIDDLETOWN RD. ANNAPOLIS MD 21401-5507 |
| DALE HANNER | 15038 E CO RD 400N CHARLESTON IL 61920 |
| DALE HARDESTY | 4260 GREEN TREE LANE LAKE CHARLES LA 70611 |
| DALE J LACOME | 16710 SHEET BEND WAY FRIENDSWOOD TX 77546 |
| DALE K HANKS | BUSH LEWIS PLLC 595 ORLEANS STREET SUITE 500 BEAUMONT TX 77701 |
| DALE L HARDESTY | 4260 GREEN TREE LANE LAKE CHARLES LA 70611 |
| DALE LACOMBE | 8933 ROBINSON RD HITCHCOCK TX 775634623 |
| DALE LANCASTER | 23506 W MCCLINTOCK RD CHANNAHON IL 60410 |
| DALE LANCASTER  DD | 23506 W MCCLINTOCK ROAD CHANNAHON IL 60410 |
| DALE LASTER LESSNE, DEPUTY ATTY. GENERAL | TRANSPORTATION SECTION R.J. HUGHES JUSTICE COMPLEX 25 MARKET STREET, CN 114 TRENTON NJ 08625 |
| DALE O YOUNG    DD | 5910 ELMWOOD HILL LANE KINGWOOD TX 77345 |
| DALE O. YOUNG | 5910 ELMWOOD HILL LN KINGWOOD TX 77345 |
| DALE PENDLETON | 4722 GLENVILLAGE HOUSTON TX 77084 |
| DALE R COONS | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DALE S MCBEE | 9802 FAIRMONT PARKWAY PASADENA TX 77507 |
| DALE SPIESS | 602 MAJESTY CT SALEM SC 296763913 |
| DALE STANIEC | 35850 JAY DRIVE CUSTER PARK IL 60481 |
| DALE STANIEC  DD | 35850 JAY DR CUSTER PARK IL 60481 |
| DALE STARKEY | 118 S DIAMONDHEAD CROSBY TX 77532 |
| DALE VANDER-POL | 6526 PLANTATION DR. BAYTOWN TX 77520 |
| DALE VANDER-POL | 6526 PLANTATION DR. BAYTOWN 77520 |
| DALE YOUNG | 5910 ELMWOOD HILL LN KINGWOOD TX 77345 |
| DALE YOUNG | 5910 ELMWOOD HILL LN KINGWOOD 77345 |
| DALE ZIESKE | BIFFERATO GENTILOTTI  LLC IAN CONNOR BIFFERATO/DAVID DEBRUIN 1308 DELAWARE AVENUE WILMINGTON DE 19899-2165 |

| Claim Name | Address Information |
|---|---|
| DALE ZIESKE | SIMMONSCOOPER, L.L.C. CHRISTOPHER GUINN 707 BERKSHIRE BOULEVARD E. ALTON DE 62024 |
| DALE'S LAWN GROOMING | DALE AND SARA WIENS 134 N. 1425 E. RD.   Account No. 3731, 5670 ATWOOD IL 61913 |
| DALE'S LAWN GROOMING/DALE WIENS DBA | 134 N 1425 E RD ATWOOD 61913 |
| DALE'S LAWN GROOMING/DALE WIENS DBA | 134 N 1425 E RD ATWOOD IL 61913 |
| DALE, JEWELL D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4861 HOUSTON TX 77007 |
| DALE, WENDELL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DALEC ELECTRONICS INC | 9335 W. BELMONT AVE. FRANKLIN PARK IL 60131 |
| DALEY & HEFT CLIENT TRUST ACCOUNT | 462 STEVENS AVENUE SUITE 201 SOLANA BEACH CA 92075 |
| DALFREY, WILTON J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3567 HOUSTON TX 77007 |
| DALGAR S A | RUTA DE LA TRADICION 7168 BUENOS AIRES ARGENTINA |
| DALHART ANIMAL WELLNES GROUP (DAWGS | PO BOX 911 DALHART TX 79022 |
| DALIAH PLASTICS CORPORATION | 134 WAYMAN AVENUE ASHEBORO NC 27203 |
| DALIAN JINSHIDA PACKING PRODUCTS | CO., LTD. CHANGDIANPU,PULANDIA DALIAN SWITZERLAND |
| DALIAN POLITEK CHEMICALS CO LTD | ROOM 6,15TH  FLOOR S DALIAN SWITZERLAND |
| DALIAN VASTONE COMMUNICATION | CABLE CORP. LTD. 2, YICHUN ROAD DALIAN SWITZERLAND |
| DALIN MOLD & MACHINE | 3041 SOUTH RIDGE WEST ASHTABULA OH 44004 |
| DALIN, JIM | SANBORN ROAD ASHTABULA OH 44004 |
| DALJET INC | ATTN: FREDERICK M LOEBER JR 400 N OLIVE 1100 SKYWAY TOWER DALLAS TX 75201-4005 |
| DALJET INC | P O BOX 7879 DALLAS TX 75209-0879 |
| DALKO RESOURCES INC | 98 SHARPSVILLE PA 16150 |
| DALLAS & MAVIS SPECIALIZED CARRIER | PO BOX 97840 CHICAGO IL 60678 |
| DALLAS AREA RAPID TRANSIT | P O BOX 660163 DALLAS TX 75266-0163 |
| DALLAS ARMSTRONG | 1330 CHESHIRE HOUSTON TX 77018 |
| DALLAS ARMSTRONG | 1330 CHESHIRE HOUSTON 77018 |
| DALLAS AUTO AUCTION, INC. | DOING BUSINESS AS MANHEIM AUCTIONS, INC. 5333 W KIEST BLVD DALLAS TX 75236-1055 |
| DALLAS CO, -GARLAND CITY | POST OFFICE BOX 462010 GARLAND TX 75046-2010 |
| DALLAS CO. -GARLAND ISD | P.O. BOX 461407 GARLAND TX 75046 |
| DALLAS COMPRESSOR | 8300 SOVEREIGN ROW DALLAS TX 75247 |
| DALLAS CORPORATION | 4340 CROSS ST DOWNERS GROVE IL 60515-1715 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS COUNTY | 500 ELM STREET DALLAS TX 75202-3304 |
| DALLAS COUNTY | 500 ELM ST DALLAS 75202-3304 |
| DALLAS COUNTY COLLECTOR | P.O. BOX 139066 DALLAS TX 75313-9066 |
| DALLAS COUNTY TAX ASSESSOR/COLLECTO | PO BOX 139066 DALLAS 75313-9066 |
| DALLAS COUNTY TAX ASSESSOR/COLLECTO | PO BOX 139066 DALLAS TX 75313-9066 |
| DALLAS COWBOYS | PO BOX 630889 IRVING TX 75063-0889 |
| DALLAS D BISH | 2900 W BAKER RD APT 1904 BAYTOWN TX 775212078 |
| DALLAS DRESSED BEEF COMPANY INC | ATTN: JACK HAMPTON 1349 CONANT ST DALLAS TX 75207-6006 |
| DALLAS FT. WORTH PLASTICS | 3225 AVE E ARLINGTON TX 76011 |
| DALLAS GARLAND & NORTHEASTERN | PO BOX 409590 ATLANTA GA 30384-9590 |
| DALLAS GARLAND & NORTHEASTERN | 425 N 5TH STREET GARLAND TX 75040 |
| DALLAS GARLAND & NORTHEASTERN RR | PO BOX 409590 ATLANTA GA |
| DALLAS GARLAND & NORTHEASTERN RR | PO BOX 409590 ATLANTA 30384-9590 |
| DALLAS L ARMSTRONG  DD | 1330 CHESHIRE LN HOUSTON TX 770183121 |

| Claim Name | Address Information |
|---|---|
| DALLAS LIFT TRUCKS INC | ATTN: DON THOMPSON 11329 KLINE ST DALLAS TX 75229 |
| DALLAS M FAULKNER | 2059 MIDDLEFIELD AVE STOCKTON CA 95204-4837 |
| DALLAS METRO FREIGHT, INC. | 408 ELAINE DRIVE IRVING TX 75060 |
| DALLAS OBSERVER CORP | P.O. BOX 190289 DALLAS TX 75219 |
| DALLAS PLASTICS CORP | 924 DALWORTH MESQUITE TX 75149 |
| DALLAS POLICE & FIRE PENSION FUND | 4100 HARRY HINES BLVD #100 DALLAS TX 752193207 |
| DALLAS POWER & LIGHT COMPANY | 1506 COMMERCE ST DALLAS TX 75201-4904 |
| DALLAS THEOLOGICAL SEMINARY | 3909 SWISS AVENUE DALLAS TX 75204 |
| DALLAS WOODCRAFT, INC. | 4550 SPRING VALLEY ROAD DALLAS TX 75244-3705 |
| DALLAS, GARLAND & NORTHEASTERN RAILROAD | ATTN LEEAN M. GREENWALD, VP-LITIGATION 403 INTERNATIONAL PARKWAY, SUITE 500 Account No. 7400 RICHARDSON TX 75081 |
| DALLOZ FALL PROTECTION | 1355 15TH STREET FRANKLIN PA |
| DALMEC INC | 469 FOX COURT BLOOMINGDALE IL 60108 |
| DALOISIO TRACK CONSTRUCTION LLC | 18-00 FAIR LAWN AVE  STE 109 FAIR LAWN NJ 07410 |
| DALPEX S.P.A | VIALE ITALIA, 263 LIVORNO 57127 ITALY |
| DALTON AGENCY | 1551 ATLANTIC BLVD. SUITE 300 JACKSONVILLE FL 32207 |
| DALTON J LANDRY | 908 LILLIPUT LN SULPHUR LA 70663 |
| DALTON LANDRY | 908 LILLIPUT SULPHUR LA 70663 |
| DALTON R WOOLERY  DD | 2927 SOUTH DUCK CREEK ROAD CLEVELAND TX 77328 |
| DALTON WOOLERY | P O BOX 7161 CUT N SHOOT TX 77306 |
| DALTON WOOLERY | P O BOX 7161 CUT N SHOOT 77306 |
| DALTON, JACK | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DALTON, WILLIAM | 835 MCCOMB LANE CHADDS FORD PA 19317 |
| DALVIR SINGH SANGHA & | BAKHSHISH SINGH SANGHA & HARJINDER SINGH SANGHA TEN COM 2336 PARGO PL GOLD RIVER CA 95670-6212 |
| DALWORTH CARPET CLEANING,INC | 12750 SOUTH PIPE LINE EULESS TX 76040-5250 |
| DAMAR SECURITY | 506 CHRISTINA STREET NORTH SARNIA ON CANADA |
| DAMCO MARITIME (BELGIUM) N.V. | ANTWERPEN 2030 BELGIUM |
| DAMEO RDC | 568 CENTRAL AVENUE BRIDGEWATER NJ 08807 |
| DAMEO REGIONAL DISTRIBUTION CTR LLC | 568 CENTRAL AVE BRIDGEWATER NJ 08807 |
| DAMEO TRUCKING, INC. | 568 CENTRAL AVE BRIDGEWATER NJ 08807 |
| DAMES & MOORE | 322 BOULEVARD OF THE ALLIES 5TH FLOOR PITTSBURGH PA 15222 |
| DAMIAN ELMORE | 11916 FM 2354 BAYTOWN TX 77520 |
| DAMIAN KIERAN THOAMS EAGLETON WEST | C/O JOHN S DANSON & CO YORKSHIRE HOUSE LEOPOLD STREET SHEFFIELD S1 2GZ * |
| DAMIAN PETER SCOTT | 10 TIVERTON DRIVE SALE CHESHIRE M33 4RJ * |
| DAMIEN L LIGHTFOOT | 6855 RICHWOOD ST HOUSTON TX 77087 |
| DAMIEN O'FLAHERTY | 33 MISTY S FIELD WALTON-ON-THAMES SURREY KT12 2BG UNITED KINGDOM |
| DAMON C LEBATO | PO BOX 3411 LAKE CHARLES LA 70601 |
| DAMON HEARN | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAMON HEARN | 2512 QUIET LAKE CT PEARLAND TX 77584 |
| DAMON MASON | 6426 CAMINITO TRAIL HUMBLE TX 77346 |
| DAMON STITH | 6102 DE MILO DR HOUSTON TX 77092 |
| DAMPIER, JAMES O. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5625 HOUSTON TX 77007 |
| DAMSON GAS PROCESSING CORP | P O BOX 2268 HOUSTON TX 77252-2268 |
| DAN B DIAZ | 6519 COLDSTREAM DR PASADENA TX 77505 |
| DAN BOIKE | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| DAN BONNELL | 18407 TEAL CREEK DRIVE KINGWOOD TX 77346 |
| DAN CREE TECHNICAL SERVICES | 3276 GOVERNOR'S RR #2 LYNDEN ON CANADA |
| DAN D VARNER | 20531 WHITEBERRY CT HUMBLE TX 77346 |

| Claim Name | Address Information |
|---|---|
| DAN E FOSTER | 18407 TEAL CREEK DRIVE HUMBLE TX 77346 |
| DAN E FOSTER | 18407 TEAL CREEK DRIVE KINGWOOD TX 77346 |
| DAN EBENSBERGER | 344 29TH AVE N CLINTON IA 52732 |
| DAN F SMITH    DD | 3221 AVALON PLACE HOUSTON TX 77019 |
| DAN F. SMITH | 3221 AVALON PLACE HOUSTON TX |
| DAN F. SMITH | 3221 AVALON PLACE HOUSTON TX 77019 |
| DAN F. SMITH, DANNY W. HUFF, ET AL | RICHARDS, LAYTON & FINGER, P.A. JESSE FINKELSTEIN ONE RODNEY SQUARE, P.O. BOX 551 WILMINGTON DE 19899 |
| DAN FALLA | 2105 BLACKWELL ROAD SARNIA ON N7T 7H4 CANADA |
| DAN FARRIS | 2705 LUFKIN DEER PARK TX 77536 |
| DAN FELICE JR | 2046 SUTHERLAND ROAD LAKE CHARLES LA 70611 |
| DAN FLAVIN CAMPAIGN FUND | 3221 RYAN STREET LAKE CHARLES LA 70601 |
| DAN FOSTER | 18407 TEAL CREEK DR HUMBLE TX 77346 |
| DAN FOSTER | 18407 TEAL CREEK DR HUMBLE 77346 |
| DAN FREDERICK GODFREY | THE CROFT 29 LONDON ROAD NEW BALDERTON NEWARK NOTTINGHAM NG24 3AL * |
| DAN GROCE | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAN GROCE | 4703 BUESCHER CT. PEARLAND TX 77584 |
| DAN H PATTERSON | PO BOX 3646 HOUSTON TX 77253-3646 |
| DAN HINKLE | 3350 HIGHWAY 6 STE 182 SUGAR LAND TX 77478 |
| DAN HURSH - CANDIDATE | 286 LITTLETON ST #101 WEST LAFAYETTE IN 47906 |
| DAN KEY COURTHOUSE VIDEO | PO BOX 3681 HOUSTON TX 77253 |
| DAN KONERZA    DD | 4606 ALAMANCE DRIVE BAYTOWN TX 77521-3001 |
| DAN LINDSEY | 2206 HAZARD APT 14 HOUSTON TX 77019 |
| DAN LINDSEY DD | 2206 HAZARD APT 14 HOUSTON TX 77019 |
| DAN LOC BOLT & GASKET | PO BOX 120393 DEPT 0393 DALLAS TX 75312-0393 |
| DAN LOC BOLT & GASKET | 725 N DRENNAN HOUSTON TX 77003-1320 |
| DAN MORRISH CAMPAIGN FUND | 119 W NEZPIQUE STREET JENNINGS LA 70546 |
| DAN O'SULLIVAN | 16702 FOREST BEND FRIENDSWOOD TX 77546 |
| DAN ODLE | 5635 SYCAMORE CREEK DRIVE KINGWOOD TX 77345 |
| DAN POWERS | PO BOX 1465 RED OAK TX 75154 |
| DAN POWERS | PO BOX 1465 RED OAK 75154 |
| DAN REEDY | 8802 BELCHER RD MANVEL TX 77578 |
| DAN RUFO | C/O STOLLOY METALS, INC 16780 HILLTOP PARK PL CHAGRIN FALLS OH 440234500 |
| DAN S REEDY DD | 8802 BELCHER RD MANVEL TX 77578 |
| DAN SMITH | 3221 AVALON PLACE HOUSTON TX 77019 |
| DAN VARNER | 700 LOUISIANA HOUSTON TX 77002 |
| DAN W COCKRELL | 29310 COMMONS FOREST HUFFMAN TX 77336 |
| DAN W FARRIS    DD | 2705 LUFKIN DEER PARK TX 77536 |
| DAN'S OVERHEAD DOORS & MORE INC | 1810 HWY 965 NW NORTH LIBERTY IA 52317 |
| DAN-DY BAKERIES | 222 CHAPEL HILL RD MILAN TN 383586238 |
| DAN-TEX PAINT & COATING MFG. CO., INC. | 1720 JOHN WEST ROAD DALLAS TX 75228 |
| DANA CONTAINER INC | 210 EAST ESSEX AVE AVENEL 07001 |
| DANA CONTAINER INC | 210 EAST ESSEX AVENUE AVENEL NJ 07001 |
| DANA CONTAINER INC | 210 EAST ESSEX AVE AVENEL NJ 07001-2045 |
| DANA CORPORATION | LISA A. WURSTER P.O. BOX 1000 TOLEDO OH 43697 |
| DANA CORPORATION | 100 PLUMLEY DRIVE PARIS TN 38242 |
| DANA CRADLE | 16307 CASCADE CAVERNS LN HOUSTON TX 77044 |
| DANA CRADLE | 16307 CASCADE CAVERNS LN HOUSTON 77044 |
| DANA CROFT | 4163 ALECIA DRIVE PASADENA TX 77503 |

| Claim Name | Address Information |
|---|---|
| DANA CRYDER | 8805 N TABLER ROAD MORRIS IL 60450-9988 |
| DANA CULLEY | 103 WOODHAVEN ROAD LANDENBERG PA 19350 |
| DANA DIFRANCESCO | 1518 SQUIRE ST BAYTOWN TX 77521 |
| DANA EUBANKS | 811 ROSEWOOD DICKINSON TX 77539 |
| DANA FILMS, INC. | 5 OTIS ST., P.O. BOX 624 WESTBOROUGH MA 01581 |
| DANA KAY DIFRANCESCO  DD | 1518 SQUIRE DR BAYTOWN TX 77521 |
| DANA LAPOINT | 1207 RAIN LAKE TRAIL CROSBY TX 77532 |
| DANA LEASING SYSTEM INC | PO BOX 150 AVENEL NJ 07001-0150 |
| DANA M SCHNEE | 1040 E FAIRVIEW AVE MORRIS IL 60450-8641 |
| DANA M WOLFE | 14422 KEMROCK DR HOUSTON TX 77049 |
| DANA MOLDED PRODUCTS | ARLINGTON HEIGHTS IL |
| DANA N LAPOINT DD | 618 S DIAMONDHEAD CROSBY TX 77532 |
| DANA OLSEN | 747 DOUGLAS MORRIS IL 60450 |
| DANA PERFUMES CORP | CRESTWOOD PARK 470 OAK HILL ROAD CRESTWOOD PARK MOUNTAIN TOP PA 18707 |
| DANA PLASTIC CONTAINER CORP | ARLINGTON HEIGHTS IL |
| DANA TILLEMA | 408 DOGWOOD CIRCLE FRIENDSWOOD TX 77546 |
| DANA TRANSPORT | 210 EAST ESSEX AVE. AVENEL NJ 07001 |
| DANA TRANSPORT INC | AVENEL 07001 |
| DANA TRANSPORT INC | PO BOX 370 AVENEL NJ 07001 |
| DANA TRANSPORT INC | 370 AVENEL NJ 07001 |
| DANA TRANSPORT INC | PO BOX 370 AVENEL NJ 07001-0370 |
| DANA TRANSPORT, INC. | AVENEL |
| DANA TRANSPORT, INC. | 210 EAST ESSEX AVENUE AVENEL NJ 07001 |
| DANA TRANSPORT, INC. | 5 OTIS STREET WESTBORO MA 01581 |
| DANA'S LIMOUSINE & TRANSPORTATION | 10220 NEW BERLIN ROAD, SUITE 100 JACKSONVILLE FL 32226 |
| DANA, WALTER | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DANAFILMS INC | 5 OTIS STREET WESTBOROUGH MA 01581 |
| DANAFILMS INC | 5 OTIS STREET WESTBORO MA 01581 |
| DANAFILMS INC | 270 REASONOVER DRIVE FRANKLIN KY 42134 |
| DANAHER CONTROLS | 1675 DELANY RD GURNEE IL 60031 |
| DANBERG CHEMICAL CO. INC. | PO BOX 124 11 PENT HWY WALLINGFORD CT 06492 |
| DANBRIDGE INVESTMENT LLC | 39 SHADY LEA RD. NORTH KINGSTOWN RI 02852 |
| DANBURY INDEPENDENT SCHOOL DISTRICT | PO BOX 716  AR PROGRAM DANBURY TX 77534 |
| DANBURY ISD | PO BOX 377 DANBURY TX 77534 |
| DANBURY VOLUNTEER FIRE DEPARTMENT | PO BOX 492 LIVERPOOL TX 77577 |
| DANCE SOURCE HOUSTON | PO BOX 130661 HOUSTON TX 77219-0661 |
| DANCE THE NIGHT AWAY | 846 13TH AVENUE SOUTH J SERVICE CLINTON IA 52732 |
| DANCER, BENNIE J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2887 HOUSTON TX 77007 |
| DANCER, OLLIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DANCHEM TECHNOLOGIES INC | 135 S LASALLE, DEPT 4140 CHICAGO IL |
| DANCHEM TECHNOLOGIES INC | 1975 OLD RICHMOND ROAD DANVILLE VA 24540 |
| DANCO PRODUCTS INC | 5012 PROFIT DRIVE TYLER TX 75707 |
| DANDE PLASTICS | 216 NORTH AVENUE DUNELLEN NJ 08812 |
| DANDONG FUYANG PLASTIC CO. LTD | QUANYANG TOWN (PROVINCIAL GRADE EC DANDONG CITY SWITZERLAND |
| DANE D SIMONS MD | 1120 AVE G BAY CITY TX 77414 |
| DANE NORRIS | PO BOX 484 HIGHLANDS TX 77562 |
| DANE NORRIS DD | PO BOX 484 HIGHLANDS TX 77562 |
| DANECIA STEWART | 13202 BRIAR FOREST DR APT 3350 HOUSTON TX 770772452 |

| Claim Name | Address Information |
|---|---|
| DANFORTH BIOMEDICAL INCORPORATED | 3310 MONTGOMERY DRIVE SANTA CLARA CA 95054 |
| DANG, PAUL T. | 12625 MEMORIAL DR # 8   Account No. 3710 HOUSTON TX 77024 |
| DANGEROUS GOODS ADVISORY COUNCIL | 1100 H STREET NW STE 740 WASHINGTON DC 20005 |
| DANGEROUS GOODS CONSULTANT | PO BOX 60543 AMF HOUSTON TX 77205 |
| DANGEROUS GOODS CONSULTANTS | PO BOX 60543 AMF HOUSTON TX 77205 |
| DANGEROUS GOODS MANAGEMENT | 1926 RANKIN ROAD STE 110 HOUSTON TX 77073 |
| DANH T TANG | PO BOX 2451 HOUSTON TX 77252-2451 |
| DANI BIESS | 1934 TIMBER CREEK PEARLAND TX 77581 |
| DANIEL A LOPEZ (DANNY) DD | 1232 FAWN VALLEY DR LEAGUE CITY TX 77573 |
| DANIEL A RAMBIN  DD | 12329 33RD ST SANTA FE TX 77510 |
| DANIEL A. TOPP | 3402 RAMBLING PINES KINGWOOD TX |
| DANIEL ADVOGADOS | AV REPUBLICA DO CHILE-230, 6 ANDAR RIO DE JANEIRO BRAZIL |
| DANIEL ADVOGADOS | AV REPUBLICA DO CHILE 230/6 FL CENT RIO DE JANEIRO 20031-170 BRAZIL |
| DANIEL AND JANET BAYS | C/O W. RUSSELL SIPES 151 NORTH DELAWARE ST - STE 1700 INDIANAPOLIS IN 462042503 |
| DANIEL B POURREAU  DD | 81 DEVON DRIVE EXTON PA 19341 |
| DANIEL BARNETT | 601 CRESTWOOD STREET JACKSONVILLE FL 32208 |
| DANIEL BEAULIEU | 5210 EVERGREEN VALLEY DR KINGWOOD TX 77345 |
| DANIEL BEAULIEU | 5210 EVERGREEN VALLEY DR KINGWOOD 77345 |
| DANIEL BLACKWELL | 11522 ANTIGUA DRIVE AUSTIN TX 78759 |
| DANIEL BLAHA | 11424 LISBON CENTER ROAD NEWARK IL 60541 |
| DANIEL BOKUN | 8609 BELLEVISTA DR TAMPA FL 33635 |
| DANIEL BONNELL | 1835 ROYAL FERN LN ORANGE PARK FL 32003 |
| DANIEL BRIAN SPENCER DD | 3729 BOULDER RIDGE DR CHAMPAIGN IL 618222096 |
| DANIEL BUDNIK | 12302 FISHER DR BAYTOWN TX 77523 |
| DANIEL BUDNIK | 12302 FISHER DR BAYTOWN 77523 |
| DANIEL BUDNIK JR  DD | 350 LEAVINES ROAD BOYCE LA 71409 |
| DANIEL BURKHEAD | 234 EAST SCOTT ST SENECA IL 61360 |
| DANIEL BUSHA | 107 PALM DRIVE LIVERPOOL TX 77577 |
| DANIEL BYERS | 21053 CATTAIL ROAD FULTON IL 61252 |
| DANIEL C SMALLWOOD (DANNY) | 110 THIRD ST FAIRPORT HARBOR OH 44077 |
| DANIEL CARLSON | 1232 15TH AVE SOUTH CLINTON IA 52732 |
| DANIEL CARNES - CANDIDATE | 2311 SAVANNAH DR MANSFIELD TX 760635180 |
| DANIEL CARRITHERS | PO BOX 147 2457 REDBUD DRIVE MERIT TX 75458 |
| DANIEL CASTILLO | 1641 NILE DRIVE APT 117 CORPUS CHRISTI TX 78412 |
| DANIEL CASTILLO DD | 1641 NILE DR # 117 CPR CHRISTI TX 78412 |
| DANIEL CHOLST - CANDIDATE | 505 EAGLE DR EMMAUS PA 180491929 |
| DANIEL CITTI | 3489 RAVINIA CIR AURORA IL 60504 |
| DANIEL CITTI DD | 3489 RAVINIA CIR AURORA IL 605043145 |
| DANIEL COCKRELL | 29310 COMMONS FOREST HUFFMAN TX 77336 |
| DANIEL COCKRELL | 29310 COMMONS FOREST HUFFMAN 77336 |
| DANIEL CREEDON | THE BAR LOWER AGHADA ROSTELLAN COUNTY CORK * |
| DANIEL DAMERON  -  CANDIDATE | 5930 WESTCHASE LOOP LUMBERTON TX 776571104 |
| DANIEL DUNHAM | 723 SCHICK ROAD CLINTON IA 52732 |
| DANIEL E LEHANE MD | 6550 FANNIN STREET SUITE 2225 HOUSTON TX 77030 |
| DANIEL E OCONNELL TRUSTEE | PO BOX 2255 MEMPHIS TN 38101-2255 |
| DANIEL E RANGEL | 1157 DENVER PORTLAND TX 78374 |
| DANIEL E VALDEZ DD | 3311 YUPON ST APT 313 HOUSTON TX 770063836 |
| DANIEL F CALLAHAN | 714 W ARAPAHO RD APT 238 RICHARDSON TX 750804166 |

| Claim Name | Address Information |
|---|---|
| DANIEL F JENNINGS | 4609 SHOAL CREEK DR COLLEGE STATION TX 77845 |
| DANIEL F MUNIZ | 335 OAK DRIVE LAKE JACKSON TX 77566 |
| DANIEL F S WHITE | 2 WATERVIEW ROAD APT R4 WEST CHESTER PA 19380 |
| DANIEL FERGUSON | 25611 RIDGEBROOK CIRCLE SPRING TX 77380 |
| DANIEL FOUNDATION | 4203 SOUTHPOINT BOULEVARD JACKSONVILLE FL 32216 |
| DANIEL FRAILEY | 19 N RAYMOND DRIVE TUSCOLA IL 61953 |
| DANIEL FRANCIS CURRIVAN | SUI BHRIDE HAND PARK RUSH CO DUBLIN * |
| DANIEL FULLER | 330 ESTATE ROAD BOYERTOWN PA 19512 |
| DANIEL G ODELL | 8805 N TABLER ROAD MORRIS IL 60450-9988 |
| DANIEL G WILCOX  DD | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| DANIEL G. BIRDSLEY | 113TH AVE SOUTH CLINTON IA 52732 |
| DANIEL GARCIA | 3605 CHOCTAW DR LAPORTE TX 77571 |
| DANIEL GARCIA  DD | 3605 CHOCTAW DR LA PORTE TX 77571 |
| DANIEL GAULT | 601 CRESTWOOD STREET JACKSONVILLE FL 32208 |
| DANIEL GEORGE STEVENS | 176 CODSALL ROAD TETTENHALL WOLVERHAMPTON WV6 9QQ * |
| DANIEL GLOUDEMANS | 1402 REGENT ST MADISON WI 53711 |
| DANIEL GOINGS | 850 BEAU AVE LAKE CHARLES LA 70611 |
| DANIEL GONZALEZ | P O BOX 34043 HOUSTON TX 77234 |
| DANIEL GREVE | 4843 KYNNELWORTH DR BETTENDORF IA 52722 |
| DANIEL GUERRERO | 2016 MAIN ST APT 820 HOUSTON TX 770028851 |
| DANIEL H MILLS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DANIEL H VOTAW DD | 1897 CR 639 DAYTON TX 77535 |
| DANIEL H. BRENNAN | CORPORATE ATTORNEY CHEMCENTRAL CORP. 7050 W. 71ST BEDFORD PARK IL 60049-0730 |
| DANIEL HAMMOCK | 3214 PARK VISTA LN. DEER PARK TX 77536 |
| DANIEL HERRERA | 817 PERRYMAN PALACIOS TX 77465 |
| DANIEL HERRERA | PO BOX 2917 ALVIN TX 77512-2917 |
| DANIEL HOPPER | 201 PRUITT RD APT 532 SPRING TX 773803168 |
| DANIEL HOUSENGA | 165 INDIAN WARRIOR LAKE JACKSON TX 77566 |
| DANIEL HOUSENGA | 165 INDIAN WARRIOR LAKE JACKSON 77566 |
| DANIEL HOUSKA | 12751 LONGHORN CIR EUSTACE TX 751246115 |
| DANIEL HOUSKA | PO BOX 2451 HOUSTON TX 77252-2451 |
| DANIEL HOWE | 201 BLACKBERRY ST BRUNSWICK GA 31525 |
| DANIEL HOWE | PO BOX 200748 HOUSTON TX 77216-0748 |
| DANIEL HUBERT & | LORNA ANNE WILSON HUBERT TEN COM LA TACQ HOGUE DE NOIRMONT BORDEAUX BALE * |
| DANIEL INDUSTRIAL INC | 1133 BUNKER HILL RD HOUSTON TX 77055-6203 |
| DANIEL INDUSTRIES CANADA | STATION T CALGARY AB CANADA |
| DANIEL INDUSTRIES INC | PO BOX 200748 HOUSTON TX 77216-0748 |
| DANIEL INDUSTRIES INC | PO BOX 19097 HOUSTON TX 77224 |
| DANIEL J BARNETT | 3056 HAVENGATE DRIVE GREEN COVE SPRINGS FL 32043 |
| DANIEL J BARNETT | 3056 HAVENGATE DR GREEN COVE SPRINGS 32043 |
| DANIEL J MURPHY DD | 6425 THORNBERRY CIRCLE EXCELSIOR MN 55331 |
| DANIEL J MURPHY JR | 6425 THORNBERRY CURVE EXCELSIOR MN |
| DANIEL J. LE POIDEVIN & SON LTD | 87 GILBANK DRIVE AURORA ON CANADA |
| DANIEL J. MILLHAM | 125 WEST ROMANA STREET, SUITE 224 PENSACOLA FL 32502 |
| DANIEL J. MURPHY | 5050 LINCOLN DR EDINA MN 55436 |
| DANIEL JAMES HOUSEMAN | 79 RIDGEFIELD ROAD OXFORD OX4 3BY * |
| DANIEL JAMES MUNDY | 61 GOLDNEY ROAD PADDINGTON LONDON W9 2AR ENGLAND |
| DANIEL JEMISON - CANDIDATE | 1275 FIRST ST WEST LAFAYETTE IN 47906 |
| DANIEL JOHN DEER & | MARGARET EILEEN DEER TEN COM 8 BEECH GROVE CHEPSTOW GWENT NP6 5BD * |

| Claim Name | Address Information |
|---|---|
| DANIEL K CUSHING | 10 LA QUINTA MORAGA CA 94556-1066 |
| DANIEL K MILBRY | 2416 BUCKINGHAM CT MIDDLETOWN OH 45044 |
| DANIEL KERENS | 2011 ISLAND MANOR LANE LEAGUE CITY TX 77573 |
| DANIEL KLANG | 2105 BROADMOOR COURT LEAGUE CITY TX 77573 |
| DANIEL KLANG | 2105 BRDMOOR COURT LEAGUE CITY 77573 |
| DANIEL KONERZA | 14815 BONHAMFORD HUMBLE TX 77396 |
| DANIEL L BUSHA II DD | 6710 BLUEBIRD ALVIN TX 77511 |
| DANIEL L GREVE  DD | PO BOX 2919 CLINTON IA 52733 |
| DANIEL L KERENS  DD | 2011 ISLAND MANOR LANE LEAGUE CITY TX 77573 |
| DANIEL L KNIGHTON | PO BOX 4000 ALVIN TX 77511 |
| DANIEL LAWRENCE BLAHA DD | 11424 LISBON CENTER RD NEWARK IL 60541 |
| DANIEL LEA | 9217 BARTON CT LA PORTE TX 77571 |
| DANIEL LEWIS FERGUSON | 25611 RIDGEBROOK CIRCLE SPRING TX 77380 |
| DANIEL LOPEZ | 1232 FAWN VALLEY DR LEAGUE CITY TX 77573 |
| DANIEL M THORNBERRY | PO BOX 2451 HOUSTON TX 77252-2451 |
| DANIEL MANTENFEL | 695 NORMANDY ST #200 HOUSTON TX 77015 |
| DANIEL MARCUS ATTAWAY DD | 812 W JUNIOR TERRAE #1 CHICAGO IL 60613 |
| DANIEL MARIANO | 1195 SO LEOPARD RD BERWYN PA 19312 |
| DANIEL MARK HALES | LANGHAM GRANGE OAKHAM RUTLAND LE15 7HY * |
| DANIEL MASCORRO | 311 TANGLEWOOD DR FRIENDSWOOD TX 77546 |
| DANIEL MASCORRO | 311 TANGLEWOOD DR FRIENDSWOOD 77546 |
| DANIEL MCCOOL | 4227 ARMAND VIEW DRIVE PASADENA TX 77505 |
| DANIEL MCKINNEY | 112 EAST WOOD ST #17 LAFAYETTE 47905 |
| DANIEL MEASUREMENT & CTRL (VP 1200) | 1134 S NAVIGATION CORPUS CHRISTI TX 78405 |
| DANIEL MEASUREMENT AND CONTROL | PO BOX 19097 HOUSTON TX 77224 |
| DANIEL MEASUREMENT AND CONTROL INC | PO BOX 730013 DALLAS TX 75373-0013 |
| DANIEL MILBRY | 210 DRAKE RUN LANE DICKINSON TX 77539 |
| DANIEL MILLER | 504 LIVINGSTON DRIVE NEW LENOX IL 60451 |
| DANIEL MILLER | 2078 LOUISE STREET SULPHUR LA 70663 |
| DANIEL MILLS | 13703 GROSVENOR HOUSTON TX 77034 |
| DANIEL MOODY | 415 CALLE ALAMO SANTA BARBARA CA 931052724 |
| DANIEL MUNIZ | 335 OAK DRIVE LAKE JACKSON TX 77566 |
| DANIEL NICHOLS | 1903 CHESAPEAKE BAYTOWN TX 77520 |
| DANIEL NICHOLS | 4214 THYME CIRCLE BAYTOWN TX 77521 |
| DANIEL NOWELL | 86346 AUGUSTUS AVE YULEE FL 32097 |
| DANIEL ODELL | 6005 N GUN CLUB RD MORRIS IL 60450 |
| DANIEL OLSEN | 715 FM 1959 APT 1004 HOUSTON TX 77034 |
| DANIEL OSEGUERA | 13314 CASTLECOMBE HOUSTON TX 77044 |
| DANIEL P ANDERSON - CANDIDATE | 3952 BYRONELL CT MOBILE AL 36693 |
| DANIEL P NIEMITALO (DAN) | 1215 7TH AVE APT 1203 CAMANCHE 52730 |
| DANIEL P NIEMITALO (DAN) | 1215 7TH AVENUE APT 1203 CAMANCHE IA 52730 |
| DANIEL PEREZ | 611 TALL TIMBERS LN FRIENDSWOOD TX 77546 |
| DANIEL PEREZ | 611 TALL TIMBERS LN FRIENDSWOOD 77546 |
| DANIEL PEREZ DD | 611 TIMBERS LANE FRIENDSWOOD TX 77546 |
| DANIEL PICHETTE | C/O INTERNATIONAL HR PO BOX 8363 WILMINGTON DE 198038363 |
| DANIEL PODGURSKI | 2239 KEHRS RIDGE DR CHESTERFIELD MO 63005 |
| DANIEL PODGURSKI | 2239 KEHRS RIDGE DR CHESTERFIELD 63005 |
| DANIEL PODGURSKI | PO BOX 2451 HOUSTON TX 77252-2451 |
| DANIEL PODGURSKI  DD | 2239 KEHRS RIDGE DRIVE CHESTERFIELD MO 63005 |

| Claim Name | Address Information |
|---|---|
| DANIEL POSTON | 1886 PAMPAS TRAIL DR FRIENDSWOOD TX 77546 |
| DANIEL POSTON | 1886 PAMPAS TRAIL DR FRIENDSWOOD 77546 |
| DANIEL POURREAU | 81 DEVON DRIVE EXTON PA 19341 |
| DANIEL POURREAU | 81 DEVON DR EXTON 19341 |
| DANIEL R ALSUP & | LAURA S ALSUP JT TEN 1118 MAPLE HILL RD LEBANON TN 37087-2463 |
| DANIEL R BYERS (DAN) | PO BOX 2919 CLINTON IA 52733 |
| DANIEL R DUNHAM (DAN) | PO BOX 2919 CLINTON IA 52733 |
| DANIEL R HOUSENGA DD | 165 INDIAN WARRIOR TRAIL LAKE JACKSON TX 77566 |
| DANIEL R POSTON DD | 1886 PAMPAS TRAIL DRIVE FRIENDSWOOD TX 77546 |
| DANIEL R WARD    DD | 11530 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| DANIEL RADIATOR & HEAT EXCHANGER CO | 3515 EAST FWY HOUSTON TX 77020 |
| DANIEL RAMBIN | 12329 33RD ST SANTA FE TX 77510 |
| DANIEL RANGEL | 1157 DENVER DR PORTLAND TX 78374 |
| DANIEL RANGEL | 1157 DENVER DR PORTLAND 78374 |
| DANIEL RECKASE & | MARY MUNDT RECKASE JT TEN 1226 ADAMS ST LA CROSSE WI 54601-5610 |
| DANIEL REGLAR | COMMON FARM LITTLE FARRINGDON LECHLADE GLOS GL7 3QH * |
| DANIEL RIOPELL | 7730 ALEXANDRA DR MASON OH 45040 |
| DANIEL RODERICK VILLARET | BROOKE 124 BEDFORD COURT MANSIONS ADELINE PLACE LONDON WC1B 3AH ENGLAND |
| DANIEL ROGERS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DANIEL ROSENTHAL - CANDIDATE | 808 PEBBLEWOOD ROAD WEST CHESTER PA 19380 |
| DANIEL SCHNEE, SENIOR COUNSEL | EL PASO CORPORATION 2 NORTH NEVADA COLORADO SPRINGS CO 80903 |
| DANIEL SHAY | 38 WHARTON DR GLEN MILLS PA 19342 |
| DANIEL SHAY | 38 WHARTON DR GLEN MILLS 19342 |
| DANIEL SHIOSAKI | 7373 ARDMORE ROAD APT 1412 HOUSTON TX 77054 |
| DANIEL SMALLWOOD | 3691 CREEK RD KINGSVILLE OH 440489793 |
| DANIEL ST JOHN | 4802 FAIRMONT PASADENA TX 77505 |
| DANIEL STOLZ | 404 FAIRMONT ROAD HAVERTOWN PA 19083 |
| DANIEL STOLZ | 404 FAIRMONT RD HAVERTOWN 19083 |
| DANIEL T SHIOSAKI DD | 7373 ARDMORE STREET APT 1412 HOUSTON TX 77054 |
| DANIEL TERROCK | 21147 CATTAIL ROAD FULTON IL 61252 |
| DANIEL THURIK | PO BOX 2451 HOUSTON TX 77252-2451 |
| DANIEL TILLEMA | 3276 S NEWCOMBE ST #3276 LAKEWOOD CO 802275687 |
| DANIEL TOOMBS | 1418 AVE I DANBURY TX 77534 |
| DANIEL TOOMBS   DD | PO BOX 132 DANBURY TX 77534 |
| DANIEL TRAVIS SHAY DD | 38 WHARTON DR GLEN MILLS PA 19342 |
| DANIEL VALDEZ | 3311 YUPON ST #313 HOUSTON TX 77006 |
| DANIEL VALVE COMPANY | PO BOX 848194 DALLAS TX 75284-8194 |
| DANIEL VALVE COMPANY | PO BOX 40421 HOUSTON TX 77240 |
| DANIEL VEGA JR | 8211 FOLKSTONE HOUSTON TX 77075 |
| DANIEL VEGA JR | PO BOX 777 CHANNELVIEW TX 77530 |
| DANIEL VELA | 113 S PARK PASADENA TX 77506 |
| DANIEL VELA (DANNY) | PO BOX 777 CHANNELVIEW TX 77530 |
| DANIEL VOTAW | 1897 CR 639 DAYTON TX 77535 |
| DANIEL W FRAILEY | 19 N RAYMOND DR TUSCOLA IL 61953 |
| DANIEL W HANAGRIFF DD | 421 MCGUIRE RD WESTLAKE LA 70669 |
| DANIEL W TILLEMA   DD | 638 DONNA DRIVE LAKE CHARLES LA 70611 |
| DANIEL W WILKS (DANNY) | 13018 TIMBER RIDGE DR DAYTON TX 77535 |
| DANIEL WALTERS | 5000 WATKINS WAY APT. 1015 FRIENDSWOOD TX 77546 |
| DANIEL WEDELICH | 117 MISTLETOE LAKE JACKSON TX 77566 |

| Claim Name | Address Information |
|---|---|
| DANIEL WHITE | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| DANIEL WILKS | 13018 TIMBER RIDGE DAYTON TX 77535 |
| DANIEL YOUNG | RTE 7 BOX 220-39 JASPER TX 75951 |
| DANIEL, JAMES | 1011 WOODLAND DR   Account No. 0038 SEABROOK TX 77586 |
| DANIELE BUGADA | 4 MARS ROAD NORTH STAR NEWARK DE 19711 |
| DANIELLE AMBER PHILLIPS DD | 20055 NORTH PECOS VALLEY KATY TX 77449 |
| DANIELLE BELUCH | 2504 MCCAWBER DR WILMINGTON 19808 |
| DANIELLE IZZARELLI | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| DANIELLE MARTINEZ | 311 W. HOUSTON PASADENA TX 77502 |
| DANIELLE PHILLIPS | 20055 NORTH PECOS VALLEY KATY TX 77449 |
| DANIELLE WARD | 2406 PINTAIL LOOP COLLEGE STATION TX 77845 |
| DANIELS & SONS ROOFING COMPANY INC | 5859 KELLOGG AVENUE CINCINNATI OH 45228 |
| DANIELS CONSTRUCTION | 27160 470TH AVE. TEA SD 57064 |
| DANIELS HUBERT & | LORNA ANN WILSON HUBERT TEN COM LA TACQ HOUGUE DE NOIRMONT BORDEAUX VALE * |
| DANIELS, JAMES C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0720 HOUSTON TX 77007 |
| DANIELS, JAMES D | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| DANIELS, LINDA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DANIELS, MICHAEL W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1324 HOUSTON TX 77007 |
| DANIELS, RUTH | HEARD ROBINS CLOUD & LUBEL IAN CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| DANIELS, RUTH AS REP OF THE ESTATE OF | JAMES D. DANIELS ET AL, C/O IAN P CLOUD HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| DANISCO CULTOR | 411 E. GANO ST. LOUIS MO 63147 |
| DANISCO INGREDIENTS | PO BOX 410051 KANSAS CITY MO 64141 |
| DANKA | 11101 ROOSEVELT BLVD ST PETERSBURG FL 33716 |
| DANKA | 4388 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DANKA INDUSTRIES | 3801 HIGHWAY 29 N DANVILLE VA 24540 |
| DANKA INDUSTRIES | 9150 PHILLIPS HWY. JACKSONVILLE FL 32256 |
| DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER CHICAGO IL 60693 |
| DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-4388 |
| DANKA OFFICE IMAGING COMPANY | 11201 DANKA CIRCLE NORTH SAINT PETERSBURG FL 33716 |
| DANKA OFFICE IMAGING COMPANY | 4388 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DANKA OMNIFAX | 676772 DALLAS TX |
| DANKO | 4388 COLLECTIONS CTR DR CHICAGO IL 60693 |
| DANMAR INDUSTRIES INC | 2303 OIL CENTER COURT HOUSTON TX 77073 |
| DANMAR INDUSTRIES INC | PO BOX 62022 HOUSTON 77205 |
| DANMAR INDUSTRIES INC | PO BOX 62022 HOUSTON TX 77205 |
| DANMARK ENVIRONMENTAL | 4905 SOUTH WESTSHORE BLVD TAMPA FL 33611 |
| DANN DEAVER | 1923 INDEPENDENCE CT ROCHESTER HILLS MI 48306 |
| DANN DEAVER | 1923 INDEPENDENCE CT ROCHESTER HILLS 48306 |
| DANNEBROG REDERI | 113 RUNSTED STRANDVEJ 2960 RUNGSTED KYST GERMANY |
| DANNEMAN SIEMSEN BIGLER & ETAL | 7247-6002 PHILADELPHIA PA |
| DANNEMANN SIEMSEN BIGLER & | RUA MARQUES DE OLINDA 70 RIO DE JANERIO BRAZIL |
| DANNEMANN SIEMSEN BIGLER & | RUA MARQUES DE OLINDA 70 RIO DE JANERIO 22251-040 BRAZIL |
| DANNEMANN SIEMSEN BIGLER & | RUA MARQUES DE OLINDA 70 RIO DE JANERIO 2251-040 |
| DANNEMANN SIEMSEN BIGLER & IPANEMA | PO BOX 7247-6002 PHILADELPHIA PA 19170-6002 |
| DANNENBAUM LLC | 24106 FALCON POINT DR KATHY TX 774946185 |

| Claim Name | Address Information |
|---|---|
| DANNENBAUM LLC INC | 7401 GETTY RD  STE 404 HOUSTON TX 77086 |
| DANNER, IRA | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4171 HOUSTON TX 77007 |
| DANNIE EUGENE HOWARD | 113TH AVE SOUTH CLINTON IA 52732 |
| DANNY A HOLMES DD | 1136 JEFFERIES DR CLINTON IA 52732 |
| DANNY BAZAR | 23310 C R 46 ANGLETON TX 77515 |
| DANNY BICE | PO DRAWER D DEER PARK TX 77536 |
| DANNY BREEDLOVE | 419 CEDAR LANE CHANNELVIEW TX 77530 |
| DANNY BREEDLOVE | 419 CEDAR LANE CHANNELVIEW 77530 |
| DANNY BREEDLOVE | 8280 SHELDON ROAD CHANNELVIEW TX 77530 |
| DANNY C CARR | 656 CR 2270 CLEVELAND TX 77327 |
| DANNY C PHU | 1330 LAKE ROBBINS DRIVE SUITE 600 THE WOODLANDS TX 77380 |
| DANNY D GILBERT DD | PO BOX 578 MONT BELVIEU TX 77580 |
| DANNY DALMOLIN | 7649 DALMOLIN STREET MANVEL TX 77578 |
| DANNY DAVIS | 18830 TWIGSWORTH LANE HUMBLE TX 77346 |
| DANNY DECOU | 18622 SKIPPERS HELM HUMBLE TX 77346 |
| DANNY DECOU | 18622 SKIPPERS HELM HUMBLE 77346 |
| DANNY E BAZAR | 23310 CR 46 ANGLETON TX 77515 |
| DANNY FERGUSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| DANNY GARVIN | 91 COUNTY ROAD 6403 DAYTON TX 77535 |
| DANNY GILBERT | P O BOX 578 MONT BELVIEU TX 77580 |
| DANNY GRAVES | 132 LEE EASON ROAD DERIDDER LA 70634 |
| DANNY HOLMES | 1136 JEFFERIES DRIVE CLINTON IA 52732 |
| DANNY HOWELL | 14907 LAWTHER CHANNELVIEW TX 77530 |
| DANNY HUFF | 65701 WILD HORSE TRL BEND OR 977011083 |
| DANNY J GARVIN | PO BOX 777 CHANNELVIEW TX 77530 |
| DANNY J HOWARD | PO BOX 2451 HOUSTON TX 77252-2451 |
| DANNY J JOHNSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| DANNY J JONES | 1534 16TH AVE N TEXAS CITY TX 77590 |
| DANNY J STUBBS - CANDIDATE | 36 PASTURE CR SUFFOLK VA 23435 |
| DANNY JOHNSON | 6342 MAPLE SPRING PL KINGWOOD TX 77346 |
| DANNY L DECOU DD | 18415 YELLOWSTONE TRL HUMBLE TX 773463046 |
| DANNY L MILLER DD | 108 CHAISE LN ARTHUR IL 61911 |
| DANNY L WISE   DD | 1658 ST JOHNS PL KINGS MILLS OH 45034 |
| DANNY LEE | P O BOX 1147 BAY CITY TX 774041147 |
| DANNY LEE OLIVER | 15202 DEVIN CROSBY TX 77532 |
| DANNY LU | 7F-1, NO. 30, 86 ALLEY, HSIN-YI RD SEC 2 TAIPEI TAIWAN |
| DANNY MASCORRO | 8280 SHELDON RD CHANNELVIEW TX 77530 |
| DANNY MAYES | 15 ASHE NURSERY RD WIGGINS MS 39577-8434 |
| DANNY MILLER | 108 CHAISE LANE ARTHUR IL 61911 |
| DANNY MOORE | 7729 THOMSON ST. PEARLAND TX 77581 |
| DANNY ODLE | 5635 SYCAMORE CREEK KINGWOOD TX 77345 |
| DANNY ODLE | 5635 SYCAMORE CREEK KINGWOOD 77345 |
| DANNY OLIVER | 15202 DEVIN CROSBY TX 77532 |
| DANNY PATTERSON | 15403 WILLOW SHORES HOUSTON TX 77062 |
| DANNY PATTERSON | 15403 WILLOW SHORES HOUSTON 77062 |
| DANNY R DALMOLIN | 7649 DALMOLIN MANVEL TX 77578 |
| DANNY R HOWELL | PO BOX 777 CHANNELVIEW TX 77530 |
| DANNY R LEE | PO BOX 1147 BAY CITY TX 77404-1147 |

| Claim Name | Address Information |
|---|---|
| DANNY R MOORE | PO BOX 2451 HOUSTON TX 77252-2451 |
| DANNY R ROSS JR | 3130 ORCHARD BEND SUGAR LAND TX 77478 |
| DANNY R TOWNSEND | PO BOX 2451 HOUSTON TX 77252-2451 |
| DANNY REHM | 4705 DICKEY LN PO BOX 605 SANTA FE TX 77517 |
| DANNY ROSS JR | 3130 ORCHARD BEND SUGARLAND TX 77478 |
| DANNY TOMLINSON | 10801 CHOATE ROAD PASADENA TX 77507 |
| DANNY TOMLINSON | 8002 FOX ST BAYTOWN TX 77520 |
| DANNY VAUSE | 126 COUNTY ROAD 6503 DAYTON TX 77535 |
| DANNY W HUFF | 65701 WILD HORSE TRL BEND OR 977011083 |
| DANNY W. HUFF | 4777 REBEL TRAIL NW ATLANTA GA 303274640 |
| DANNY WHATLEY | 3 FINETTA LANE ALVIN TX 77511 |
| DANSE CORP | 1201 EAST WHITCOMB MADISON HEIGHTS MI 48071 |
| DANTACK | 2521 DALWORTH STREET GRAND PRAIRIE TX 75050 |
| DANTACK | 2521 DALWORTH STREET GRAND PRARIE TX 75050 |
| DANTE CIOTTI & | PAUL CIOTTI JT TEN 27 OLD MILL RD JERMYN PA 18433-1113 |
| DANUTA BROWN | 2903 OAK TRAIL COURT ARLINGTON TX 76016 |
| DANUTA BROWN | 2903 OAK TRAIL COURT ARLINGTON 76016 |
| DANVILLE AREA COMMUNITY COLLEGE | 2000 EAST MAIN STREET DANVILLE IL 61832 |
| DANVILLE SCHOOL DISTRICT # 118 | 516 N JACKSON STREET DANVILLE IL 61832 |
| DANVILLE SCHOOLS | 152 EAST M L KING BLVD DANVILLE KY 40422 |
| DANYA RAHMAN | 6907 CANYON WAY DRIVE HOUSTON TX 77086 |
| DANZAS AEI DRAWBACK SERVICES | 1718 FRY RD., SUITE 240 HOUSTON TX 77084 |
| DANZAS AEI DRAWBACK SERVICES | 22210 HIGHLAND KNOLLS DR KATY TX 77084 |
| DANZAS AEI DRAWBACK SERVICES | 22210 HIGHLAND KNOLLS DRIVE KATY TX 77450 |
| DANZAS AEI DRAWBACK SVCS | 22210 HIGHLAND KNOLLS DR KATY 77084 |
| DANZAS AIE | 2907 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DANZAS INC | 455 BOULEVARD FENELON  SUITE 200 DORVAL QC H9S 5T8 CANADA |
| DANZIG, ALLEN | THE SHERWIN WILLIAMS COMPANY 101 PROSPECT AVENUE CLEVELAND OH 44115 |
| DANZIG, ALLEN J. | ASSOCIATE GENERAL COUNSEL ENVIRONMENTAL 101 PROSPECT AVENUE, N.W. CLEVELAND OH 44115 |
| DANZIGER, HERBERT K. | 550 CHERRY COURT BIRMINGHAM MI 48009 |
| DAO, TUAN | 1202 HORSESHOE DR SUGARLAND TX 77478 |
| DAP PRODUCTS, INC. | 2400 BOSTON STREET SUITE 200 BALTIMORE MD 21224 |
| DAPA BALLOONS | 36 NORTH BOOTH DRIVE NEW CASTLE DE 19720 |
| DAPHNE BURBURY | PORTESBERY WOODS PORTESBERY ROAD CAMBERLEY SURREY GU15 3TD * |
| DAPHNE CYNTHIA HALL | 51 SAINT GEORGES DRIVE LONDON SW1Y 4DE ENGLAND |
| DAPHNE HAROLD CLEMENT | DOLGARREG LLANDOVERY DYFED SA20 0EJ * |
| DAPHNE HINGLEY | 9 MERIDEN AVENUE WOLLASTON STOURBRIDGE WEST MIDLANDS DY8 4QN * |
| DAPHNE IRENE PATIENCE PARKER | PYRTON FIELD FARM WATLINGTON OXFORD * |
| DAPHNE SHACKLETON | LAKEVIEW, MULLAGH KELLS  CO MEATH IRELAND HOUSE * |
| DAPHNE WILSON | DRUMCLIFFE KILLADEAS CO FERMANAGH * |
| DAR-TECH INC | 16485 ROCKSIDE ROAD CLEVELAND OH 44137-4336 |
| DAR-TECH INC | 16485 ROCKSIDE RD   Account No. 0890 MAPLE HEIGHTS OH 44137-4342 |
| DAR-TECH INC | PO BOX 73640 CLEVELAND OH 44193 |
| DARAH ECKERT | MEHAFFY & WEBER 500 DALLAS, SUITE 1200 HOUSTON TX 77002 |
| DARBONNE | 12769 LAKE CHARLES LA 70612 |
| DARBONNE SERVICES INC | PO BOX 12769 LAKE CHARLES LA 70612 |
| DARBONNE SVCS INC | PO BOX 12769 LAKE CHARLES 70612 |
| DARCY P LLOYD DD | 3103 PILGRIMS POINT LANE PEARLAND TX 77581 |

| Claim Name | Address Information |
|---|---|
| DARCY'S ICE CREAM/R J SZACHURA DBA | 534 WALLACE ST MARSEILLES IL 61341 |
| DARDANELLE & RUSSELLVILLE RAILROAD | 4416 SOUTH ARKANSAS RUSSELLVILLE AR 72801 |
| DARDANELLE & RUSSELLVILLE RAILROAD | 4416 S ARKANSAS AVE RUSSELLVILLE AR 72802-8405 |
| DARDEN, JAMES | 6140 BARRINGTON AVE BEAUMONT TX 77706 |
| DARDEN, JR., SIDNEY K. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8594 HOUSTON TX 77007 |
| DAREL JURICEK | 711 GOLDEN BEAR LANE KINGWOOD TX 77339 |
| DAREL JURICEK | 711 GOLDEN BEAR LANE KINGWOOD 77339 |
| DAREL L JURICEK DD | 711 GOLDEN BEAR LANE KINGWOOD TX 77339 |
| DARGIS, KENNETH | 608 KILBURN ROAD WILMINGTON DE 19803 |
| DARIEN L MOORE | P O BOX 1741 COLDSPRING TX 77331 |
| DARIEN MOORE | P O BOX 1741 COLDSPRINGS TX 77331 |
| DARIN & ARMSTRONG | 38099 SCHOOLCRAFT LIVONIA MI 48150 |
| DARIN CARR | 5550 DEER TIMBER TR HUMBLE TX 77346 |
| DARIN S CAMPBELL | 12611 PINE BOUGH LANE CYPRESS TX 77429 |
| DARIN W CARR | 5550 DEER TIMBERS TRAIL HUMBLE TX 77346 |
| DARING COMPANY | C/O LIQUID POLYMER CO 3529 WEST GENESEE ROAD LAPEER MI 48446 |
| DARIO GIUDICI | NICASTRO ST 4 BUSTO ARSIZIO 21052 * |
| DARIO GIUDICI | NICASTRO STREET 4 BUSTO ARSIZIO 21052 ITALY |
| DARIUS MORGAN | 3710 BLACKBERRY CT MISSOURI CITY TX 77459 |
| DARK, FRANK | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DARK, FRANK | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| DARK, FRANK | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DARK, FRANK | AMERICAN STANDARD, INC., ET AL GERMER GERTZ, L.L.P. P.O. BOX 4915 BEAUMONT TX 77704 |
| DARK, WILLIE WADE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9610 HOUSTON TX 77007 |
| DARKE COUNTY TREASURER | 504 S BROADWAY GREENVILLE OH 45331 |
| DARLENE A WALTERS CABELLO   DD | 1311 JANDER DR SPRING TX 77386 |
| DARLENE B SMITH DD | 4810 PLEASANT PLAINS FRIENDSWOOD TX 77546 |
| DARLENE LAMP | 1505 330TH AVENUE CHARLOTTE IA 52731 |
| DARLENE LAMP | 1505 330TH AVE CHARLOTTE 52731 |
| DARLENE M LAMP  DD | PO BOX 2919 CLINTON IA 52733 |
| DARLENE P. GREGG | 1798 FULLER DR. GULF BREEZE FL |
| DARLENE SMITH | 4810 PLEASANT PLAINS FRIENDSWOOD TX 77546 |
| DARLENE SMITH | 4810 PLEASANT PLAINS FRIENDSWOOD 77546 |
| DARLENE SPRADLEY | 2104 WILLOW STREET BAY CITY TX 77414 |
| DARLENE SPRADLEY | PO BOX 2100 BAY CITY TX 77414 |
| DARLENE WALTERS-CABELLO | 1311 JANDER DR SPRING TX 77386 |
| DARLING, SR., ARTHUR T. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7019 HOUSTON TX 77007 |
| DARLINGTON FINE ARTS CENTER | 977 SHAVERTOWN ROAD UPPER CHICHESTER PA 19061 |
| DARNELL MOSES | 8409 COLUMBUS CT PEARLAND TX 77584 |
| DARR, MELVA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DARR, VANCE | PMB 264 2951 MARINA BAY DR STE 130 LEAGUE CITY TX 775734078 |
| DARREL BLACK | PO BOX 2100 BAY CITY TX 77414 |
| DARREL BLACK | 220 COUNTY ROAD 373 LAKE JACKSON TX 77566 |
| DARREL BLACK | 220 COUNTY RD 373 LAKE JACKSON 77566 |
| DARREL J CHAMPAGNE JR | 3403 AVENUE B NEDERLAND TX 77627 |
| DARREL KUTACH | 3819 RIVER GLEN BOLING TX 77420 |

| Claim Name | Address Information |
|---|---|
| DARREL W KUTACH | 3819 RIVER GLENN BOLING TX 77420 |
| DARREL'S GARAGE | 6361 US HWY 301 RIVERVIEW FL 33569 |
| DARREL(S) CATERING | 101 SILVERDALE CONROE TX 77301 |
| DARRELL ALBRECHT | PO BOX 513 VICTORIA TX 77902 |
| DARRELL ALBRECHT | 3232 OLD GOLIAD RD VICTORIA TX 77905 |
| DARRELL BRADY | 1505 BAYOU DR ALVIN TX 77511 |
| DARRELL BURGE | 9427 ST CROIX WAY BAYTOWN TX 77523 |
| DARRELL CLAY | 5747 COUNTY RD 2047 ODEM TX 78370 |
| DARRELL D BARNES | 11506 YORKSHIRE OAKS HOUSTON TX 77065 |
| DARRELL D WATKINS | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| DARRELL DARBONNE-CANDIDATE | 6055 TRAVIS LUMBERTON TX 77657 |
| DARRELL DEBLANC | 4326 SUNLIT PASS LOOP HUMBLE TX 77396 |
| DARRELL DEBLANC | 4326 SUNLIT PASS LOOP HUMBLE 77396 |
| DARRELL DEVER | PO BOX 2451 HOUSTON TX 77252-2451 |
| DARRELL DEVER | 10922 DOGWOOD DR LA PORTE TX 77571 |
| DARRELL DOLMAGE | 7820 NORTH WILLIAM MORRIS IL 60450 |
| DARRELL DOLMAGE | 7820 NORTH WILLIAM MORRIS 60450 |
| DARRELL DOWNING | 256 CR3200 CROCKETT TX 75835 |
| DARRELL DOWNING | 14619 MERRY MEADOW DRIVE HOUSTON TX 77049 |
| DARRELL GREEN | 143 PRIVATE RD 6351 DAYTON TX 77535 |
| DARRELL GREEN | 143 PRIVATE RD 6351 DAYTON 77535 |
| DARRELL KEITH  SHARPE JR | 6006 SPANISH OAK PASADENA TX 77505 |
| DARRELL L DAVIS | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DARRELL L DOLMAGE   DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DARRELL L. BARGER | HARTLINE, DACUS, BARGER, DREYER & KERN 800 NORTH SHORELINE, # 200, NORTH TOWER CORPUS CHRISTI TX 78401 |
| DARRELL LEE | 7120 VILLAGE WAY APT 1113 HOUSTON TX 770872919 |
| DARRELL LEGER | 3519 SHORE SHADOWS DRIVE CROSBY TX 77532 |
| DARRELL LOUIS DEBLANC | 4326 SNLIT PASS LOOP HUMBLE TX 77396 |
| DARRELL OGG | 7718 PURPLE SAGE HOUSTON TX 77049 |
| DARRELL R AND WANDA FLEENOR | C/O RUSSELL W. SIPES 151 NORTH DELAWARE ST - STE 1700 INDIANAPOLIS IN 462042503 |
| DARRELL SHARPE | 6006 SPANISH OAK DR PASADENA TX 77505 |
| DARRELL SONNIER | P O BOX 444 WINNIE TX 77665 |
| DARRELL W ELLIOTT | 2086 CR 2066 HULL TX 77564 |
| DARRELL W LEGER DD | 3519 SHORE SHADOWS DR CROSBY TX 77532 |
| DARRELL WAYNE SONNIER | PO BOX 444 EAST BUCCANEER 1438 WINNIE TX 77665 |
| DARRELL WILLIAMS | 3702 YALE ST LAKE CHARLES LA 70605 |
| DARRELL WILLIAMS | 2665 SCARLETT DRIVE MOSS BLUFF LA 70611 |
| DARRELL WILLIAMS | 2665 SCARLETT DR. LAKE CHARLES LA 706114246 |
| DARREN D DICKENS  DD | 623 COB CIRCLE LAKE CHARLES LA 70611 |
| DARREN DICKENS | 14006 CIMARRON SANTA FE TX 77517 |
| DARREN DICKENS | 14006 CIMARRON SANTA FE 77517 |
| DARREN GASPARD | 729 FALCON LAKE DR FRIENDSWOOD TX 77546 |
| DARREN GASPARD | 729 FALCON LAKE DR FRIENDSWOOD 77546 |
| DARREN GUILLORY | 7412 PALOMINO DR IOWA LA 70647 |
| DARREN LAPOINT | 14325 LINDSTROM CROSBY TX 77532 |
| DARREN PAUL GASPARD DD | 729 FALCON LAKE DR FRIENDSWOOD TX 77546 |
| DARREN RAMSEY JENNIFER | RAMSEY 12545 SW FAIRFIELD ST BEAVERTON OR 97005 |

| Claim Name | Address Information |
|---|---|
| DARREN T DIXON | 12715 NORTHCHASE RIDGE LN HOUSTON TX 77044 |
| DARRIN BARNES | 217 HEATHERLY LN CHATSWORTH GA 30705-3126 |
| DARRIN EDWARD JACOBS | 16 HEATHVIEW CLOSE FINCHLEY LONDON N2 0PY ENGLAND |
| DARRIN FLURRY | PO BOX 2451 HOUSTON TX 77252-2451 |
| DARRIN FLURRY | 1106 ESSEX CT SEABROOK TX 77586 |
| DARRIN M CARLSON | 2444 NORTH 2900 EAST ROAD DONOVAN IL 60931-6002 |
| DARRIN MUDD | 13807 WATERVILLE HOUSTON TX 77015 |
| DARRYL BARTOSCH | PO BOX 1771 ORANGE GROVE TX 78372 |
| DARRYL BRADLEY | 1986 ORILEY BEND DICKINSON TX 77539 |
| DARRYL C BRADLEY | 409 STREY COURT DEER PARK TX 77536 |
| DARRYL D HELTON  DD | 11616 CROSS SPRING DR PEARLAND TX 77584 |
| DARRYL H CHURCHWELL | P.O. BOX 2451 HOUSTON TX 77252-2451 |
| DARRYL HELTON | 11616 CROSS SPRING DRIVE PEARLAND TX 77584 |
| DARRYL PAYNE | PO BOX 2451 HOUSTON TX 77252-2451 |
| DARRYL PAYNE | 919 CHASE PARK DR BACLIFF TX 77518 |
| DARRYL RANSONET | 717 E UNIVERSITY AVENUE LAFAYETTE LA 70503 |
| DARRYN S. SULLIVAN | 120 STOCKTON STREET JACKSONVILLE FL 32204 |
| DARRYN SULLIVAN | 1363 MORGANA RD JACKSONVILLE FL 32211 |
| DARSCO, INC | 120 STOCKTON STREET JACKSONVILLE FL 32204 |
| DARSCO, INC | 120 STOCKTON ST   Account No. 2030 JACKSONVILLE FL 32204-1736 |
| DART ARGENTINA SA | 1001 KM 8 - C.C. 255 SAN PEDRO PROV BUENOS AIRES 2930 ARGENTINA |
| DART CONTAINER | PO BOX 546 LEOLA PA 175400546 |
| DART CONTAINER COMPANY INC. | 500 HOGSBACK ROAD MASON MI 48854 |
| DART CONTAINER COPORATION | 1952 FIELD ROAD SARASOTA FL |
| DART CONTAINER CORP | 3120 1/2 HOWELL ROAD MASON MI 48854 |
| DART CONTAINER CORP | 500 HOGSBACK RD MASON MI 48854 |
| DART CONTAINER CORPORATION | 1952 FIELD ROAD, SECOND FLOOR SARASOTA FL |
| DART CONTAINER CORPORATION | PO BOX 546 LEOLA PA 175400546 |
| DART CONTAINERS CORPORATION | 975 SOUTH DIXIE HIGH HORSE CAVE KY 42749 |
| DART DE VENEZUELA | ZONA INDUSTRIAL, SAN CALLE A CRUCE CON CA MARACAY - EDO. ARAGUA VENEZUELA |
| DART DO BRASIL INDUSTRIA E COMERCIO | LTDA ESTRADA DA ILHA NO 8 GUARETIBA, RIO DE JANEIRO 99999 BRAZIL |
| DART PHILIPPINES | AYALA AVENUE MAKATI CITY METRO MANILLA PHILIPPINES, THE |
| DART PHILIPPINES INC. | CARMELRAY INDUSTRIAL CANLUBANG, CALAMBA LAGUNA PHILIPPINES, THE |
| DART POLYMERS INC | PO BOX 73741 CHICAGO 60673 |
| DART POLYMERS INC | PO BOX 73741 CHICAGO IL 60673 |
| DART POLYMERS, INC. | MICHAEL MARTINEZ - CORPORATE COUNSEL DART CONTAINER CORPORATION 2310 HAWTHORNE TRACE MONROE GA 30655-4039 |
| DART POLYMERSS INC | MR. J. MICHAEL MARTINEZ CORP COUNSEL DART CONTAINER CORP 2310 HAWTHORNE TRACE MONROE GA 306554039 |
| DART SERVICES INC | 28993 NETWORK PLACE CHICAGO IL 60673-1289 |
| DART SERVICES, INC. | PO BOX 60   Account No. 8062 COLUMBIANA OH 44408 |
| DART SVCS INC | 28993 NETWORK PL CHICAGO 60673-1289 |
| DART TRANSIT COMPANY | CM 9427 SAINT PAUL MN 55170-9427 |
| DART TRUCKING COMPANY INC | PO BOX 93825 CLEVELAND OH 44101-5825 |
| DART TRUCKING COMPANY INC | 61 RAILROAD ST CANFIELD OH 44406 |
| DARTEK COMPUTER SUPPLY | 7795 WEST FLAGLER STREET, #35 MIAMI FL 33144-2367 |
| DARTEK COMPUTER SUPPLY CORP | 4135 NAPERVILLE IL |
| DARTINGTON PORTFOLIO NOMINEES LTD | COLSTON CENTRE COLSTON STREET BRISTOL BS1 4XE * |
| DARWIN, CECIL | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| DARWIN, CECIL | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| DARYA REXWOOD BROWN | 43 SUNNYHURST LANE DARWEN LANCS BB3 1JN * |
| DARYL B GALLIEN | 3011 N MEADOW LARK LAKE CHARLES LA 70605 |
| DARYL BROWN | PO BOX 10 RIVIERA TX 78379 |
| DARYL D BROWN | PO BOX 10 RIVIERA TX 78379 |
| DARYL DAVIS | 4710 SEBASTOPOL DR PEARLAND TX 77584 |
| DARYL K MOORE, ESQ | DARYL L MOORE, P.C. 1005 HEIGHTS BOULEVARD HOUSTON TX 77008 |
| DARYL L. MOORE, ESQ. | DARYL L. MOORE P.C. 1005 HEIGHTS BOULEVARD HOUSTON TX 77008 |
| DARYL M DAVIS DD | 4710 SEBASTOPOL DR PEARLAND TX 77584 |
| DARYL PIZANIE | 2211 COLONIAL CT N LEAGUE CITY TX 77573 |
| DARYL PRESTON | 15003 GLEMWATER CT HOUSTON TX 77044 |
| DARYL PRESTON | 17002 WOODACRE HOUSTON TX 77049 |
| DARYL REIFEL | 301 FM 2917 ALVIN TX 77511 |
| DARYL REIFEL | 301 FM 2917 ALVIN 77511 |
| DARYL SIELAFF - CANDIDATE | 500 N INTRAMURAL DR WEST LAFAYETTE IN 47906 |
| DARYL W ZASKODA DD | 2084 LEZAK RD SEALY TX 77474 |
| DARYL ZASKODA | 2012 SALLY GAIL LANE SEALY TX 77474 |
| DAS DISTRIBUTION INC | 17 CONNECTICUT SOUTH DRIVE EAST GRANBY CT 06026 |
| DASCO CLEANERS | PO BOX 5022 24-26 HELEN STREET HEIDELBERG HEIGHTS VC 3081 AUSTRALIA |
| DASCO PRO | 2215 KISHWAUKEE STREET ROCKFORD IL 61104 |
| DASHANA CHEEK | 1334 PADSTOW CHANNELVIEW TX 77530 |
| DASHIELL CORP | 1300 UNDERWOOD DEER PARK TX 77536 |
| DASHIELL CORP. /DACON CORP. | 1300 UNDERWOOD ROAD DEER PARK TX 77536 |
| DASHIELL CORPORATION | P.O. BOX 1300 DEER PARK TX |
| DASHIELL CORPORATION | 12600 N. FEATHERWOOD, SUITE 300 HOUSTON TX 77034 |
| DASHIELL CORPORATION | 1300 UNDERWOOD ROAD DEER PARK TX 77536 |
| DASHIELL CORPORATION | P.O. BOX 1300 DEER PARK TX 77538-1300 |
| DASHIELL LLC | C/O RHETT E JACKSON 12301 KURLAND    Account No. 3801 HOUSTON TX 77034 |
| DASHIELL LLC | 12301 KURLAND DR STE 400 HOUSTON TX 77034 |
| DASHIELL LLC | 400 12301 KURLAND DR HOUSTON 77034 |
| DASHIELL LLC | 12301 KURLAND DRIVE STE 400 HOUSTON TX 77034 |
| DASHIELL LLC | 400 12301 KURLAND DR HOUSTON TX 77034 |
| DASHIELL LTD | PO  BOX  840946 DALLAS TX 75284-0948 |
| DASHIELL LTD | PO BOX 1300 DEER PARK TX 77536-1300 |
| DAT TECHNOLOGIES INC | 2811 MCGAW AVE IRVINE CA 92614 |
| DATA 100 (NORTHERN TELECOM INC) | 200 ATHENES WAY NASHVILLE TN 37228 |
| DATA ANALYSIS TECHNOLOGIES INC | 3131 DUBLIN OH 43016 |
| DATA ANALYSIS TECHNOLOGIES INC | 7715 CORPORATE TECHNOLOGIES INC PLAIN CITY OH 43064 |
| DATA BUSINESS FORMS | 2 SHAFTSBURY LANE BRAMPTON ON CANADA |
| DATA CARD CORP | 11111 BREN ROAD WEST MINNETONKA MN 55343-9015 |
| DATA COLLECTION SPECIALISTS INC | 2506 BAMMEL TIMBERS LANE HOUSTON TX 77068 |
| DATA COM | 2656 SOUTH LOOP W #109 HOUSTON TX 77054-2664 |
| DATA COM MALL | FILE 55327 LOS ANGELES CA 90074-5327 |
| DATA COMM WAREHOUSE | 7077 COLLECTION CENTER DRIVE CHICAGO IL 60693-0072 |
| DATA COMM WAREHOUSE | 7077 COLLECTION CENTER DRIVE CHICAGO IL 60693-7077 |
| DATA DESIGN SERVICES, INC. | 319 EXTON COMMONS EXTON PA 19341 |
| DATA DESIGN SVCS, INC. | 319 EXTON COMMONS EXTON 19341 |
| DATA EXCHANGE INC | 2425 CURTISS ST DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| DATA GUIDE | ONE ERNRIC PLACE OFF 560 MAIN STREE GARDNER MA 01440 |
| DATA PLUS INC | 7501 PARK PLACE BLVD HOUSTON TX 77087 |
| DATA PROJECTIONS INC | 3036 RODGERDALE HOUSTON TX 77042-4121 |
| DATA PROJECTIONS INC | PO BOX 4346 DEPARTMENT 102 HOUSTON TX 77210-4346 |
| DATA RETURN LLC | 222 W LAS COLINAS BLVD 350E IRVING TX 75039 |
| DATA RETURN LLC | DEPT 0477  PO BOX 120477 DALLAS TX 75312 |
| DATA SCALE | 42430 BLACOW RD FREMONT CA 94539 |
| DATA SCIENCE AUTOMATION INC | 375 VALLEY BROOK RD MCMURRAY PA 15317 |
| DATA SCIENCE AUTOMATION, INC | 375 VALLEY BROOK RD STE 106 MCMURRAY PA 15317 |
| DATA SCIENCES INTERNATIONAL | 119 14TH ST NW SAINT PAUL MN 551123914 |
| DATA SOUTH SYSTEMS INC | 213 EAST COURT ST HINESVILLE GA 31313 |
| DATA STORAGE CENTERS | JACKSONVILLE FL 32236-6367 |
| DATA SYSTEMS & SOLUTIONS | PO BOX 945516 ATLANTA GA 30394-5516 |
| DATA SYSTEMS & SOLUTIONS | 8303 MCHARD RD HOUSTON TX 770534822 |
| DATA SYSTEMS AND SOLUTIONS | 1900 WEST LOOP SOUTH, SUITE 300 HOUSTON TX 77027 |
| DATA TRANSMISSION NETWORK CORP | PO BOX 3546 OMAHA NE 68103-0546 |
| DATA TRANSMISSION NETWORK CORPORATION | 9110 W. DODGE RD OMAHA NE 68114 |
| DATABADGE | 1720 N. SHERIDAN RD TULSA OK 741154624 |
| DATABADGE ID PRODUCTS | 1720 N SHERIDAN RD TULSA OK 74115 |
| DATABADGE ID PRODUCTS | 1720 SHERIDAN RD TULSA OK 74115-4624 |
| DATABASE CONSULTANTS INC | PO BOX 910794 DALLAS TX 75391-0794 |
| DATAC TECHNOLOGIES LTD | 22001 NORTHPARK DRIVE STE 200 KINGWOOD TX 77339 |
| DATACHEM SOFTWARE INC | 69 MILK STREET STE 300 WESTBORO MA 01581 |
| DATACHEM SOFTWARE INC | 69 MILK ST STE 300   Account No. 5127 WESTBOROUGH MA 01581-1224 |
| DATACHEM SOFTWARE INC. | 69 MILK ST., SUITE 300 WESTBOUROUGH MA 01581 |
| DATACHEST.COM INC | 442 ST. GABRIEL, SUITE 100 MONTREAL PQ CANADA |
| DATACOLOR INTERNATIONAL | 5 PRINCESS ROAD LAWRENCEVILLE NJ 08648 |
| DATACOM COMPUTER SERVICES, INC. | 4141 SOUTHPOINT DR. EAST SUITE 1 JACKSONVILLE FL 32216-0996 |
| DATACOM SYSTEMS INC | 9 ADLER DR EAST SYRACUSE NY 13057 |
| DATACOMM WAREHOUSE | 1690 OAKS STREET LAKEWOOD NJ 08701 |
| DATACOMM WAREHOUSE | 1690 OAKS STREET LAKEWOOD 08701 |
| DATACRAFT (HONG KONG) LTD. | 3/FL CITYPLAZA 3, 14 TAIKOO WAN ROAD TAIKOO SHING , HONG KONG |
| DATACRAFT CHINA/HONG KONG, LTD. | 3/FL CITYPLAZA 3 TAIKOO WAN ROAD TAIKOO SHING , HONG KONG |
| DATAGLOBE | 65, BRUNSWICK SUITE 218 DDO, MONTREAL PQ CANADA |
| DATALINE SERVICES INC. | 1909 GLOUCESTER STREET BRUNSWICK GA 31520 |
| DATALINE TECHNOLOGIES INC | PO BOX 10827 SPRINGFIELD MO 65808 |
| DATAMATICS MANAGEMENT SERVICES INC | 330 NEW BRUNSWICK AVENUE FORDS NJ 08863 |
| DATAPAQ, INC. | P.O. BOX 847189 BOSTON MA 02284-7189 |
| DATAPOINT LABS | (FORMERLY DATAPOINT TESTING) 95 BROWN ROAD ITHACA NY 14850 |
| DATAPOINTLABS | 95 BROWN ROAD #102 ITHACA NY 14850 |
| DATASAFE LTD | 222 MOO 17 SAMWA RD BANGKOK 0510 |
| DATASCAN TECHNOLOGIES INC | 10700 NORTH FRWY  STE 550 HOUSTON TX 77037 |
| DATASCAN TECHNOLOGIES INC | 10700 NORTH FREEWAY #550 HOUSTON TX 77037 |
| DATASCAN TECHNOLOGIES INC | 10700 N FREEWAY, SUITE 550 HOUSTON TX 77037 |
| DATASCOPE | 6815 NORTHAMPTON WAY HOUSTON TX 77252 |
| DATATEK SYSTEMS | 714 LONDON ROAD SARNIA ON CANADA |
| DATATRONICS ROMOLAND INC. | BRADLEY L. CORNELL,JOSEPH CHOATE, JR. ROBERT PORTER LEWIS, JR., CHOATE AND CHOATE,2596 MISSION STREET SUITE 300 SAN MARINO CA 91108-1679 |
| DATATRONICS ROMOLAND INC. | B. CORNELL, J. CHOATE, JR., R. LEWIS CHOATE AND CHOATE 2596 MISSION ST. SUITE |

| Claim Name | Address Information |
|---|---|
| DATATRONICS ROMOLAND INC. | 300 SAN MARINO CA 91108-1679 |
| DATATRONICS ROMOLAND INC. | BRADLEY CORNELL, JOSEPH CHOATE, JR ROBERT PORTER LEWIS, JR, CHOATE & CHOATE 2596 MISSION ST STE 300 SAN MARINO CA 91108-1679 |
| DATAVISION & DEVICES | 125 WILBUR PLACE BOHEMIA NY 11716 |
| DATAVISION-PROLOGIX INC | 539 JACKSONVILLE ROAD BLDG #2 WARMINSTER PA 18974 |
| DATAVISION-PROLOGIX INC | PO BOX 8500 6895 PHILADELPHIA PA 19178-6895 |
| DATAVOX BUSINESS COMMUNICATIONS | 2000 W SAM HOUSTON PKWY S 9TH FLOOR HOUSTON TX 77042 |
| DATAVOX INC | 2000 W SAM HOUSTON PKWY SOUTH 9TH F HOUSTON TX 77042 |
| DATAWATCH | 900 CHELMSFORD STREET, 5TH FLOOR LOWELL MA 01851-8100 |
| DATAWATCH CORPORATION | QUORUM OFFICE PARK 271 MILL ROAD CHELMSFORD MA 01824 |
| DATAWATCH CORPORATION | 175 CABOT STREET SUITE 503 LOWELL MA 01854 |
| DATUM COMPANY | 2441 BARTLETT HOUSTON TX 77098 |
| DATUM COMPANY INC | PO BOX 270535 HOUSTON TX 77277 |
| DAUGBJERG & ASSOCIATES | 4545 POST OAK PARK SUITE 347 HOUSTON TX 77027 |
| DAUGHDRILL GENERAL CONTRACTOR & | 878 WESTLAKE LA 70669 |
| DAUGHERTY, ROSE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DAUGHERTY, ROSE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| DAUGHERTY, ROSE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAUGHERTY, ROSE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DAUGHERTY, ROSE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DAUGHTERY, KESTRA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAUGHTRIDGE SALES CO INC | 4364 ROCKY MOUNT NC 27803 |
| DAUGHTRIDGE SALES CO., INC. | PO BOX 4364 ROCKY MOUNT NC 278030364 |
| DAUGHTRY, DONAL R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4775 HOUSTON TX 77007 |
| DAV-LIN INTERIOR CONTRACTORS INC. | 11210 PHILLIPS INDUSTRIAL BLVD # 13 JACKSONVILLE 32241 |
| DAV-LIN INTERIOR CONTRACTORS,INC | JACKSONVILLE FL 32241 |
| DAVE & BUSTER'S INC | 325 N COLUMBUS PHILADELPHIA PA 19106 |
| DAVE & BUSTER(S) | 6010 RICHMOND AVENUE HOUSTON TX 77057 |
| DAVE & BUSTERS | 7620 KATY  FRWY  STE 100 HOUSTON TX 77024 |
| DAVE COLEMAN | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVE E. JONES | JACKSONVILLE FL 32201 |
| DAVE EGGERS | PO BOX 2919 CLINTON IA 52733 |
| DAVE EINBINDER | 4471 GOODBYS HIDEAWAY DRIVE N JACKSONVILLE FL 32217 |
| DAVE LATURA, CONTROLLER | BHP COPPER INC. US SWC OPERATIONS 760 E. PUSCH VIEW LANE, SUITE 100 TUCSON AZ 85737 |
| DAVE LOPEZ | 17814 GIMBALS WAY CROSBY TX 77532 |
| DAVE MCCULLOUGH | 625 EAST US HIGHWAY 36 TUSCOLA IL 61953 |
| DAVE ROCHELEAU | 227 LESPERANCE ROAD TECUMSEH ON CANADA |
| DAVE W JOHNSON | 2927 N 21ST RD SENECA IL 61360 |
| DAVE WARD RESOURCES, INC. DBA NASSAU | ENGINEERING COMPANY P.O. BOX 1276    Account No. 7834 LEAGUE CITY TX 77574-1276 |
| DAVE WASHINGTON | 4731 HARDWOOD GLEN FRESNO TX 77545 |
| DAVE WASHINGTON III | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVE WILSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVE YAGLIARENI | CHEVRON CORPORATION 575 MARKET STREET SAN FRANCISCO CA 94120-7924 |
| DAVE'S HORTICULTURAL SERVICES LLC | 1626 N WASHINGTON AVENUE ROYAL OAK MI 48067 |
| DAVENPORT TRANE | 21096 HOLDEN DRIVE DAVENPORT IA 52809 |
| DAVENPORT TRANE | PO BOX 98167 CHICAGO IL 60693 |
| DAVENPORT, BOBBY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAVENPORT, CHARLES & CAROL | GEORGE & SIPES LLP 151 N DELAWARE ST, STE 1700 INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
|---|---|
| DAVERIO FABRIZIO | CORSO EUROPA 13 MILAN 20121 ITALY |
| DAVERIO FABRIZIO | CORSO EUROPA 13 MILANO 20121 ITALY |
| DAVIA A. OLIVER | PORTER & HEDGES, L.L.P. 1000 MAIN STREET SUITE 3600 HOUSTON TX 77002 |
| DAVID A ALSTEAD | 16 ROSE LANE FULTON IL 61252 |
| DAVID A ANDERSON    DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DAVID A BANG DD | 1215 W PIERCE HOUSTON TX 77019 |
| DAVID A BENNETT | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID A BUDZINSKI | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID A HARPOLE   DD | 16407 LOCKE HAVEN HOUSTON TX 77059 |
| DAVID A HASTINGS    DD | 20515 WATER POINT TRAIL KINGWOOD TX 77346 |
| DAVID A JANAK | PO BOX 777 CHANNELVIEW TX 77530 |
| DAVID A OLIVER | PORTER & HEDGES, LLP 1000 MAIN ST SUITE 3600 HOUSTON TX 77002 |
| DAVID A RHAME | PO BOX 3785 BEAUMONT TX 77704 |
| DAVID A RUBIN    DD | 3816 MARQUETTE ST HOUSTON TX 77005 |
| DAVID A SCOTT - COURT REPORTER | 1154 QUINN STREET JACKSON MS 39202 |
| DAVID A TAYLOR ENTERPRISES | 2003 MIDWAY DR SPRING TX 77386 |
| DAVID A WILKINS | 8805 N TABLER RD - MPR MORRIS IL 60450-9988 |
| DAVID A. COPELAND | 11500 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| DAVID A. LEE | JACKSONVILLE FL 32201 |
| DAVID A. OLIVER | VORYS SATER SEYMOUR & PEASE 700 LOUSIANA, SUITE 4100 HOUSTON TX 77002 |
| DAVID A. OLIVER | VORYS, SATER, SEYMOUR & PEASE 700 LOUISIANA STREET, SUITE 4100 HOUSTON TX 77002 |
| DAVID A. SAVNER | GENERAL DYNAMICS CORPORATION 2941 FAIRVIEW PARK DRIVE SUITE 100 FALLS CHURCH VA 22042-4153 |
| DAVID A. SCHRENKER | 44 QUAKER ROAD PENNSVILLE NJ 08070 |
| DAVID A. SEXTON | SHELL OIL COMPANY 910 LOUISIANA STREET HOUSTON TX 77002 |
| DAVID ABSHIRE | U.S. EPA, REGION VI 1445 ROSS AVENUE, SUITE 1200 MAIL CODE 6SFRA DALLAS TX 75202-2733 |
| DAVID ALAN JOHN BAGLEY | FLAT 2 543 BATTERSEA PARK ROAD BATTERSEA LONDON SW11 3B6 ENGLAND |
| DAVID ALAN LINE | 22 HIGH STREET BURBAGE MARLBOROUGH WILTS SN8 3AF * |
| DAVID ALAN PARKER | 187 ARGYLE ROAD LONDON W13 0AY ENGLAND |
| DAVID ALAN PAYNE | 69 WENDOVER ROAD STOKE MANDERVILLE AYLESBURY BUCKS HP22 5TD * |
| DAVID ALEXANDER ADKINS | 16 RUSHFIELD ROAD WESTMINSTER PARK CHESTER CH4 7RE * |
| DAVID ALLEN | 266 COUNTY ROAD 2275 CLEVELAND TX 77327 |
| DAVID ALSTEAD | 16 ROSE LANE FULTON IL 61252 |
| DAVID ALSTEAD | 16 ROSE LANE FULTON 61252 |
| DAVID ALTON SMITH DD | 802 JAMES DEER PARK TX 77536 |
| DAVID ANDERSON | 2874 E 28TH ROAD MARSEILLES IL 61341 |
| DAVID ANDERSON | 2874 E 28TH RD MARSEILLES 61341 |
| DAVID ANDREW HANCOCK | MALAKKASTRAAT 45 ROTTERDAM 2585 SH NIGER |
| DAVID ANDREW HARRY MCGREGOR SMITH | 12 UPPER BASINGWELL STREET BISHOPS WALTHAM HAMPSHIRE * |
| DAVID ANDREW PRESKEN | GYMNASIUM STRABE 6 WORMS 67547 WORMS GEORGIA |
| DAVID ANSON PAPE DD | 377 COUNTY RD 1326 QUITMAN TX 75783 |
| DAVID ANTHONY FLETCHER | OAKWOOD SMITHY LANE MOULDSWORTH CHESTER CH3 8AR * |
| DAVID ANTHONY KEANE | EMMET PLACE YOUGHAL CO CORK * |
| DAVID ANTHONY ROBERTS | OLD SCHOOL HOUSE LARINGTON GLOUCESTERSHIRE GL54 3NQ * |
| DAVID ANTHONY WATHEN | 5 KIRKTON MUIR BUNCHREW BY INVERNESS IV3 6RH * |
| DAVID APPELT | 6147 DARLINGTON CT LEAGUE CITY TX 77573 |
| DAVID ARMSTRONG | 12 TYE FARM LN WILLISHAM IPSWICH IP8 4SR * |
| DAVID ARTHUR GAILEY | 54 CIRCULAR ROAD BELMONT BELFAST BT4 2GB * |

| Claim Name | Address Information |
|---|---|
| DAVID ASKEW BA A/C | 24 BRANCASTER ROAD LONDON SW16 1NJ ENGLAND |
| DAVID AUGUSTINE VAUGHAN GALVIN | 6 RUE DE MONTTESSUY PARIS 75007 * |
| DAVID AYLING | 2207 LEADING EDGE FRIENDSWOOD TX 77546 |
| DAVID AYLING | 2207 LEADING EDGE FRIENDSWOOD 77546 |
| DAVID B LEDWITH | APT A-4 88181 OLD HIGHWAY ISLAMORADA FL 33036-3047 |
| DAVID B OLSEN & | AUDREY L OLSEN JT TEN 3124 LAYTON CT LAKE ELMO MN 55042-9461 |
| DAVID B ORRELL DD | 12606 COOPER BREAKS DR HUMBLE TX 77346 |
| DAVID B ROSENFIELD MD | 3382 DEL MONTE HOUSTON TX 77019 |
| DAVID B SHIELD DD | PO BOX 286 WADSWORTH TX 77483 |
| DAVID B TUPPER | 2555 REPSDORPH #133 SEABROOK TX 77586 |
| DAVID BAILEY | PO BOX 2100 BAY CITY TX 77414 |
| DAVID BAILEY | P O BOX 660 GANADO TX 77962 |
| DAVID BAKER | 1765 MONACO PKWY DENVER CO 80220-1644 |
| DAVID BALDERSTON | 62 W MAJESTIC WOODS THE WOODLANDS TX 77382 |
| DAVID BALDERSTON | 62 W MAJESTIC WOODS THE WOODLANDS 77382 |
| DAVID BANG | 1215 W PIERCE HOUSTON TX 77019 |
| DAVID BANG | 1215 W PIERCE HOUSTON 77019 |
| DAVID BARKER | 3914 WATERMELON RD APT 33A NORTHPORT AL 354735146 |
| DAVID BASS | 3722 ARNOLD HOUSTON TX 77005 |
| DAVID BASS | 2318 WHISPERING OAKS ST PEARLAND TX 775814566 |
| DAVID BASS | 14214 ROCKY BRIAR LN ROSHARON TX 775832080 |
| DAVID BATCHELOR | 2700 KEEL CT SPICEWOOD TX 78669 |
| DAVID BATTISE | PO BOX 3081 BAYTOWN TX 77522 |
| DAVID BECHTEL | 10 LIVINGSTON DRIVE HOWELL NJ 07731 |
| DAVID BEDFORD | 217 EAST X STREET DEER PARK TX 77536 |
| DAVID BEENE | 5015 PLANTATION COLONY CT SUGAR LAND TX 77478 |
| DAVID BENAVIDEZ | 4768 COUNTY ROAD 42 ROBSTOWN TX 78380 |
| DAVID BENNETT | 14631 PICTON HOUSTON TX 77032 |
| DAVID BERNARD JR | 4326 COLOMBIA DR PASADENA TX 77504 |
| DAVID BLANK | 767 OAKDALE ROAD ANN ARBOR MI 48105 |
| DAVID BLANK | 767 OAKDALE RD ANN ARBOR 48105 |
| DAVID BLUER | 75A AVENUE DE ST EXUPÉRY ISTRES 13800 FRANCE |
| DAVID BOWDEN | 728 NW ANN LOIS LANE BURLESON TX 76028 |
| DAVID BOYD | TULLYCULLION BRUCKLESS CO DONEGAL * |
| DAVID BOZAAN | ROCKWELL COLLINS, INC. 400 COLLINS ROAD NE MS 127-50 CEDAR RAPIDS IA 52498 |
| DAVID BRACKETT | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID BRADY | ROSBERG 12 ARD MHUIRE PARK, DALKEY CO DUBLIN * |
| DAVID BRAMMER | 2318 EAST LAWTHER LN. DEER PARK TX 77536 |
| DAVID BRANDON | 2502 SHELDON ROAD CHANNELVIEW TX 77530 |
| DAVID BREWER | 303 COUNTY ROAD 193 ALVIN TX 77511 |
| DAVID BRIAN BEARDSMORE & | DOREEN ANNETTE CHURCH TEN COM 37 KING STREET WIGAN WN1 1EF * |
| DAVID BROWN ENGINEERING LTD. | PARK GEAR WORKS, LOCKWOOD HUDDERSFIELD UNITED KINGDOM |
| DAVID BROWN UNION PUMP CO. | PO BOX 791 DETROIT MI 48279-1391 |
| DAVID BROWN UNION PUMPS | PO BOX 79001 DETROIT MI 48279-1391 |
| DAVID BROWN UNION PUMPS (CANADA) LT | 4211 MAINWAY BURLINGTON ON CANADA |
| DAVID BROWN UNION PUMPS CANADA | 4211 MAINWAY BURLINGTON ON L7L5N9 CANADA |
| DAVID BROWN UNION PUMPS COMPANY | DALLAS TX 75284-7016 |
| DAVID BROWNE & | DENIS MINIHANE TEN COM 81 SOUTH MALL CORK * |
| DAVID BUDZINSKI | 11 OTTER POND PLACE THE WOODLANDS TX 77381 |

| Claim Name | Address Information |
|---|---|
| DAVID BUNN & | ROBERT LEWIS BUNN TEN COM 29 MALVERN GARDENS KENTON MIDDX HA3 9PA * |
| DAVID BURN | 403 6TH STREET CAMANCHE IA 52730 |
| DAVID BURNETT | 701 JOHNSON ST WESTLAKE LA 70669 |
| DAVID BURNS | TEKELL, BOOK, MATTHEWS & LIMMER, LLP 1221 MCKINNEY, SUITE 4300 HOUSTON TX 77010 |
| DAVID BURT | 2709 W OAK AVE PASADENA TX 77502 |
| DAVID BUTLER | 1509 10TH ST NW CLINTON IA 52732 |
| DAVID BUTLER | 1509 10TH ST NW CLINTON 52732 |
| DAVID BUXTON LIMITED | 15 PHILLIPS LANE FORMBY LIVERPOOL MERSEYSIDE L37 4AY * |
| DAVID C BASS | INTERSTATE 10 WEST LAKE CHARLES LA 70601 |
| DAVID C DOUGLAS | 306 REGENCY DRIVE DEER PARK TX 77536 |
| DAVID C GUINN II | 123 MARKHAM PLACE PORTLAND TX 78374-1417 |
| DAVID C HEXT | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| DAVID C JENKINS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID C LEITCH | 9925 EDGEWOOD LANE UNIT C SHARONVILLE OH 45241 |
| DAVID C LITZENBERG DD | 1119 JUNIPER RD KEMAH TX 775652342 |
| DAVID C UNGER | 13020 JAN LANE SANTA FE TX 77510 |
| DAVID C. LANDIN | HUNTON & WILLIAMS 951 E. BYRD STREET RIVERFRONT PLAZA, EAST TOWER RICHMOND VA 23219 |
| DAVID C. LANDIN | HUNTON & WILLIAMS 951 E. BYARD STREET RIVERFRONT PLAZA, EAST TOWER RICHMOND VA 23219 |
| DAVID CAMPBELL | 12711 WOLF CREEK CT HUMBLE TX 77346 |
| DAVID CARL HOLMQUIST | 7142 WATERS EDGE ROAD VIROQUA WI 54665 |
| DAVID CARPENTER, ASSISTANT SECRETARY | NOVACOR CHEMICALS, INC. 690 MECHANIC STREET LEOMINSTER MA 01453 |
| DAVID CARTENUTO, ESQ. | IBM CORPORATION ROUTE 100, BLDG. 2 MAIL DROP 2428 SOMERS NY 10589 |
| DAVID CASE | 113 NORTH BURNET BAYTOWN TX 77520 |
| DAVID CASE | 113 NORTH BURNET BAYTOWN 77520 |
| DAVID CASTLING | ARCHITECTURAL OFFICE PUBLIC WORKS DEPT 13TH FLOOR MURRAY BUILDINGS * |
| DAVID CAVE | 4506 BROOK SHADOW DRIVE KINGWOOD TX 77345 |
| DAVID CHANEY | 13275 SEWARD STREET OMAHA NE 68154 |
| DAVID CHANEY | PO BOX 1372 PASADENA TX 775011372 |
| DAVID CHAPMAN | 3333 ALLEN PKWY UNIT 1410 HOUSTON TX 77019 |
| DAVID CHAPMAN | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID CHARLES BACH | COVENANT HOUSE 26 CHAUCER ROAD BEDFORD MK40 2AJ * |
| DAVID CHARLES BEDARD | 412 EAST FOURTH STREET BISHOP TX 78343-2210 |
| DAVID CHARLES GRIFFITHS | 6 NORTH PARK GERRARDS CROSS BUCKS SL9 8JW * |
| DAVID CHARLES SCOTHERN & | LEONARD SCOTHERN TEN COM 1 GRANGE FARM COTTAGE GRANGE FARM BUTT LANE NORMANTON ON SOAR LOUGHBOROUGH LEICS LE12 5EF * |
| DAVID CHENEVERT | 810 CEDARWOOD DR FRIENDSWOOD TX 77546 |
| DAVID CHENEVERT | 810 CEDARWOOD DR FRIENDSWOOD 77546 |
| DAVID CHI-LOI WONG DD | 17815 KINGS PARK LANE #474 HOUSTON TX 77058 |
| DAVID CHILDS | TAX ASSESSOR-COLLECTOR P.O. BOX 620088 DALLAS TX 75262 |
| DAVID CLEPPER | 4029 BURKE ROAD, #4209 PASADENA TX 77504 |
| DAVID COGSWELL JR | 803 ORCHARD PEAK CT HOUSTON TX 770622167 |
| DAVID COLE | 14709 PRAIRIE CREEK DR CORPUS CHRISTI TX 784105620 |
| DAVID COLEMAN | 1409 TAFT DR. DEER PARK TX 77536 |
| DAVID COLLINS | 1327 CUMMINS CREEK RD NEW ULM TX 78950 |
| DAVID CONNELL | 1207 11TH STREET GALENA PARK TX 77547 |
| DAVID CONNELL | 1207 11TH ST GALENA PARK 77547 |
| DAVID CONNELL DD | 1207 11TH STREET GALENA PARK TX 77547 |

| Claim Name | Address Information |
|---|---|
| DAVID COTTON | 127 CR 2297 CLEVELAND TX 77327 |
| DAVID CRAIG | 5005 CRESTWAY DRIVE LA PORTE TX 77571 |
| DAVID CURRIE & | HELENE WALKER TEN COM 22 WORPLE ROAD LONDON SW19 4DF ENGLAND |
| DAVID D. LANGFITT | MONTGOMERY MCCRACKEN LLP 123 SOUTH BROAD ST. PHILADELPHIA PA 19109-1030 |
| DAVID D. PARRON | 119 MINTON WAY SMITHFIELD VA 234305941 |
| DAVID D. REYNARD, JR. | JENKINS & MARTIN, LLP 2615 CALDER AVENUE, SUITE 500 P.O. BOX 26008 BEAUMONT TX 77702 |
| DAVID DALLIS | 12714 ARBOR RIDGE DRIVE HOUSTON TX 77071 |
| DAVID DAVIS ENTERPRISES | PO BOX 1172 RICHMOND TX 77406 |
| DAVID DEANGELO | 3020 LAKESIDE DRIVE COAL CITY IL 60416 |
| DAVID DEANGELO | 3020 LAKESIDE DR COAL CITY 60416 |
| DAVID DEHM | 7 LAKE ROAD THORNTON PA 19373 |
| DAVID DEMNY | 18968 FM 1164 EAST BERNARD TX 77435 |
| DAVID DENNISON | 12207 ROSEMONT LN PEARLAND TX 77584 |
| DAVID DENNISON | 12207 ROSEMONT LN PEARLAND 77584 |
| DAVID DERRICK | 5451 APPLEBLOSSOM FRIENDSWOOD TX 77546 |
| DAVID DERRICK | 5451 APPLEBLOSSOM FRIENDSWOOD 77546 |
| DAVID DESMOND TARRANT & | CAROLYN TARRANT JT TEN 246/2 TONGLOR 8 SUKHUMVIT SOI 55 BANGK OK 10110 |
| DAVID DEWITT HARVEY DD | 562 POENISCH CORPUS CHRISTI TX 78412 |
| DAVID DILLON | 1130 BONNIEBROOK ROAD BUTLER PA 16002 |
| DAVID DONALD WILLIAM REID | ROSEMARY CROFT ALFOLD SURREY GU6 8EU * |
| DAVID DONOVAN | 1225 8TH AVE N CLINTON IA 52732 |
| DAVID DOUGLAS | 306 REGENCY DRIVE DEER PARK TX 77536 |
| DAVID DUANE HURST   DD | PO DRAWER D DEER PARK TX 77536-1900 |
| DAVID DUKE | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID DUKE | 19223 CANYON BAY DR TOMBALL TX 77377 |
| DAVID DUKE | 1701 SAN JOSE ST. FRIENDSWOOD TX 77546 |
| DAVID DUNCAN | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| DAVID DUNLOP WYLLIE | C/O MURRAY LITTLE & KNOX 27 BANK STREET ANNAN DUMFRIESSHIRE DG12 6AU * |
| DAVID E APPELT | PO BOX 2917 ALVIN TX 77512-2917 |
| DAVID E BASS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID E CARMICHAEL | 3420 BARDELL AVENUE EUGENE OR 97401-8022 |
| DAVID E FUDGE   DD | RT 1 BOX 244 #1 DAYTON TX 77535 |
| DAVID E GADDEY | 625 EAST US HWY 36 TUSCOLA IL 61953 |
| DAVID E GOSNAY | 3417 GREENWOOD PLACE DEER PARK TX 77536 |
| DAVID E GROVE PC | 595 ORLEANS SAN JACINTO BLDG # 1007 BEAUMONT TX 77701 |
| DAVID E HALLBERG | 13275 SEWARD STREET OMAHA NE 68154 |
| DAVID E LEHMANN | 15211 SKY BROOK LN HOUSTON TX 77044 |
| DAVID E LEHMANN   DD | 15211 SKY BROOK LN HOUSTON TX 77044-2581 |
| DAVID E MILLER & | DAISY P MILLER JT TEN 327 SUGAR HALLOW RD FAIRVIEW NC 28730-9560 |
| DAVID E ROBERTS   DD | ROUTE 3 - BOX 46A POLK PA 16342 |
| DAVID E SAUCIER | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID E SCOTT DD | 3003 PRAIRIE PLACE SUGAR LAND TX 77479-2240 |
| DAVID E SPICKARD | 4158 CLUB VIEW DR CINCINNATI OH 45209-1415 |
| DAVID E TOWNSEND | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID E TREVINO | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID E. BOSLEY | P.O. BOX 531 GRIFTON NC 28530 |
| DAVID E. BROTHERS | 950 ECHO LN STE 120 HOUSTON TX 770242781 |
| DAVID E. ROSS, ESQ., 2-C | THE PROCTOR & GAMBLE, CO. ONE PROCTOR & GAMBLE PLAZA CINCINNATI OH 45202 |

| Claim Name | Address Information |
|---|---|
| DAVID EAVES | 3757 CORAL REEF SEABROOK TX 77586 |
| DAVID EDELSTEIN MD | 11735 WOOD LANE HOUSTON TX 77024 |
| DAVID EDGE | 1595 BLUE HERON DR HIGHLAND MI 48357 |
| DAVID EDGE | 1595 BLUE HERON DR HIGHLAND 48357 |
| DAVID EDGE | 7755 N ASHTON ROAD MORRIS IL 60450 |
| DAVID EGGERS | 420 SOUTH 16TH STREET CLINTON IA 52732 |
| DAVID ELIAS | 5084 WEST SHORE DRIVE CONYERS GA 30094 |
| DAVID ELIAS-CANDIDATE | 5084 WEST SHORE DRIVE CONYERS GA 30094 |
| DAVID ELLIOTT | 12 ABERDEEN RD WELLESLEY MA 02482 |
| DAVID ELLIOTT LUPER | 23 PARKLANDS DARRAS HALL PONTELAND NEWCASTLE UPON TYNE NE20 9LL * |
| DAVID ELSDON SUTTON & | RONALD ARTHUR SUTTON TEN COM BRIARBANK CLOCKWOOD GARDENS YARM CLEVELAND TS15 9RW * |
| DAVID ERLING | 1430 8TH AVE S CLINTON IA 52732 |
| DAVID EUGENE BOWMAN | PO BOX 244 ONEIDA NY 13421 |
| DAVID F BARRY | PO BOX 655 KATY TX 77492-0655 |
| DAVID F CHENEVERT | 810 CEDARWOOD DR FRIENDSWOOD TX 77546 |
| DAVID F SCHMIDT | 19802 ELM FORK DRIVE HUMBLE TX 77346 |
| DAVID FALB | 22 TALLOW HILL PLACE THE WOODLANDS TX 77382 |
| DAVID FALB | 22 TALLOW HILL PL THE WOODLANDS 77382 |
| DAVID FALB DD | 22 TALLOW HILL PLACE THE WOODLANDS TX 77382 |
| DAVID FERGUSON | 2417 WIMBERLY DR DEER PARK TX 77536 |
| DAVID FINGER | 1515 E HUGH STREET COAL CITY IL 60416 |
| DAVID FINGER | 1515 E HUGH ST COAL CITY 60416 |
| DAVID FISK | 8531 SOUTHMEADOW DR HOUSTON TX 77071 |
| DAVID FITZGERALD | 2002 PARK GRAND ROAD HOUSTON TX 77067 |
| DAVID FITZGERALD | 2002 PARK GRAND RD HOUSTON 77067 |
| DAVID FOLEY | 1106 ST JOHN DRIVE PEARLAND TX 77584 |
| DAVID FONTENOT | MISSION PETROLEUM CARRIERS, INC. 8450 MOSLEY HOUSTON TX 77075 |
| DAVID FONTENOT | MISSION PETROLEUM CARRIERS, INC. 8450 MOSLEY ROAD HOUSTON TX 77075 |
| DAVID FORSYTH | 602 POST OAK LN TRINITY TX 75862 |
| DAVID FORSYTH | 602 POST OAK LN TRINITY 75862 |
| DAVID FOSTER | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID FOSTER | 351 S OLD BRIDGE RD ANAHEIM CA 928081361 |
| DAVID FOTORNY | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| DAVID FRANCIS VOAK & | CAROLYNE JANE BARNETT TEN COM 3 ALLEYNES COTTAGE SCHOOL LANE BENTLEY FARNHAM SURREY GU10 5HY * |
| DAVID FRANKLIN PERKINS  DD | PO BOX 202 FLINT TX 757620202 |
| DAVID FRANKLYN HOLLAND | 30 KENILWORTH ROAD LIVERPOOL L23 3AD * |
| DAVID FREDERICK CHARLES | JOHNSTON 9 NEWRY ROAD ARMAGH BT60 1EN * |
| DAVID FREDERICK HARVEY | 40 CLAUDIAN WAY CHADWELL ST MARY GRAYS ESSEX RM16 4QD * |
| DAVID FREEMAN | 2602 RUIDOSO DEER PARK TX 77536 |
| DAVID FRENCH | 526 PINE ROAD CLEAR LAKE SHORES TX 77565 |
| DAVID FREW WALLACE | MEIKLE SYDLAND KIRKCUDBRIGHT DG6 * |
| DAVID FUDGE | 39 COUNTY ROAD 3015 DAYTON TX 77535 |
| DAVID G DERRICK DD | 5451 APPLEBLOSSOM FRIENDSWOOD TX 77546 |
| DAVID G HASBARGEN | 6227 CONLAN BAY DRIVE HOUSTON TX 77041 |
| DAVID G HILL | 1700 5TH AVE SOUTH CLINTON IA 52732 |
| DAVID G MANAK | 97 LINDEN AVE SPRINGFIELD NJ 07081-1807 |
| DAVID G MATTHIESEN | 3003 ELEVEN GREENWAY PLAZA HOUSTON TX 77046 |

| Claim Name | Address Information |
|---|---|
| DAVID G PEAK | 2158 MEMPHIS TN |
| DAVID G PEAKE | PO BOX 2158 MEMPHIS TN 38101 |
| DAVID G PEAKE | PO BOX 2158 MEMPHIS TN 38101-2158 |
| DAVID G ROLF | PO BOX 2100 BAY CITY TX 77414 |
| DAVID G SHELDON COMPANY INC | 2198 TAYLOR ST HOUSTON TX 77007 |
| DAVID G TREVINO | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID G TURNER | PO BOX 30 CHANNELVIEW TX 77530 |
| DAVID GABLE | 5180 TAN ST JACKSONVILLE FL 32258 |
| DAVID GADDEY | 806 FLEETWOOD DRIVE TUSCOLA IL 61953 |
| DAVID GALLO | 3304 WOOD FOX DRIVE ALVIN TX 77511 |
| DAVID GALSTER | 3353 220TH STREET DEWITT IA 52742 |
| DAVID GALSTER | 3353 220TH ST DEWITT 52742 |
| DAVID GARMAN | 3246 PRINCE GEORGE DRIVE FRIENDSWOOD TX 77546 |
| DAVID GARMAN DD | 3246 PRINCE GEORGE DRIVE FRIENDSWOOD TX 77546 |
| DAVID GARTLAND | 1036 FRIEDENSBURG ROAD READING PA 19606 |
| DAVID GARZA | 3619 SWEETBRIAR DR PASADENA TX 77505 |
| DAVID GARZA DD | 3619 SWEETBRIAR DR PASADENA TX 77505 |
| DAVID GASKELL-PURDUE UNIVERSITY | 1289 MATERIALS & ELECTRICAL ENGINEE WEST LAFAYETTE IN 47907-1289 |
| DAVID GEE | PO BOX 507 HUFFMAN TX 77336 |
| DAVID GEE | PO BOX 507 HUFFMAN 77336 |
| DAVID GEORGE MCALLEN | 34 ROTHERHILL ROAD CROWBOROUGH EAST SUSSEX TN6 3AX * |
| DAVID GIACOMI | 338 N SCHOOL ST BRAIDWOOD IL 60408 |
| DAVID GIACOMI | 338 N SCHOOL ST BRAIDWOOD 60408 |
| DAVID GIBLIN | 1838 GRASSINGTON WAY NORTH JACKSONVILLE FL 32223 |
| DAVID GILL | 2513 VERMILLION SEABROOK TX 77586 |
| DAVID GILLIHAN | 13366 SCENIC CIRCLE CORPUS CHRISTI TX 78410 |
| DAVID GOETEMILLER | 4517 AVERY HOLLOW CT LEAGUE CITY TX 77573 |
| DAVID GOLDSWORTHY | 9 TALL TREES LANE WILMINGTON DE 19808 |
| DAVID GOMEZ | 1408 BLUEBERRY LANE FRIENDSWOOD TX 77546 |
| DAVID GORDON | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID GORDON MCCULLOCH | 1 BROWN AVENUE STIRLING FK9 5HH * |
| DAVID GORDON ROSS | 118 PORTLAND PLACE PORTLAND ROAD LONDON N15 4SX ENGLAND |
| DAVID GOSNAY | 3417 GREENWOOD PLACE DEER PARK TX 77536 |
| DAVID GOSNAY | 3417 GREENWOOD PL DEER PARK 77536 |
| DAVID GOWER INFRARED | 6600 STAGE RD, STE 107 BARTLETT TN |
| DAVID GRAHAM | 11 EAST BURNSIDE DOLLAR FK14 7AT * |
| DAVID GRAHAM | 21 MORETON TERRACE LONDON SW1V 2NS ENGLAND |
| DAVID GRAHAM HALLIDAY | 6 CUNNINGHAM HILL ROAD ST ALBANS HERTS AL1 5BY * |
| DAVID GRAHAM MACDONALD | 9 ARISAIG DRIVE BEARSDEN GLASGOW G61 1PE * |
| DAVID GRAHAM MACDONALD | 26 POLLOCK ROAD KESSINGTON BEARSDEN G61 2NJ * |
| DAVID GREENE | ARCH DEPT P C L 35 MARYLEBONE ROAD LONDON NW11 NW1 5LS ENGLAND |
| DAVID GREGORY | 11 BYRON ST BARWELL LEICS LE9 8FE * |
| DAVID GRESKO | 5819 WOODLAND CREEK KINGWOOD TX 77345 |
| DAVID GRIFFIN | 736 NORTH 11TH ST CLINTON IA 52732 |
| DAVID GRIFFITH | 5, NOAH'S DRIVE KESSINGLAND,LOWESTOFT NR337US UNITED KINGDOM |
| DAVID GRIMES | 1318 CARRIAGE RUN WEST CONROE TX 77384 |
| DAVID GUALANDI | 1309 D DRESDEN DRIVE MORRIS IL 60450 |
| DAVID GUALANDI | 1309 D DRESDEN DR MORRIS 60450 |
| DAVID GUIER | 3 STERLING POND COURT THE WOODLANDS TX 77382 |

| Claim Name | Address Information |
| --- | --- |
| DAVID GUINN II | 123 MARKHAM PLACE PORTLAND TX 78374 |
| DAVID GUINN II | 123 MARKHAM PL PORTLAND 78374 |
| DAVID GWILT SANDIFORD | 4 EDENBRIDGE ROAD CHEADLER HULME CHEADLER CHESHIRE SK8 5PX * |
| DAVID H BUTLER | 1509 10TH STREET NW CLINTON IA 52732 |
| DAVID H COLLINS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID H GARABRANT MD - MPH | 3063 GEDDES AVENUE ANN ARBOR MI 48104 |
| DAVID H GARTLAND | 1036 FRIEDENSBURG RD READING PA 19606 |
| DAVID H JOHNSON   DD | 6822 PORTUGUESE BEND DRIVE MISSOURI CITY TX 77459 |
| DAVID H MCMAHON JR  DD | 15811 TOGGLE COURT CROSBY TX 77532 |
| DAVID H O'QUINN (PETE) | 207 GUINEVERE VICTORIA TX 77904 |
| DAVID H PILKENTON    DD | PO BOX 777 CHANNELVIEW TX 77530 |
| DAVID H WILLIAMS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID H. GIBSON COMPANY | 114 TECHNOLOGY DR PITTSBURGH PA 15275 |
| DAVID H. OLSON | 100 MORNINGSIDE DRIVE PENNINGTON NJ 08534 |
| DAVID H. SHERRY | 245 FOX CHAPEL LANE CLARKSON VALLEY MO 63005 |
| DAVID HACKFELD | 751 FM 2853 PALACIOS TX 77465 |
| DAVID HACKFIELD | PO BOX 2100 BAY CITY TX 77414 |
| DAVID HAHN | 10801 CHOATE ROAD PASADENA TX 77507 |
| DAVID HAHN | 10006 CRYSTAL BOULEVARD BAYTOWN TX 77521 |
| DAVID HANNAH | 4415 PARK BREEZE DR FRESNO TX 77545 |
| DAVID HANNAH | 4415 PARK BREEZE DR FRESNO 77545 |
| DAVID HARPOLE | 15423 PINENUT BAY CT HOUSTON TX 77059 |
| DAVID HARPOLE | 15423 PINENUT BAY CT HOUSTON 77059 |
| DAVID HARRISON GOWLAND | THE CREST GAROW HILL YORK YO1 3HL * |
| DAVID HARVEY | 562 POENISCH CORPUS CHRISTI TX 78412 |
| DAVID HARVEY | 562 POENISCH CORPUS CHRISTI 78412 |
| DAVID HARWELL | 1219 AUTREY #2 HOUSTON TX 77006 |
| DAVID HASBARGEN | 6227 CONLAN BAY DR HOUSTON TX 77041 |
| DAVID HAYEK | 2907 PARK BEND DRIVE FRIENDSWOOD TX 77546 |
| DAVID HAYEK | 2907 PARK BEND DR FRIENDSWOOD 77546 |
| DAVID HEC | 521 HARRISON CORPUS CHRISTI TX 78404 |
| DAVID HELMICK | 4615 RIVER RD PERRY OH 44081 |
| DAVID HERNANDEZ | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID HERNANDEZ | 15507 S BRENTWOOD CHANNELVIEW TX 77530 |
| DAVID HIBBARD JR | PO BOX 114 COAL CITY IL 604160114 |
| DAVID HILL | 1700 5TH AVE SOUTH CLINTON IA 52732 |
| DAVID HINTON | 1010 OAK LANE HACKBERRY LA 70645 |
| DAVID HINTON | 17602 TYPHOON WAY CROSBY TX 77532 |
| DAVID HOBBS | THE OLD VICARAGE BURRINGTON UMBERLEIGH N DEVON EX37 9LA * |
| DAVID HOLMQUIST | N7142 WATERS EDGE RD BLACK RIVER FALLS WI 54615 |
| DAVID HOOD   DD | 4106 VILLAGE CORNER DR HOUSTON TX 77059 |
| DAVID HUGH BRADFORD | LITTLE THATCH STEMBRIDGE MARTOCK SOMERSET TA12 6BW * |
| DAVID HUGHES | 24300 QUAIL DRIVE CHANNAHON IL 60410 |
| DAVID HULETT | 69 SANFORD STREET PAINESVILLE OH 44077 |
| DAVID HUNTER WHITE PENTLAND & | ELSPETH VIOLET PENTLAND TEN COM THE CORNER HOUSE DUNNING PERTHSHIRE PH2 0RU * |
| DAVID HUSS | 13714 COUNTRY GREEN COURT HOUSTON TX 77059 |
| DAVID I ODOM | 3004 CENTRAL BLVD NEDERLAND TX 77627 |
| DAVID IORWERTH WILLIAMS | FLAT 1 MORANEDD COURT THE PROMENADE RHOS ON SEA CLWYD LL28 4EN * |
| DAVID J CAVE DD | 18506 PHEASANT FIELD DR HUMBLE TX 77346 |

| Claim Name | Address Information |
| --- | --- |
| DAVID J DALLIS DD | 12714 ARBOR RIDGE DR HOUSTON TX 77071 |
| DAVID J DEANGELO    DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DAVID J DONOVAN   DD | 1225  8TH AVE N CLINTON IA 52732 |
| DAVID J ERLING | 1430 8TH AVE SOUTH CLINTON IA 52732 |
| DAVID J GARCIA | 1475 FUTURA ST BEAUMONT TX 777063411 |
| DAVID J GUALANDI    DD | 1309 D DRESDEN DRIVE MORRIS IL 60450 |
| DAVID J HAYEK DD | 2907 PARK BEND RD FRIENDSWOOD TX 77546 |
| DAVID J KARTACHAK | 113 CARRIAGE LANE ASTON PA 19014 |
| DAVID J KIJOWSKI DD | 3830 N DWIGHT RD MORRIS IL 60450 |
| DAVID J LESAR | C/O HALLIBURTON COMPANY 1401 MCKINNEY SUITE 2400 HOUSTON TX |
| DAVID J LESAR | 3600 LINCOLN PLAZA 500 N AKARD DALLAS TX 75201 |
| DAVID J LESAR DD | 15 NEW GREEN CT KINGWOOD TX 773395325 |
| DAVID J. PRILUTSKI DD | 1701 HERMANN DR UNIT 2401 HOUSTON TX 77004 |
| DAVID J RABALAIS SR | 8280 SHELDON ROAD CHANNELVIEW TX 77530 |
| DAVID J SCHNEIDER   DD | 13333 WEST RD APT 2033 HOUSTON TX 77041 |
| DAVID J. BOURGEOIS, ESQUIRE | DUPLASS ZWAIN 3838 NORTH CAUSEWAY BOULEVARD THREE LAKEWAY CENTER, SUITE 2900 METAIRIE LA 70002 |
| DAVID J. COMER | 442 PABLO POINT DRIVE JACKSONVILLE FL 32225 |
| DAVID J. LESAR | HALLIBURTON CO 500 N. AKARD DALLAS TX 75201 |
| DAVID J. ROYAL | 6 1/2 HILLSBORO CIRCLE LAKE CITY FL 32055 |
| DAVID J. ROZNOWSKI DD | 218 N CHARLES ST # 2003 BALTIMORE MD 21201 |
| DAVID J.P. MEACHIN | 445 PARK AVE FL 9 NEW YORK NY 100228632 |
| DAVID JACKSON | LITTLEWORTH FARM VERNEY JUNCTION BUCKINGHAM MK18 2LA * |
| DAVID JACOBI & SONS | BUSINESS MANAGEMENT 2 LEVANDA ST TEL AVIV 66029 ICELAND |
| DAVID JAMES CLUTTERBUCK | THE OAKS KINGSHILL ROAD DURSLEY GLOUCESTERSHIRE GL11 5QB * |
| DAVID JAMES DUCKWORTH | OLD POST OFFICE CHARLTON ALL SAINTS SALISBURY SP5 4HQ * |
| DAVID JAMES MORRALL | 120 NORTH STREET MIDDLE BARTON OXON OX5 4DA * |
| DAVID JAMESON PC | 520 20TH STREET GALVESTON TX 77550 |
| DAVID JANAK | 245 CR 2106 LIBERTY TX 77575 |
| DAVID JAROSLAWICZ | 225 BROADWAY FL 24 NEW YORK NY 10007 |
| DAVID JASMAN | JACKSONVILLE FL 32201 |
| DAVID JOHN BRYANT | 70 CHURCH ROAD WICK BRISTOL BS30 5PD * |
| DAVID JOHN CORRIGAN | 460 LEEDS ROAD HUDDERSFIELD KIRKLEES HD2 1YW * |
| DAVID JOHN CRABB & | ALFRED JOHN BERRY TEN COM LINCOLN HOUSE 300 HIGH HOLBORN LONDON WC1V 7JH ENGLAND |
| DAVID JOHN HUGH ROBERTS | 60A RICHMOND ROAD WIMBLEDON LONDON SW20 0PQ * |
| DAVID JOHN INSLEY | 6C ALL SAINTS CROFT BURTON ON TRENT STAFFS DE14 3EA * |
| DAVID JOHN MARSHALL | 11 SHANDWICK STREET TAIN ROSS-SHIRE * |
| DAVID JOHN MOORHOUSE | C/O D J MOORHOUSE ESQ 17 STETCHWORTH ROAD, WALTON WARRINGTON * |
| DAVID JOHN MORGAN | OAK HOUSE 23 DENNIS LANE STANMORE MIDDLESEX HA7 4JS * |
| DAVID JOHN NEAL PORTER MA | 13 LIFFORD STREET PUTNEY LONDON SW15 1NY ENGLAND |
| DAVID JOHN ROBINSON | 25 MILL GARDENS ELMSWELL BURY ST EDMUNDS SUFFOLK IP30 9DQ * |
| DAVID JOHN SADLER & | VIVIEN AUDREY SADLER TEN COM 29 MAIN STREET WOODBOROUGH NOTTINGHAM NG14 6EA * |
| DAVID JOHN SHILLINGFORD | LILLE BARRACKS ALDERSHOT HANTS * |
| DAVID JOHN WILTSHIRE | 5 CULIMORE ROAD WEST WITTERING CHICHESTER WEST SUSSEX PO20 8HB * |
| DAVID JOHN WORSLEY | 7 REEDLEY GROVE BURNLEY LANCASHIRE BB10 2LA * |
| DAVID JOHN WROTTESLEY | 29 TWENTYWELL ROAD SHEFFIELD SOUTH YORKSHIRE S17 4PU * |
| DAVID JOHNSON | 2927 N 21ST ROAD SENECA IL 61360 |
| DAVID JOHNSON | 6315 INSPIRATION POINT ARLINGTON TX 76016 |

| Claim Name | Address Information |
|---|---|
| DAVID JOHNSON | 6708 MEADOWLAWN HOUSTON TX 77023 |
| DAVID JOHNSON | 6523 ROXBURY RD HOUSTON TX 77087 |
| DAVID JONATHAN BRAITHWAITE | DOMUS BEACONSFIELD ROAD LIVERPOOL L25 6EJ * |
| DAVID JONES | 2292 GEMINI HOUSTON TX 77058 |
| DAVID JOSHUA LEVENTRY | 665 IOWA STREET BEAUMONT TX 77705 |
| DAVID JP MEACHIN | CROSS BORDER ENTERPRISES LCC 441 LEXINGTON AVENUE NEW YORK NY |
| DAVID JP MEACHIN | 351 EAST 84TH STREET APT 29E NEW YORK NY 10028 |
| DAVID K CULP | 2100 BRUCE BAYTOWN TX 77520 |
| DAVID K DUNN | TR THE DAVID K DUNN MD SC RETIREMENT PLAN 5/11/76 14205 WOODLAWN CIRCLE ELM GROVE WI |
| DAVID K FINGER | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DAVID K MELEBECK  DD | 1823 BARRETS GLEN PEARLAND TX 77581 |
| DAVID K WASSON MGT CONSULTANT | PO BOX 752089 HOUSTON TX 77275-2089 |
| DAVID K WERNER | 10700 E CLUBB RD BEAUMONT TX 77705 |
| DAVID KARTACHAK | 113 CARRIAGE LANE ASTON PA 19014 |
| DAVID KEITH HARRIS | GREENHILL HOUSE HAXLEY, DONCASTER SOUTH YORKSHIRE * |
| DAVID KELLEY | 103 BEARDEN LN HUFFMAN TX 77336 |
| DAVID KERR HUGGAN | 24 CARRICK ROAD AYR AYRSHIRE KA7 2RB2 * |
| DAVID KIJOWSKI | 3830 N DWIGHT RD MORRIS IL 60450 |
| DAVID KIMMEY | 8000 PINE LAKE LN BAYTOWN TX 77521 |
| DAVID KING | 2221 WEST  DALLAS # 473 HOUSTON TX 77019 |
| DAVID KINNEY | 23 N PLUM CREST CR THE WOODLANDS TX 77382 |
| DAVID KINNEY | 23 N PLUM CREST CR THE WOODLANDS 77382 |
| DAVID KINNEY  DD | 23 N PLUM CREST CIRCLE THE WOODLANDS TX 77382 |
| DAVID KIVCH | 13510 BOB WHITE SANTA FE TX 77510 |
| DAVID KLECKA | 8830 FAIRBLOOM LN HOUSTON TX 77040 |
| DAVID KMIECIK | 4115 CROWNWOOD SEABROOK TX 77586 |
| DAVID KNOER | 400 SOUTH 9TH AVENUE ELDRIDGE IA 52748 |
| DAVID KNOER | 400 SOUTH 9TH AVE ELDRIDGE 52748 |
| DAVID KOCH | 121 E PRICE STREET UNIT 302 ELDRIDGE IA 52748 |
| DAVID KOCH DD | 1015 7TH AVE APT 23 CAMANCHE IA 52730 |
| DAVID KONDRET | 2001 GEMINI APT 1609 HOUSTON TX 77058 |
| DAVID KOPPESER | 15 TENBY CHASE DRIVE NEWARK DE 19711 |
| DAVID KOPPESER DBA TRADEWINDS | ENTERPRISES 15 TENBY CHASE DRIVE NEWARK DE 19711 |
| DAVID KOZAK | 2953 HONEYMEAD ROAD DOWNINGTOWN PA 19335 |
| DAVID KREUZMANN AND CARL WOERNER | 11500 N LAKE DR PO BOX 42955 |
| DAVID KREUZMANN AND CARL WOERNER | 129 SHERMAN AVENUE FORT THOMAS KY 41075 |
| DAVID KUCK | 13534 ROYAL FIFTH CO CORPUS CHRISTI TX 78418 |
| DAVID KYLE GEE  DD | PO BOX 507 HUFFMAN TX 77336 |
| DAVID L ANDERSON | PO BOX 13 VANDERBILT TX 77991 |
| DAVID L BATCHELOR    DD | 5709 HERO DRIVE AUSTIN TX 78735 |
| DAVID L BECK | PO BOX 1245 MOUNT BELVIEU TX 77580 |
| DAVID L BIDWELL | CUST CAITLIN L BIDWELL UGMA PA 128 GREENVIEW DR INDIANA PA 15701-1359 |
| DAVID L BIDWELL | 128 GREENVIEW DR INDIANA PA 15701-1359 |
| DAVID L BISH | 5540 TAMMANY CT BLOOMINGTON IN 47401 |
| DAVID L BURN DD | 403 6TH ST CAMANCHE IA 52730 |
| DAVID L CHAPMAN DD | 3333 ALLEN PKWY UNIT 1410 HOUSTON TX 770191843 |
| DAVID L EDGE   DD | 8805 N TABLER ROAD-PRC MORRIS IL 60450 |
| DAVID L FERAY | PO BOX 2451 HOUSTON TX 77252-2451 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID L FOLEY SR | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID L GALSTER | 3353 220TH STREET DE WITT IA 52742 |
| DAVID L GILL | 2513 VERRILLION SEABROOK TX 77586 |
| DAVID L HANNAH   DD | 4415 PARK BREEZE DR FRESNO TX 77545 |
| DAVID L HUGHES    DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DAVID L HYDE | 324 SPENCER LANDING EAST LA PORTE TX 77571 |
| DAVID L LANGFITT  DD | PO BOX 2357 CLINTON IA 527332357 |
| DAVID L LOUDENBURG | 3802 BLUE BIRD WAY PEARLAND TX 77584 |
| DAVID L MCCOMMON | 4311 FERNSIDE DR PASADENA TX 77505 |
| DAVID L MORTON | 1146 FAWN TRL ROCHESTER IN 46975-9766 |
| DAVID L RAMSEY | 16622 WATER OAK DRIVE CHANNELVIEW TX 77530 |
| DAVID L REYNOLDS | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DAVID L ROGERS | 9911 RUSTIC ROCK LA PORTE TX 77571 |
| DAVID L ROGERS (MKO)  DD | #5 SAN BENARD ST BAY CITY TX 77414 |
| DAVID L SMITH | 4322 HOLLY TERRACE PASADENA TX 77505 |
| DAVID L SPENCER | INTERSTATE 10 WEST LAKE CHARLES LA 70601 |
| DAVID L TAYLOR | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID L WILKINS | 310 S BELKNAP SUGAR LAND TX 77478 |
| DAVID L. TOLIN | GERMER GERTZ PO BOX 4915 BEAUMONT TX 77704 |
| DAVID LACKEY | 450 CAMBRIA COPPELL TX 75019 |
| DAVID LAMB | 114 ANITA STREET LAMARQUE TX 77568 |
| DAVID LANGFITT | 1730 GARRETT AVE PO BOX 2357 CLINTON IA 527332357 |
| DAVID LAPAUL | 2018 WINDSOR STREET HOUSTON TX 77006 |
| DAVID LAWTON | 1501 GARDEN CT DEER PARK TX 77536 |
| DAVID LAY | 9314 BELFAST LA PORTE TX 77571 |
| DAVID LEE | 84 MARSH TRACE BRUNSWICK GA 31525 |
| DAVID LEE ROSS JACKSON | 23 BARCLAY PLACE SHIRLEY CHRISTCHURCH NIGER |
| DAVID LEE TAYLOR DD | 1826 SHERWOOD FOREST LEAGUE CITY TX 77573 |
| DAVID LEHMANN | 15211 SKYBROOK LN. HOUSTON TX 77044 |
| DAVID LEHMANN | 15211 SKYBROOK LN. HOUSTON TX 77044 |
| DAVID LEITCH | 1205 LINFORD CIRCLE MAINEVILLE OH 45039 |
| DAVID LESLIE JONES | 43 MOUNT ROAD UPTON, WIRRAL MERSEYSIDE * |
| DAVID LEWIS | 2102 TEALBAY BEND LN. LEAGUE CITY TX 77573 |
| DAVID LEYSHON | 408 TRIO LANE WEST CHESTER PA 19382 |
| DAVID LEYSHON | 408 TRIO LANE WEST CHESTER 19382 |
| DAVID LIONEL HARLAND | 2 MARKHAM PLACE LONDON SW3 3JX ENGLAND |
| DAVID LITZENBERG | 15419 PEERMONT HOUSTON 77062 |
| DAVID LITZENBERG | 1119 JUNIPER RD KEMAH TX 775652342 |
| DAVID LONKOWSKI C/O WESTLAKE POLICE | 701 JOHNSON STREET WESTLAKE LA 70669 |
| DAVID LOPEZ | 15203 WILLOW BRANCH DR HOUSTON TX 77070-1110 |
| DAVID LOUDENBURG | PO BOX 1368 MANVEL TX 77578 |
| DAVID LOUIS DUKE DD | 6239 DUMFRIES HOUSTON TX 77096 |
| DAVID LUCAS WARBURTON | ORCHARD HOUSE CHURCH ROAD STEVINGTON BEDS MK43 7QB * |
| DAVID M BALDERSTON   DD | 17726 SURREYWEST LANE SPRING TX 77379 |
| DAVID M BREWER DD | 303 MOHAWK ALVIN TX 77511 |
| DAVID M CAPLAN - CANDIDATE | 9676 MANION CT BEAUMONT TX 777063892 |
| DAVID M GORDON   DD | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| DAVID M GRESKO   DD | 1107 COCKBURN DR WEST CHESTER PA 19382 |
| DAVID M LINDSAY   DD | 10990 LAKESIDE FOREST LANE HOUSTON TX 77042 |

| Claim Name | Address Information |
|---|---|
| DAVID M MINK DD | PO BOX 2919 CLINTON IA 52733 |
| DAVID M ROACH | PO BOX 3785 BEAUMONT TX 77704-3785 |
| DAVID M TAYLOR | THOMPSON COE COUSINS & IRONS, LLP 700 N PEARL ST, 25TH FL PLAZA OF THE AMERICAS DALLAS TX 75201-2832 |
| DAVID M. LEDYARD | STRONG PIPKIN BISSELL & LEDYARD 1400 SAN JACINTO BLDG. 595 ORLEANS BEAUMONT TX 77701-3255 |
| DAVID M. WEAVER | BURFORD & RYBURN 500 N. AKARD, SUITE 3100 DALLAS TX 75201-3320 |
| DAVID MALCHAR | 3411 KENNINGS RD CROSBY TX 77532 |
| DAVID MARK TONGE | 43 TUDOR WAY RICKMANSWORTH HERTS WD3 2JA * |
| DAVID MARKS | 12 SHELDON AVENUE HIGHGATE LONDON N6 N6 4JT ENGLAND |
| DAVID MARRON | 4219 W BAKER ROAD APT 1205 BAYTOWN TX 77521 |
| DAVID MARTIN | 7910 SUNDANCE CT BAYTOWN TX 77521 |
| DAVID MARTIN JAMES WATSON | 74 MASBRO ROAD LONDON W14 0LT * |
| DAVID MARTIN JAMES WATSON | 74 MASBRO ROAD LONDON W14 0LT UK |
| DAVID MARTIN URQUHART & | ROBERT ANTHONY FLYNN & ROBERTSON TRUSTEES LIMITED TEN COM 103 STRATHMORE HOUSE EAST KILBRIDE GLASGOW G74 1LF * |
| DAVID MARTINEZ | 5424 STONEGATE WAY CRP CHRISTI TX 784114831 |
| DAVID MARTINEZ DD | 4901 SARATOGA #826 CORPUS CHRISTI TX 78413 |
| DAVID MASON | 2502 SHELDON ROAD CHANNELVIEW TX 77530 |
| DAVID MASON | 515 CYPRESS CREEK LN WIMBERLEY TX 78676 |
| DAVID MATTHEWS | 110 LOST LAKE DRIVE BAYTOWN TX 77520 |
| DAVID MATTU | 100 DILSTON ROAD NEWCASTLE UPON TYNE NE4 5AB * |
| DAVID MAUK | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID MAUK | 1113 VELMA DEER PARK TX 77536 |
| DAVID MCALEAR - CANDIDATE | 6931 STEEPLECHASE DR NW HUNTSVILLE AL 35806 |
| DAVID MCCLENDON | 3330 CRESTGROVE PASADENA TX 77505 |
| DAVID MCCOMBS | 2842 VIRGINIA COLONY WEBSTER TX 77598 |
| DAVID MCCOMMON | 4311 FERNSIDE DRIVE PASADENA TX 77505 |
| DAVID MCCULLOCH | 46 PARK CRESCENT BONNYRIGG MIDLOTHIAN EH19 2A4 * |
| DAVID MCGRATH | 2603 DUPONT PASADENA TX 77503 |
| DAVID MCKAY | 1 DUNBAR AVENUE STENHOUSEMUIR LARBERT FK5 4TG * |
| DAVID MCKEEMAN | 3 WHITESTONE LANE KENNETT SQUARE PA 19348 |
| DAVID MCKEEMAN | 3 WHITESTONE LANE KENNETT SQUARE 19348 |
| DAVID MCMAHON JR | 1207 POPPETS WAY CROSBY TX 77532 |
| DAVID MCNEIL | ROUTE D-HERMANCE 127B 1245 COLLONGE-BELLERIVE * |
| DAVID MCNIEL | 2720 BARBARA LANE HOUSTON TX 77005 |
| DAVID MCNIEL | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID MEDACK | HEARD & MEDACK 10101 SW FREEWAY SUITE 2100 HOUSTON TX 77074 |
| DAVID MEDACK | HEARD & MEDACK 10101 SW FREEWAY, SUITE 210 HOUSTON TX 77074 |
| DAVID MEINE | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID MEINE | 418 BRENDA LANE CONROE TX 77385 |
| DAVID MEYERS | 356 MEADOWBROOK DR CLINTON IA 52732 |
| DAVID MICHAEL & CO., INC. | 10801 DECATUR ROAD PHILADELPHIA PA 19154 |
| DAVID MICHAEL & COMPANY | 10801 DECATUR RD PHILADELPHIA PA 19154 |
| DAVID MICHAEL HENDERSON | TYN RHOS BACH RAVENSPOINT ROAD TREARDDUR BAY ANGLESEY LL652AX * |
| DAVID MICHAEL LACON CHASTEL DE | BOINVILLE THE CROSS CROWBOROUGH EAST SUSSEX TN6 2SQ * |
| DAVID MICHAEL WALLEY DD | 1915 SUMMER ST HOUSTON TX 770073953 |
| DAVID MIDDLETON LINDSLEY & | LILIAN MOIRA WESTON BEVERIDGE TEN COM 52 JOHN STREET SUNDERLAND TYNE & WEAR SR1 1QN * |
| DAVID MINK | 1510 HIAWATHA LANE CAMANCHE IA 52730 |

| Claim Name | Address Information |
|---|---|
| DAVID MIRELES | 6602 ROMSLEY LANE HOUSTON TX 77049 |
| DAVID MIRELES | 2520 SHELDON ROAD CHANNELVIEW TX 77530 |
| DAVID MITCHELL | 18319 VALIANT BROOK CT HUMBLE TX 77346 |
| DAVID MOLDT | 103 HONEYSUCKLE ST LAKE JACKSON TX 77566 |
| DAVID MOLDT | 103 HONEYSUCKLE ST LAKE JACKSON 77566 |
| DAVID MONACO & | JANET MONACO JT TEN 21606 ARROWHEAD POINT LAGO VISTA TX 78645-6100 |
| DAVID MONTEMAYOR | 7460 HAYWOOD HOUSTON TX 77061 |
| DAVID MONTEMAYOR | PO BOX 777 CHANNELVIEW TX 77530 |
| DAVID MORELL & | MARIE MORELL JT TEN 111 WEST BROADWAY FULTON NY 13069-2215 |
| DAVID MORGAN | PO DRAWER D DEER PARK TX 77536 |
| DAVID MORGAN | 15534 ZABOLOI DRIVE #223 WEBSTER TX 77598 |
| DAVID MORGAN JONES | 2 PAGET ROAD IPSWICH SUFFOLK IP1 3RP * |
| DAVID MORRIS | 7995 STATE ROUTE 200 HENDERSON TN 38340 |
| DAVID MORRIS | 15744 E 2430 N RD DANVILLE IL 61834 |
| DAVID MORRIS | P O BOX 444 NEDERLAND TX 776270444 |
| DAVID MORRISON | CULMALZIE WIGTOWN NEWTON STEWART WIGTOWNSHIRE DG8 9BB * |
| DAVID MOSER | 10801 CHOATE ROAD PASADENA TX 77507 |
| DAVID MOSER | 4823 MILL CREEK BAYTOWN TX 77521 |
| DAVID MOSLEY | 15015 GARRETT ROAD  LOT 6 HOUSTON TX 77044 |
| DAVID MUNOZ DD | 1242 BRINDLESTONE DR VANDALIA OH 453773153 |
| DAVID N BABYAK | 2650 NORTH AVE NIAGARA FALLS NY 14305-3244 |
| DAVID N CASE | 113 NORTH BURNET DRIVE BAYTOWN TX 77520 |
| DAVID N FISHER & | HOWARD S FISHER JR TR UW M GERTRUDE MOORE 60 WILDWOOD DR CAPE ELIZABETH ME 04107-1167 |
| DAVID NAISMITH | 10801 CHOATE ROAD PASADENA TX 77507 |
| DAVID NAKLES | C/O ENSR CORPORATION TWO TECHNOLOGY PARK DRIVE WESTFORD MA 01886 |
| DAVID NANCE - PHOTOGRAPHER | 8202 FERNBROOK LANE HOUSTON TX 77070 |
| DAVID NAPIER HASTILOW | THE BAY SURF SHOP BARTON ROAD, WOOLACOMBE N DEVON * |
| DAVID NAPPIER | 28818 MISTY OAKS DR HUFFMAN TX 77336 |
| DAVID NAPPIER | 28818 MISTY OAKS DR HUFFMAN 77336 |
| DAVID NAPPIER | 28818 MISTY OAKS DRIVE HUFFMAN TX 77336-4653 |
| DAVID NAVARRO | 10307 KIRKHILL HOUSTON TX 77089 |
| DAVID NEEDHAM - CANDIDATE | 205 S 6TH ST RICHMOND IN 473745417 |
| DAVID NELSON | C/O INTERNATIONAL HR PO BOX 15439 WILMINGTON DE 19850 |
| DAVID NELSON | 523 HEDGECROFT DRIVE SEABROOK TX 77586 |
| DAVID NELSON | 523 HEDGECROFT DR SEABROOK 77586 |
| DAVID NETHERCUTT | 2086 UNIVERSITY COMMONS DR SE MASSILLON OH 44646 |
| DAVID NEUHALFEN | 3910 S WATER IRIS CT HOUSTON TX 77059 |
| DAVID NEWLAND | 6082 VOYAGEUR DRIVE GLOUCESTER ON K1C 2P6 CANADA |
| DAVID NEWMAN | 23763 RIVEZ PLACE DR KATY TX 77494 |
| DAVID NEWTON TRIBE | 8 ERSKINE CLOSE PAMBER HEATH HANTS RG26 6EP * |
| DAVID NICOLARDI | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID NICOLARDI | 18706 TRANQUILITY DR HUMBLE TX 77346 |
| DAVID NICOLARDI | 18706 TRANQUILITY DR HUMBLE 77346 |
| DAVID NIGEL CROSSLEY | 30 TREHERN CLOSE KNOWLE SOLIHULL WEST MIDLANDS B93 9HA * |
| DAVID NIXON DD | 226 CONGRESSMAN LANE LAKE CHARLES LA 70611 |
| DAVID NOBLE THOMPSON | 32 BEVERLEY GARDENS CULLERCOATS NORTH SHIELDS TYNE AND WEAR NE30 4NS * |
| DAVID NORTON | 2405 SABA LN PORT NECHES TX 77651-5025 |
| DAVID NORTON | PO BOX 3785 BEAUMONT TX 77704 |

| Claim Name | Address Information |
|---|---|
| DAVID NORWOOD | 2107 STILLWATER BAY CT LEAGUE CITY TX 77573 |
| DAVID NORWOOD DD | 2107 STILLWATER BAY CT LEAGUE CITY TX 77573 |
| DAVID O BOSTROM   DD | 11530 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| DAVID O FITZGERALD   DD | 15015 ST CLOUD DRIVE HOUSTON TX 77062 |
| DAVID O'BRIEN | 301 OAK FOREST DR EPWORTH IA 52045 |
| DAVID O'BRIEN | 301 OAK FOREST DR EPWORTH 52045 |
| DAVID O'CONNOR | 4604 BEDFORD BLVD WILMINGTON DE 19803 |
| DAVID O'CONNOR | 4604 BEDFORD BLVD WILMINGTON 19803 |
| DAVID O'QUINN | 201 OAK COLONY DR VICTORIA TX 77905 |
| DAVID OLIVER WHITWELL | FLAT 1  94 HILLFIELD AVENUE LONDON N8 7DN * |
| DAVID OLSON | 1755 PINE BLUFF ROAD MORRIS IL 60450 |
| DAVID OLSON | 1755 PINE BLUFF RD MORRIS 60450 |
| DAVID OLSON DD | 1755 E PINE BLUFF RD MORRIS IL 60450 |
| DAVID ORRELL | 12606 COOPER BREAKS DR HUMBLE TX 77346 |
| DAVID ORTIZ | 2002 CAROLINE AVENUE BAYTOWN TX 77520 |
| DAVID OSBORNE | 14150 DRY FORK RD FESTUS MO 630284931 |
| DAVID OSBORNE | 14150 DRY FORK RD RESTUS MO 630284931 |
| DAVID OSBORNE | 14150 DRY FORD RD FESTUS MO 630284931 |
| DAVID OSBORNE DD | 14150 DRY FORK RD FESTUS MO 630284931 |
| DAVID P HENRY | 625 EAST US HWY 36 TUSCOLA IL 61953 |
| DAVID P JOHNSON | 6523 ROXBURY RD HOUSTON TX 77087 |
| DAVID P MIDDLETON | 3453 WOODFIELD AVE WALL TOWNSHIP NJ 07719-4721 |
| DAVID P NELSON   DD | 523 HEDGECROFT SEABROOK TX 77586 |
| DAVID P O'BRIEN   DD | 301 OAK FOREST DR EPWORTH IA 52045 |
| DAVID P SAIZ | 9914 EBB HOUSTON TX 77089 |
| DAVID P WILSON, ESQ | PROVOST UMPHREY LAW FIRM PO BOX 4905 490 PARK ST BEAUMONT TX 77704 |
| DAVID PAPE | 377 COUNTY RD 1326 QUITMAN TX 757839606 |
| DAVID PARAMORE | 2202 TALLOWWOOD DR. DEER PARK TX 77536 |
| DAVID PARAMORE | 2202 TALLOWWOOD DR DEER PARK TX 775365113 |
| DAVID PARK | 17010 KEDGE CT CROSBY TX 77532 |
| DAVID PARK | 17010 KEDGE CT CROSBY 77532 |
| DAVID PARKINSON | 3608 LA REFORMA BLVD BAYTOWN TX 77521 |
| DAVID PARKINSON | 3608 LA REFORMA BLVD BAYTOWN 77521 |
| DAVID PATRICK TRUELOCK DD | 240 EL DORADO BLVD # 1306 WEBSTER TX 77598 |
| DAVID PAUL EAVES | 3757 CORAL REEF DRIVE SEABROOK TX 77586 |
| DAVID PELLERIN | 2300 MAY STREET WESTLAKE LA 70669 |
| DAVID PETER ELLIS | 16 PEEL AVENUE LAYTON BLACKPOOL LANCS FY3 7AQ * |
| DAVID PETER KEITH WEST | 228 EASTERN AVENUE ILFORD ESSEX IG4 5AB * |
| DAVID PETER KIRBY | HOFVLIET 87 VOORSCHOTEN 2251 TJ NIGER |
| DAVID PETERSON | PO BOX 1574 DAYTON TX 77535 |
| DAVID PHILIP JACOB ROGERS | 11 DROVERS WY SOUTHAM, WARWICKSHIRE CV4710FW * |
| DAVID PILKENTON | 403 HIGHLAND MIST CIRCLE HOUSTON TX 77015 |
| DAVID PINNER | 2A ROESTOCK LANE COLNEY HEATH ST ALBANS HERTS * |
| DAVID PIRIE | 11 LEYS ROAD FORRES MORAYSHIRE IV36 0BZ * |
| DAVID POIRRIER | 5214 WHITE MANOR DR PASADENA TX 77505 |
| DAVID POTTRATZ | 536 ORCHARD CT CLINTON IA 52732 |
| DAVID POTTRATZ | 312 JUNIPER ST LAKE JACKSON TX 775665032 |
| DAVID POWELL CROOM-JOHNSON & | LADY FRANCES DEBORAH TURNER TEN COM 59 COLEHERNE COURT OLD BROMPTON RD LONDON SW5 0EP ENGLAND |

| Claim Name | Address Information |
|---|---|
| DAVID PRASIFKA | LORANCE & THOMPSON 2900 N LOOP WEST SUITE 500 HOUSTON TX 77092 |
| DAVID PRASIFKA | LROANCE & THOMPSON 2900 N. LOOP WEST, SUITE 500 HOUSTON TX 77092 |
| DAVID PRESKEN | GYMNASIUM STRABE 6 WORMS 67547 GEORGIA |
| DAVID PRICE | LLWYNHICET MYDDFAI LLANDOVERY DYFED * |
| DAVID PRILUTSKI | 838 TOPAZ DR WEST CHESTER PA 19382 |
| DAVID PRILUTSKI | C/O LYONDELL CHEMICAL COMPANY 1221 MCKINNEY SUITE 700 HOUSTON TX 77010 |
| DAVID R BERGES DD | 12703 KINGSTON RIVER LN HOUSTON TX 770441169 |
| DAVID R BREESE   DD | 7812 LOCUST LANE CINCINNATI OH 45243 |
| DAVID R GIACOMI DD | 338 N SCHOOL ST BRAIDWOOD IL 60408 |
| DAVID R GRIMES   DD | 1318 CARRIAGE RUN WEST CONROE TX 77384 |
| DAVID R GUIER | #3 STERLING POND COURT THE WOODLANDS TX 77382 |
| DAVID R HENDRICKSON | 1305 BLACKHAWK LN CAMANCHE IA 52730 |
| DAVID R MATTHEWS | 110 LOST LAKE DR BAYTOWN TX 77520 |
| DAVID R MEYERS | PO BOX 2919 CLINTON IA 52733 |
| DAVID R MITCHELL DD | PO BOX 333 HUFFMAN TX 77336 |
| DAVID R ROGERS DD | 9327 WINDY SPRING LANE HOUSTON TX 77089 |
| DAVID R SEITZ    DD | PO BOX 445 NEWTOWN SQUARE PA 19073 |
| DAVID R SMITH | 900 I-10 WEST WESTLAKE LA 70669 |
| DAVID R VANSUCH   DD | PO DRAWER D DEER PARK TX 77536-1900 |
| DAVID R WEBERNICK | PO BOX 2100 BAY CITY TX 77414 |
| DAVID R WEINSTEIN | PILLSBURY WINTHROP SHAW PITTMAN LLP 909 FANNIN SUITE 2000 HOUSTON TX 77010 |
| DAVID R. CANNELLA, ESQ. | LANDRY & SWARR, LLC 1010 COMMON STREET SUITE 2050 NEW ORLEANS LA 70112 |
| DAVID R. CANNELLA, ESQUIRE | LANDRY & SWARR, LLC 1010 COMMON STREET SUITE 2050 NEW ORLEANS LA 70112 |
| DAVID R. WEINSTEIN | PILLBURY WINTHROP SHAW PITTMAN, LLP 909 FANNIN, SUITE 2000 HOUSTON TX 77010 |
| DAVID RALPH PEARSON | C/O CASTLEMAIN SA PUERTO BANUS MARBELLA MALAGA * |
| DAVID RAMSEY | P. O. BOX 1243 CROSBY TX |
| DAVID RAMSEY | 420 FOLEY ROAD PO BOX 1243 CROSBY TX 77532 |
| DAVID RASCO | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID REISS, M.D. APMC | 5800 PLAUCHE COURT HARAHAN LA 70123 |
| DAVID RENTKO | 40 VISTA DRIVE NANTICOKE PA 18634 |
| DAVID RHODES | 2 BEECH CLOSE WHITWORTH ROCHDALE LANCS OL12 8AR * |
| DAVID RHODES | 4404 CR 2058 HULL TX 77564 |
| DAVID RIALS - CANDIDATE | 2210 CHRISTIAN ST #34 BATON ROUGE LA 70808 |
| DAVID RIVAS | 3713 SUNSEET MEADOWS DR PEARLAND TX 77581 |
| DAVID ROACH | 815 GREENPARK DR HOUSTON TX 770794502 |
| DAVID ROBERT ASTLEY | 48 GROVE WALK NORWICH NORFOLK NR1 2QH * |
| DAVID ROBERT EVANS LLOYD DECD | E J C LLOYD & F LLOYD & PETER R C LL PHILIPPA ROSEMARY LLOYD BANK, CHAMBERS 48 ONSLOW GARDENS LONDON SW7 3AH ENGLAND |
| DAVID ROBERT LAMB | C/O MIDLAND BANK PLC 3 LEIGH ROAD EASTLEIGH HANTS SO5 4YW * |
| DAVID ROBERTS | 11329 BRENDEL LN CRP CHRISTI TX 784103143 |
| DAVID ROBERTSON | 64 CHURCH LANE BEDFORD MK41 0AW * |
| DAVID RODRIGUEZ | 10803 GARRICK HOUSTON TX 77013 |
| DAVID ROGERS | 203 SAN BERNARD ST BAY CITY TX 77414 |
| DAVID ROGERS | 203 SAN BERNARD ST BAY CITY TX 77414 |
| DAVID ROGERS | 201 OAKLAND BAYTOWN TX 77520 |
| DAVID ROGERS | 2002 PLANTATION FRIENDSWOOD TX 77546 |
| DAVID ROLF | RT 1 BOX 30L 214 JAY BOLING TX 77420 |
| DAVID ROSS MINICH | 3405 WILD OAKS CT BURLESON TX 76028-2370 |
| DAVID ROUND AND SON INC | 32405 AURORA ROAD SOLON OH 44139 |

| Claim Name | Address Information |
|---|---|
| DAVID ROZNOWSKI | 5202 SANDY MEADOW LN LEAGUE CITY TX 77573 |
| DAVID ROZNOWSKI | 5202 SANDY MEADOW LN LEAGUE CITY 77573 |
| DAVID RUBIN | 3816 MARQUETTE ST HOUSTON TX 77005 |
| DAVID RUBIN | 3816 MARQUETTE ST HOUSTON 77005 |
| DAVID RUSNAK | 9858 RIDGE BLVD JACKSONVILLE FL 32208 |
| DAVID RUSSELL BURGESS | 59 SPRINGFIELD ROAD SOMERSHAM SUFFOLK IP8 4PG * |
| DAVID RUSSELL COCKER | THE RED LION 6 HALIFAX ROAD LITTLEBOROUGH LANCASHIRE OL15 0HB * |
| DAVID S SILNITZER & | VIRGINIA L SILNITZER JT TEN 4041 N VAN NESS FRESNO CA 93704-4249 |
| DAVID S WHITTAKER | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| DAVID SAILER | 2644 DRIFTWOOD LANE SEABROOK TX 77586 |
| DAVID SAILER DD | 11012 ROSEWOOD CT LA PORTE TX 77571 |
| DAVID SAIZ | 10615 MEMBERS HOUSTON TX 77089 |
| DAVID SALAZAR | 506 TRENT ST VICTORIA TX 77905 |
| DAVID SAPP | 1022 SUCCESS LN HUFFMAN TX 77336 |
| DAVID SARKUS INTERNATIONAL | 137 DONORA RD MONONGAHELA PA 15063 |
| DAVID SCHLIEPER | 515 E CROSS ST WILMINGTON IL 60481 |
| DAVID SCHMIDT | 19802 ELM FORK DR HUMBLE TX 77346 |
| DAVID SCHNEIDER | 613 ABERDEEN ROAD KENNETT SQUARE PA 19348 |
| DAVID SCHRUTKA | 2409 CASSIE LANE LAKE CHARLES LA 70605 |
| DAVID SCHRUTKA | 2409 CASSIE LANE LAKE CHARLES 70605 |
| DAVID SCOTT | 5319 ENCHANTED MIST DR HUMBLE TX 77346 |
| DAVID SCOTT | 3003 PRAIRIE PL SUGAR LAND 77479-2240 |
| DAVID SCOTT | 3003 PRAIRIE PLACE SUGAR LAND TX 774792240 |
| DAVID SEDLER | 29 RAYMILL ROAD EAST MAIDENHEAD BERKSHIRE SL6 8SW UNITED KINGDOM |
| DAVID SEITZ | 451 CREEKSIDE DR LEAGUE CITY TX 77573 |
| DAVID SEITZ | 451 CREEKSIDE DR LEAGUE CITY 77573 |
| DAVID SERAFINE - CANDIDATE | 6912 RAIN CREEK PKWY AUSTIN TX 787597038 |
| DAVID SHAPIRO - CANDIDATE | 18527 CEDAR LINE DR BATON ROUGE LA 708174262 |
| DAVID SHAW | 5761 UNDERWOOD RD PASADENA TX 77507 |
| DAVID SHAW | 8006 CARIBOU CT BAYTOWN TX 77523 |
| DAVID SHECHTMAN | 127 E NEWMAN AVE ARCADIA CA 910062935 |
| DAVID SHERROD | 2414 CROSBY DAYTON RD CROSBY TX 77532 |
| DAVID SHIELD | PO BOX 286 WADSWORTH TX 77483 |
| DAVID SHUTTS PHOTOGRAPHY INC | 201 VANDERPOOL LN APT 37 HOUSTON TX 770246125 |
| DAVID SIDES | 106 RAINTREE LANE LINCOLN UNIVERSITY PA 19352 |
| DAVID SIDES | 106 RAINTREE LANE LINCOLN UNIVERSITY 19352 |
| DAVID SISSON | 211 HANOVER PLACE NEWARK DE 19711 |
| DAVID SISSON | 211 HANOVER PL NEWARK 19711 |
| DAVID SLOAN | 314 FOREST LAKE DR SEABROOK TX 775865104 |
| DAVID SMALLWOOD | SMALLWOOD & ASSOCIATES 300 BERRY LANE WALLINGFORD PA 19086 |
| DAVID SMITH | 1094 GRAND AVE MADISON OH 440571620 |
| DAVID SMITH | 10434 HASTINGS CT CLARKSTON MI 48348 |
| DAVID SMITH | 10434 HASTINGS CT CLARKSTON 48348 |
| DAVID SMITH | 4322 HOLLY TERRACE PASADENA TX 77505 |
| DAVID SMITH | 4322 HOLLY TERRACE PASADENA 77505 |
| DAVID SMITH | PO BOX 2304 MONT BELVIEU TX 775802304 |
| DAVID SMOYER | 8 RIVENDELL CT HOCKESSIN DE 19707 |
| DAVID SNYDER | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID SOLIZ | 14318 DOUBLE PINE DR HOUSTON TX 77015 |

| Claim Name | Address Information |
|---|---|
| DAVID SOMERSET | 9 EVELYN ROAD HOWICK AUCKLAND * |
| DAVID SPADY | 13802 BENTPATH DRIVE HOUSTON TX 77014 |
| DAVID SPADY   DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| DAVID SPRADLIN | 209 REGENCY DEER PARK TX 77536 |
| DAVID STEWART BAILEY | SSB A/C 150 COAL CLOUGH LANE, BURNLEY LANCASHIRE * |
| DAVID STEWART RUBENS | C/O BARCLAYS BANK PLC 28 GEORGE STREET LUTON BEDS LU1 2AE * |
| DAVID STEWART YOULES & | JOHN DENNIS RICHARD YOULES DESIGNATED YOULES TEN COM FLAT 18 24 SUNBURY PLACE EDINBURGH EH4 3BY * |
| DAVID STEWART YOULES & | JOHN DENNIS RICHARD YOULES JT TEN PELLING FLAT 18 24 SUNBURY PLACE EDINBURGH EH4 3BY * |
| DAVID STOTZ | 710 HARVARD HOUSTON TX 770071605 |
| DAVID STUART | 13305 RENE CIRCLE SANTA FE TX 77510 |
| DAVID SWAIN | 11903 DEEPWOODS DR CYPRESS TX 77429 |
| DAVID SWAIN | 7302 BROKEN ARROW ST BAYTOWN TX 775218860 |
| DAVID SYMONS | 3 SOUTHVIEW SOMERHILL AVENUE HOVE EAST SUSSEX BN3 1RJ * |
| DAVID SYMONS HAMMOND | 5 ROBIN DOWN COURT MANSFIEKD NOTTS NG18 4SQ * |
| DAVID T CROCKETT III | 3322 MISSION RIDGE LN ATLANTA GA 30339 |
| DAVID T KNOER   DD | 400 S 9TH AVENUE ELDRIDGE IA 52748 |
| DAVID T MOLDT | PO BOX 2100 BAY CITY TX 77404-2100 |
| DAVID T ROBERTS PC | 3600 1ST ST EAST MOLINE IL 612443320 |
| DAVID T SCHROEDER | 7371 WETHERSFIELD DR WEST CHESTER OH 45069 |
| DAVID T. OWENS | HUNTON & WILLIAMS 1601 BRYAN STREET, 30TH FL DALLAS TX 75201 |
| DAVID TAMEZ | P O BOX 1211 KEMAH TX 77565 |
| DAVID TAMEZ | P O BOX 1211 KEMAH 77565 |
| DAVID TAYLOR | 14518 STONE PARK LANE MISSOURI CITY TX 77489 |
| DAVID TAYLOR | 1826 SHERWOOD FOREST LEAGUE CITY TX 77573 |
| DAVID TAYLOR CATTERALL | 1414 JUNCTION ROAD WEST LOSTOCK BOLTON LANCS BL6 4EQ * |
| DAVID TENNYSON RANDLE FORD | BOX 782 HARARE * |
| DAVID TETTENHORST | 6348 ROBERT E LEE DR FAIRFIELD OH 45014 |
| DAVID THACKERAY | 196 CR 3700 SPLENDORA TX 77372 |
| DAVID THOMAS CHARLES MALBY | OCKLEY HOUSE OCKLEY LANE KEYMER WEST SUSSEX BN6 8NY * |
| DAVID THOMAS DAVIS | 9 CONNAUGHT DRIVE LONDON NW11 6BL ENGLAND |
| DAVID THOMAS MURRAY CRAIG | 1 ARNHALL GARDENS DUNDEE DD2 1PH * |
| DAVID THOMPSON | 1515 MILLER CUT-OFF ROAD LA PORTE TX 77571 |
| DAVID THOMPSON | 1912 ISLANDERWAY SEABROOK TX 77586 |
| DAVID THORPE | ORCHARD HOUSE KATES HILL BEWDLEY WORCS DY12 2DR * |
| DAVID TICER | 850 WAVECREST HOUSTON TX 77062 |
| DAVID TIEMAN | 412 DUROUX LA MARQUE TX 77568 |
| DAVID TIEMAN | 412 DUROUX LA MARQUE 77568 |
| DAVID TIEMAN | 412 DUROUX RD LA MARQUE TX 77568 |
| DAVID TILLEMA | 408 DOGWOOD CIRCLE FRIENDSWOOD TX 77546 |
| DAVID TRIPLETT   DD | 2114 ROSEWOOD COURT CHARLESTON IL 61920 |
| DAVID TRIPLETT SR | 2114 ROSEWOOD CT CHARLESTON IL 61920 |
| DAVID TRUELOCK | 414 BLOSSOMWOOD LEAGUE CITY TX 77573 |
| DAVID TURNER | 1500 FM 1011 LIBERTY TX 77575 |
| DAVID TUSIO | 206 MARKHAM CT SMYRNA DE 199773918 |
| DAVID TVERT | 3715 WARRENSVILLE CENTER ROAD SHAKER HEIGHTS OH 44122 |
| DAVID VALDEZ | 1907 PALO DURO FRIENDSWOOD TX 77546 |
| DAVID VALDEZ DD | 21 E CASTLE HARBOUR FRIENDSWOOD TX 77546 |

| Claim Name | Address Information |
|---|---|
| DAVID VANSUCH | P O BOX 980245 HOUSTON TX 77098 |
| DAVID VANSUCH | P O BOX 980245 HOUSTON 77098 |
| DAVID VAUGHAN | 2 MEADOWRIDGE PLACE THE WOODLANDS TX 77381 |
| DAVID VEGA | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| DAVID VERASTEGUI | 305 LAFAYETTE DR BAYTOWN TX 77520 |
| DAVID VERNER COULSON | 37 CYRIL MANSIONS PRICE OF WALES DRIVE LONDON SW11 4HP ENGLAND |
| DAVID VINCENT SHEARER | 23 COPLAND MEADOWS TOTNES TQ9 6ER * |
| DAVID W ALLEN DD | 266 COUNTY ROAD 2275 CLEVELAND TX 77327 |
| DAVID W CLEPPER | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID W FISK | PO DRAWER D DEER PARK TX 77536 |
| DAVID W GRIFFIN | PO BOX 2919 CLINTON IA 52733 |
| DAVID W HIBBARD JR DD | 7895 E ARROWLEAF TRAIL COAL CITY IL 60416 |
| DAVID W JORDAN | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID W KING    DD | 2221 W DALLAS ST  APT. 473 HOUSTON TX 77019 |
| DAVID W LEDYARD | STRONG PIPKIN BISSELL & LEDYARD 1400 SAN JACINTO BLDG. 595 ORLEANS BEAUMONT TX 77701-3255 |
| DAVID W LEWIS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID W LEYSHON   DD | 408 TRIO LANE WEST CHESTER PA 19382 |
| DAVID W MAGOULICK & | SUSAN J MAGOULICK JT TEN 2763 PINE LAKE ROAD UNIONTOWN OH 44685-9797 |
| DAVID W PARK DD | 704 PODRASKY ROAD LAKE CHARLES LA 70611 |
| DAVID W TETTENHORST | 6348 ROBERT E LEE DRIVE FAIRFIELD OH 45014 |
| DAVID W. O'CONNOR | 4604 BEDFORD BLVD WILMINGTON DE 19803 |
| DAVID W. REGER, ESQ. | BRESSLER AMERY & ROSS P.O. BOX 1980 MORRISTOWN NJ 07932 |
| DAVID WAKEFOOSE | 1206 STONE CREEK DR MANSFIELD TX 76063 |
| DAVID WALKER | 150 EVANSTON HOUSTON TX 77015 |
| DAVID WALLER | 14335 EASTERN REDBUD LANE HOUSTON TX 770444975 |
| DAVID WALLER | 112 E WARING DAYTON TX 77535 |
| DAVID WALLEY | 1915 SUMMER HOUSTON TX 77007 |
| DAVID WALLEY | 1915 SUMMER HOUSTON 77007 |
| DAVID WEBERNICK | P O BOX 79 BLESSING TX 77419 |
| DAVID WEISE | PO BOX 2451 HOUSTON TX 77052-2451 |
| DAVID WEST | PO BOX 3785 BEAUMONT TX 77704-3785 |
| DAVID WHITMAN | 85039 MADELINE RD YULEE FL 32097 |
| DAVID WILKINS | 310 S. BELKNAP SUGAR LAND TX 77478 |
| DAVID WILKINS | 310 S. BELKNAP SUGAR LAND 77478 |
| DAVID WILLIAM AINSWORTH | 14 SOUTHBOURNE AVENUE HODGE HILL BIRMINGHAM B34 6AJ * |
| DAVID WILLIAM BATES & | DEAN HATTERSLEY TEN COM 5 WADSWORTH CLOSE SHEFFIELD S12 2DH * |
| DAVID WILLIAM SHOPLAND | 67 TEIGNMOUTH RD CLEVEDON SOMERSET BS 21 6 DW * |
| DAVID WILLIAM SPEIGHT | 52 HIGHER DAYS ROAD SWANAGE DORSET BH19 2LB * |
| DAVID WILLIAM SPREADBOROUGH | RED SEA LODGE 20B POPLAR ROAD HEALING NORTH EAST LINCOLNSHIRE DN41 7RD * |
| DAVID WILSON | 9418 ST CROIX WAY BAYTOWN TX 77523 |
| DAVID WILSON | 1515 MILLER CUT OFF RD DEER PARK TX 77536 |
| DAVID WILSON BROWN | FLAT G2 12 GLENFINNAN RD GLASGOW G20 8JE * |
| DAVID WOOD | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID WOOD | 404 FLOWERS ST. DAYTON TX 77535 |
| DAVID WRIGHT | 6702 GREEN PEAR LANE HOUSTON TX 77049 |
| DAVID WRIGHT | 10924 DOGWOOD DRIVE LA PORTE TX 77571 |
| DAVID YEAGER | 509 1ST P O BOX 343 PALACIOS TX 77465 |
| DAVID YEAGER | PO BOX 343 PALACIOS TX 77465 |

| Claim Name | Address Information |
|---|---|
| DAVID YEARY | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAVID'S DUVAL TREE SERIVICE, INC. | 9858 RIDGE BLVD JACKSONVILLE FL 32208 |
| DAVID, BARBARA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAVID, BARBARA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DAVID, BARBARA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| DAVID, BARBARA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAVID, JOHN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAVID, JOHN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DAVID, JOHN | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| DAVID, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAVID, JOHN/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DAVID, JOHN/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DAVID, SHERRY E., REP. FOR ESTATE OF: | JOHN NEIL CLOWERS, DECEASED BARON & BUDD, PC-THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| DAVIDSON ASSOCIATES | 4010 GREENVILLE DE |
| DAVIDSON ASSOCIATES | 2300 KIRKWOOD HWY WILMINGTON DE 19805 |
| DAVIDSON ASSOCIATES | 2300 KIRKWOOD HIGHWAY WILMINGTON DE 19805 |
| DAVIDSON ASSOCIATES | 2300 KIRKWOOD HIGHWAY WILMINGTON DE 19805-4905 |
| DAVIDSON ASSOCIATES | P.O. BOX 4010 GREENVILLE DE 19807 |
| DAVIDSON TRANSPORT, INC. | P.O. DRAWER 310 RUSTON LA 71273-0310 |
| DAVIDSON, ALAN | 16 QUEEN STREET EDINBURGH EH2 1JW SEYCHELLES |
| DAVIDSON, DIAMOND | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 3074 PROVIDENCE RI 02903 |
| DAVIES CAN COMPANY | 4502 ADAMO DRIVE TAMPA FL 33605 |
| DAVIES COLLISON CAVE | GPO BOX 3876 SYDNEY NEW SOUTH WALES 2001 AUSTRALIA |
| DAVIES WARD PHILLIPS & VINEBERG LLP | 1 FIRST CANADIAN PL, SUITE 4400 TORONTO ON CANADA |
| DAVIES-IMPERIAL COATINGS, INC. | ATTN: DONN DAVIES, PRESIDENT 1275 STATE ST. HAMMOND IN 46325 |
| DAVIESS COUNTY SHERIFF | 212 ST ANN STREET OWENSBORO KY 42303-4146 |
| DAVIESS COUNTY TREASURER | 200 E WALNUT ST RM 103 WASHINGTON IN 47501 |
| DAVINA CAROLE SOUTHWARD | 31 MALMAINS WAY BECKENHAM KENT BR3 6SA * |
| DAVINA ROSEMARY ROBERTSON | 3103 RUIDOSA AV DALLAS TX 75228-2394 |
| DAVINOR INC | 520 PIRKLE FERRY RD SUITE G CUMMING GA 30040 |
| DAVIS & COMPANY | 2800 PARK PLACE, 666 BURRARD ST VANCOUVER BC CANADA |
| DAVIS & COMPANY | 11 HARRISTOWN ROAD GLEN ROCK NJ 07452 |
| DAVIS & DAVIS BUSINESS | 3411 JEANETTA HOUSTON TX 77063 |
| DAVIS & DAVIS EQUIPMENT COMPANY | 3411 JEANETTA HOUSTON TX 77063 |
| DAVIS ALLEN | 634 BOLD RULER STAFFORD TX 77477 |
| DAVIS ALLEN DD | 634 BOLD RULER STAFFORD TX 77477 |
| DAVIS BROS AUTO SUPPLY | 2802 AVENUE F BAY CITY TX 77414 |
| DAVIS BROTHERS OIL | QUAKER STATE CORPORATION PO BOX OIL CITY PA 16301 |
| DAVIS CALIBRATION | 2200 MICHENER ST SUITE 23 PHILADELPHIA PA 19115 |
| DAVIS CALIBRATION | PO BOX 634542 CINCINNATI OH 45263-4542 |
| DAVIS CALIBRATION | 300 GARDEN OAKS HOUSTON 77018-5502 |
| DAVIS CALIBRATION | 300 GARDEN OAKS HOUSTON TX 77018-5502 |
| DAVIS CONTROLS | 2200 BRISTOL CIRCLE OAKVILLE ON CANADA |
| DAVIS CONTROLS LIMITED | 89 STEPHEN MOORE DR KOMOKA ON CANADA |
| DAVIS INDUSTRIES, INC | C/O ROBERT L. POWELL SECRETARY TREASURER P.O. BOX 4495 CHATSWORTH CA 91313 |
| DAVIS INOTEK INSTRUMENTS LLC | 4701 MOUNT HOPE DRIVE BALTIMORE MD 21215 |
| DAVIS INOTEK INSTRUMENTS LLC | PO BOX 634542 CINCINNATI OH 45263-4542 |

| Claim Name | Address Information |
|---|---|
| DAVIS INOTEK INSTRUMENTS, LLC | C/O EULER HERMES, ACI 800 RED BROOK BLVD   Account No. 000355008 OWINGS MILLS MD 21117 |
| DAVIS INOTEK INSTRUMENTS,LLC | 1946 GREENSPRING DR STE A LUTHVLE TIMON MD 210934152 |
| DAVIS INSTRUMENT | 625 EAST BUNKER COURT VERNON HILLS IL 60061 |
| DAVIS INSTRUMENT MANUFACTURING CO., | 1946 GREENSPRING DR STE A LUTHVLE TIMON MD 210934152 |
| DAVIS INSTRUMENT MFG CO INC | 4701 MT HOPE DRIVE BALTIMORE MA 21215-3236 |
| DAVIS INSTRUMENTS | 625 E BUNKER CT VERNON HILLS IL 60061 |
| DAVIS INSTRUMENTS | 625 EAST BUNKER COURT VERNON HILLS IL 60061 |
| DAVIS INSTRUMENTS | 14967 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DAVIS INSTRUMENTS CORPORATION | 28069 DIAZ ROAD SUITE E TEMECULA CA 92590 |
| DAVIS OIL COMPANY INC | 2513 WESTGATE PARKWAY DOTHAN AL 36303 |
| DAVIS POLK & WARDWELL | 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS STANDARD | 36 S ADAMSVILLE RD BRIDGEWATER NJ 088073212 |
| DAVIS STANDARD | 30586 HARTFORD CT 06150 |
| DAVIS STANDARD | 1 EXTRUSION DRIVE PAWCATUCK CT 06379 |
| DAVIS STANDARD CORP | PO BOX 30586 HARTFORD CT 06150 |
| DAVIS STANDARD CORP | 2542 ARLINGTON AKRON OH 44319 |
| DAVIS STANDARD CORP | PO BOX 711286 CINCINNATI OH 45271 |
| DAVIS STANDARD CORPORATION | 36 S ADAMSVILLE RD BRIDGEWATER NJ 88073212 |
| DAVIS STANDARD LLC | 1 EXTRUSION DRIVE PAWCATUCK CT 06379-2313 |
| DAVIS TOOL & ENGINEERING | 19259 PLYMOTH ROAD DETROIT MI 48228 |
| DAVIS, ALTON W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7309 HOUSTON TX 77007 |
| DAVIS, AVOLIN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAVIS, BARNEY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAVIS, BERTHENI | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAVIS, DELBERT G. | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| DAVIS, DOMINIQUE | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 1236 PROVIDENCE RI 02903 |
| DAVIS, EARLY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAVIS, ELISABETH J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9773 HOUSTON TX 77007 |
| DAVIS, ELTON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3058 HOUSTON TX 77007 |
| DAVIS, FRANKLIN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAVIS, FRANKLIN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DAVIS, FRANKLIN | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| DAVIS, FRANKLIN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAVIS, HARRELL D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3946 HOUSTON TX 77007 |
| DAVIS, HARVEY | 215 ORELANS ST BEAUMONT TX 777012221 |
| DAVIS, HENRY M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1403 HOUSTON TX 77007 |
| DAVIS, HUGH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAVIS, HUGH/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DAVIS, HUGH/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DAVIS, HULA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAVIS, HULA ELIZABETH | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DAVIS, HULA ELIZABETH | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| DAVIS, HULA ELIZABETH | 215 ORLEANS ST BEAUMONT TX 777012221 |

| Claim Name | Address Information |
|---|---|
| DAVIS, HULA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DAVIS, HULA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DAVIS, JAMES D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5090 HOUSTON TX 77007 |
| DAVIS, JERRY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAVIS, JERRY W. | C/O HISSEY KIENTZ HERRON, PLLC ATTN: ANDREW MCENANEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 2365 HOUSTON TX 77060 |
| DAVIS, LARRY E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5315 HOUSTON TX 77007 |
| DAVIS, LEAH | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 5028 PROVIDENCE RI 02903 |
| DAVIS, LETHELL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAVIS, LYLE | WILLIAMS KHERKHER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| DAVIS, LYLE M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3573 HOUSTON TX 77007 |
| DAVIS, MAVIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAVIS, NORMA | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1145 HOUSTON TX 77007 |
| DAVIS, ODELL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAVIS, ONARAY | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| DAVIS, RAY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAVIS, ROBERT | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAVIS, ROBERT L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4237 HOUSTON TX 77007 |
| DAVIS, SR., ALFREDRICK | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8343 HOUSTON TX 77007 |
| DAVIS, SR., JOHNNIE L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8617 HOUSTON TX 77007 |
| DAVIS, STANLEY SR. | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| DAVIS, TOMMIE J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3328 HOUSTON TX 77007 |
| DAVIS, TOMMY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAVIS, WILLIAM | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAVIS, WILLIAM | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DAVIS, WILLIAM | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| DAVIS, WILLIAM | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAVIS, WINSTEAD W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3111 HOUSTON TX 77007 |
| DAVIS-STANDARD CORP | 43 WEST BROAD STREET PAWCATUCK CT 06379 |
| DAVIS-STANDARD CORP. | 30586 HARTFORD CT 06150 |
| DAVIS-STANDARD CORPORATION | 1 EXTRUSION DRIVE PAWCATUCK CT 06379 |
| DAVISON PETROLEUM PRODUCTS LLC | P O BOX 310 RUSTON LA 71273-0310 |
| DAVLYN INDUSTRIES, INC. | 7 FITZGERALD AVE CRANBURY NJ 08512-3729 |
| DAVLYN INDUSTRIES, INC. | 7 FITZGERALD AVENUE JAMESBURG NJ 08831-3729 |
| DAVON LLC | 3310 REDMOND AVE KALAMAZOO MI 49001 |
| DAVOX CORPORATION | 6 TECHNOLOGY PARK DRIVE WESTFORD MA |
| DAVRON COATINGS | 16 ARLINGTON STREET PATTERSON NJ 07522 |
| DAVS MOULDING & MACHINE | PO BOX 247 CONSTANTINE MI 49042 |
| DAVUD D KOLODZIK | 10703 WILLOW CROSSING CT HOUSTON TX 77064 |

| Claim Name | Address Information |
| --- | --- |
| DAVY DAVIS | 1823 STADIUM RD APT 403 WHARTON TX 77488 |
| DAVY ORTEGA | 5021 TIMBERCREEK DR – APT 132 ARLINGTON TX 760170960 |
| DAW PRINTING COMPANY | 1929 WILLIAMS STREET SAN LEANDRO CA 94577 |
| DAW VIDAL S A DE C V 3158 | DEGOLLADO NO 312 NUEVO LAREDO TAMAULIPAS 88000 MONTENEGRO, REPUBLIC OF |
| DAWDY, JOHN L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8980 HOUSTON TX 77007 |
| DAWES PAINT | 9064 LIVERNOIS AVENUE DETROIT MI 48204 |
| DAWN B  HOLLEY | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAWN BURKHOLDER | 1479 390TH AVE BRYANT IA 52727 |
| DAWN C LARIVEE   DD | 814 PALOMINO LEAGUE CITY TX 77573 |
| DAWN D BURKHOLDER DD | 1479 390TH AVENUE BRYANT IA 52727 |
| DAWN DOOLIN | 12000 LAWNDALE HOUSTON TX 77001 |
| DAWN DOOLIN | 2838 HERITAGE BEND DR. WEBSTER TX 77598 |
| DAWN ELLIS | 29A LONGRIDGE ROAD LONDON SW5 9SD ENGLAND |
| DAWN GENTRY | 3331 DUKE LANE FRIENDSWOOD TX 77546 |
| DAWN LARIVEE | 126 CUTBIRTH RD WHARTON TX 774884640 |
| DAWN LARIVEE | 814 PALOMINO LANE LEAGUE CITY 77573 |
| DAWN LARIVEE | 814 PALOMINO LANE LEAGUE CITY TX 77573 |
| DAWN M BILBREY – CANDIDATE | 2800 NASA PKWY  APT 704 SEABROOK TX 77586 |
| DAWN M. MONSEN | C/O K&L GATES ONE NEWARK CENTER, TENTH FLOOR NEWARK NJ 07102 |
| DAWN T DOOLIN | 2838 HERITAGE BEND DR WEBSTER TX 77598 |
| DAWN WILLIS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DAWN, JAMES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DAWN, JAMES | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DAWN, JAMES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAWN, JAMES/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DAWN, JAMES/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DAWNA WOMACK | 22419 WILLOW BRANCH LANE TOMBALL TX 77375 |
| DAWNA WOMACK DD | 22419 WILLOW BRANCH LANE TOMBALL TX 77375 |
| DAWSON OIL CO LTD | 3030 HARBOR LANE NORTH STE 231 PLYMOUTH MN 55447 |
| DAWSON OIL COMPANY LTD | 3030 HARBOR LANE N PLYMOUTH MN 55447 |
| DAWSON, PATRICK E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6959 HOUSTON TX 77007 |
| DAWSON, SIMON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAWSON, VORN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DAY & ROSS | 493 MARS HILL ME 04758 |
| DAY & ROSS INC | 493 MARS HILL ME 04758 |
| DAY & ZIMMERMAN, INC. | 1818 MARKET ST 12TH FLOOR PHILADELPHIA PA 19103 |
| DAY & ZIMMERMANN INC | LONE STAR DIVISION HIGHWAY 82 WEST TEXARKANA TX 75501 |
| DAY BERRY & HOWARD LLP | ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| DAY FLOWERS | 1100 D PASADENA BLVD PASADENA TX 77506 |
| DAY GLO COLOR CORP | 4515 ST CLAIR AV CLEVELAND OH 44103 |
| DAY GROUP | TWO SOUNDVIEW DR STE 100 GREENWICH CT 06830 |
| DAY PITNEY LLC | 33300 HARTFORD CT |
| DAY PITNEY LLP | WILLAIM HARTFIELD, ESQ PO BOX 1945 MORRISTOWN NJ 07962 |
| DAY PITNEY LLP | DANIEL J CARRAGHER/MARK E SWIRBALUS P. O. BOX 33300 HARTFORD CT 06150 |
| DAY TIMERS INC | 27000 LEHIGH VALLEY PA |
| DAY TIMERS INC | PO BOX 27001 LEHIGH VALLEY PA 18002-7001 |
| DAY'S MOULDING | PO BOX 247 FLORENCE ROAD CONSTANTINE MI 49042 |

| Claim Name | Address Information |
|---|---|
| DAY-BRITE LIGHTING INC. | 776 S. GREEN STREET TUPELO MS 38804 |
| DAY-NIGHT DELIVERY SERVICE | PO BOX 837 DEER PARK TX 77536 |
| DAY-TIMERS INC | PO BOX 27013 LEHIGH VALLEY PA 18002-7013 |
| DAY-TIMERS INC | ONE DAYTIMERS PLAZA ALLENTOWN PA 18195-1551 |
| DAY-TIMERS OF CANADA | 2150,STN B ETOBICOKE ON CANADA |
| DAY-TIMERS OF CANADA LTD | 9515 MONTROSE ROAD NIAGARA FALLS ON CANADA |
| DAY-TIMERS, INC. | ONE WILLOW LANE, PO BOX 27001 EAST TEXAS PA 18046 |
| DAYCO CORP | THE CORPORATION COMPANY 615 GRISWOLD STREET DETROIT MI 48226 |
| DAYCO CORP. -ALLEN INDUSTRIES | 1301 EAST NINTH STREET SUITE 3600 CLEVELAND OH 44114 |
| DAYCO PRODUCTS INC | 12134 ESTHER LAMA DR STE 200 EL PASO TX 79936 |
| DAYLIGHT TRANSPORT, LLC | LONG BEACH CA 90809 |
| DAYMON FRASIER | 465 MAIN ST P O BOX 97 HOOKSTOWN PA 15050-0097 |
| DAYNE DUSTAN FANFAIR | 11326 SAGEKING HOUSTON TX 77089 |
| DAYSPRING GROUP LLC | 74685 BATON ROUGE LA 70874 |
| DAYSTAR SILLS | 330 WATER STREET WILMINGTON DE 19804 |
| DAYSTAR SILLS INC | 330 WATER STREET WILMINGTON DE 19804 |
| DAYTON ANDREWS INC | 2388 GULF TO BAY BOULEVARD CLEARWATER FL 33765 |
| DAYTON ART INSTITUTE | 456 BELMONTE PARK NORTH DAYTON OH 45405-4700 |
| DAYTON BRONCO BAND BOOSTER INC | PO BOX 248 DAYTON TX 77535 |
| DAYTON FREIGHT | PO BOX 340 VANDALIA OH 45377 |
| DAYTON I.S.D. | 100 CHERRY CREEK RD DAYTON 77535 |
| DAYTON I.S.D. | 100 CHERRY CREEK RD DAYTON TX 77535 |
| DAYTON ISD | PO BOX 457 DAYTON 77535 |
| DAYTON ISD | PO BOX 457 DAYTON TX 77535 |
| DAYTON OLE TYME FESTIVAL ASSOC | PO BOX 2301 DAYTON TX 77535 |
| DAYTON SUPERIOR | 7777 WASHINGTON VILLAGE DRIVE DAYTON OH 45459 |
| DAYTON SUPERIOR CORPORATION | C T CORP 813 CAREW TOWER CINCINNATI OH 45202 |
| DAYTON SUPERIOR CORPORATION | ATTN: PAUL E FISHER, TREASURER 7777 WASHINGTON VILLAGE DR. DAYTON OH 45459 |
| DAYTON T BROWN | 55 CHURCH STREET BOHEMIA NY 11716-5031 |
| DAYTON VOLUNTEER FIRE DEPARTMENT | PO BOX 606 DAYTON TX 77535 |
| DAYTON WATER SYSTEMS | 1288 MCCOOK AVE DAYTON OH 45404-1099 |
| DAYTON YOUTH SPORTS ASSOCIATION | PO BOX 332 DAYTON TX 77535 |
| DB ADMINISTRACION INTEGRAL SA DE CV | MADERO NO 34-505 COL CENTRO MEXICO CITY 6000 MONTENEGRO, REPUBLIC OF |
| DB INTERNATIONAL | 6467 WALDON CENTER D CLARKSTON MI 48346 |
| DB JOHNSEN COMPANY | PO BOX 494 RICHFIELD OH 44286-0494 |
| DB RILEY INC | PO BOX 3496 BOSTON MA 02241-3496 |
| DB SCHENKER | 440 EXCHANGE   Account No. 923422 IRVINE CA 92623-9571 |
| DB WESTERN INCORPORATED-TEXAS | PO BOX 4900 UNIT #75 PORTLAND OR 97208-4900 |
| DBA BEN'S PORT-A-PIT-BAR-B-QUE | 1901 1ST STREET N., #606 JACKSONVILLE BEACH FL 32250 |
| DBA DISTRIBUTION SERVICES,INC | 701 COTTONTAIL LANE SOMERSET NJ 08875 |
| DBA: OMICRON NANOTECHNOLOGY USA | 12100 SINGLETREE LANE, STE 199 EDEN PRAIRIE MN 55344 |
| DBAG LONDON GLOBAL | DEUTSCHE BANK AG 60 WALL STREET NEW YORK NY 10005 |
| DBJAMBS INC. | 6300 BELAIR RD BALTIMORE MD 21206 |
| DBR ASSOCIATES | ROSWELL GA 30077 |
| DBS MANUFACTURING COMPANY | PO BOX 934079 ATLANTA GA 31193-4079 |
| DBS PROMOTIONS | 24466 PIPESTEM DR MAGNOLIA TX 77355-6931 |
| DBT AMERICA, INC. | FORMERLLY LONG AIRDOX 7650 STANTON ROAD DAPHNE AL 36526 |
| DC ARC A WELD INC | 1728 DORCHESTER RD CLEARWATER FL 33764 |
| DC DEPT OF HEALTH'S | ENVIRONMENTAL HEALTH ADMINISTRATION 51 N STREET, NE WASHINGTON DC 20002 |

| Claim Name | Address Information |
|---|---|
| DC EXTRUSIONS, INCORPORATED      JNY | 125A BALANZO DRIVE JOHNSTOWN NY 12095 |
| DC MORRISON CO | PO BOX 586 COVINGTON KY 41011 |
| DC OFFICE OF TAX AND REVENUE | P.O. BOX 447 WASHINGTON DC 20044-0447 |
| DC OFFICE OF TAX AND REVENUE | CORPORATION ESTIMATED FRANCHISE TAX P.O. BOX 96019 WASHINGTON DC 20090-6019 |
| DC PLASTICS INCORPORATED | 70 HOBART AVENUE BAYONNE NJ 07002 |
| DC SCIENTIFIC GLASS INC | PO BOX 1099 PASADENA MD 21123 |
| DC TAYLOR CO | PO BOX 8323 DES MOINES IA 50301-8323 |
| DC TAYLOR CO | 312 TWENTY-NINTH ST NE CEDAR RAPIDS 52402 |
| DC TAYLOR COMPANY | 312 TWENTY-NINTH ST NE CEDAR RAPIDS IA 52402 |
| DC TREASURER | 419 WASHINGTON DC 20044 |
| DC TREASURER | PO BOX 679 WASHINGTON DC 20044-0679 |
| DC TREASURER | PO BOX 92300 WASHINGTON DC 20090 |
| DC TREASURER OFFICE OF TAX & REVENU | 941 NORTH CAPITOL STREET NE 6TH FLO WASHINGTON DC 20002 |
| DCCC NON-FEDERAL ACCOUNT | 430 SOUTH CAPITOL ST SE WASHINGTON DC 20003 |
| DCCC TEXAS FUND | 499 SOUTH CAPITOL STREET SW STE 219 WASHINGTON DC 20003 |
| DCG PARTNERSHIP 1 LTD | PO BOX 4346 DEPT 414 HOUSTON TX 77210-4346 |
| DCG PARTNERSHIP 1 LTD | 4170 A MAIN PEARLAND TX 77581 |
| DCG PARTNERSHIP I LTD | 4346 HOUSTON TX |
| DCI | 351B RUE NOTRE-DAME REPENTIGNY QC CANADA |
| DCI | 351 B RUE NOTRE-DAME REPENTIGNY PQ CANADA |
| DCN PLASTIC INC | 250 ST LOUIS ST-ADRIEN QC J0A 1M0 CANADA |
| DCO INDUSTRIES INC | C/O GSC TECHNOLOGY C 160 VANIER STREET ST JEAN QC J3B 3R4 CANADA |
| DCO INDUSTRIES INC | C/O DEKKA RESIN 275 GLIDDEN ROAD BRAMPTON ON L6W 1H9 CANADA |
| DCO INDUSTRIES INC | C/O A&R BULKPAK 452 YORK STREET ELIZABETH NJ 07201 |
| DCO INDUSTRIES INC | C/O MID STATES WAREH 152 US HWY 206 SOUTH ROYCE NJ 08844 |
| DCO INDUSTRIES INC | INFILTRATOR SYSTEMS PATIO YARD WINCHESTER KY 40391 |
| DCO INDUSTRIES INC | C/O CARSON INDUSTRIE 1675 INDUSTRIAL DRIV NAPOLEON OH 43545 |
| DCO INDUSTRIES INC | C/O ARRO-MILLS 43 SECOND STREET NW BARBERTON OH 44203 |
| DCO INDUSTRIES INC | C/O PRIME SOURCE/GP 12003 TOEPHER ROAD WARREN MI 48089 |
| DCO INDUSTRIES INC | C/O TM POLY FILMS 503 INDUSTRIAL BLVD VALDOSTA GA 31601 |
| DCO INDUSTRIES INC | C/O FIRSTLINE CORPOR AZALEA CITY INDUSTRI VALDOSTA GA 31603 |
| DCO INDUSTRIES INC | C/O LASTIQUE INTERNA 8331 CANE RUN ROAD LOUISVILLE KY 40258 |
| DCO INDUSTRIES INC | C/O THE MATRIXX GROU 15000 US HWY 41 NORT EVANSVILLE IN 47725 |
| DCO INDUSTRIES INC | C/O CLAUSEN WAREHOUS 2100 SOUTH 21ST CLINTON IA 52732 |
| DCO INDUSTRIES INC | C/O NATIONAL POLYMER 7920 WEST 215 STREET LAKEVILLE MN 55044 |
| DCO INDUSTRIES INC | C/O PLANO MOULDING 500 DUVICK AVENUE SANDWICH IL 60548 |
| DCO INDUSTRIES INC | C/O TYCO PLASTICS (S 1800 NORTH M AVENUE SIOUX FALLS SD 57104 |
| DCO INDUSTRIES INC | C/O SPECTRUM POLYMER 600 JUSTICE LANE MANSFIELD TX 76063 |
| DCO INDUSTRIES INC | C/O REPLAS OF TEXAS 6754 KIRBYVILLE HOUSTON TX 77033 |
| DCO INDUSTRIES INC | C/O WALD-TINKLE PACK 2768 HOLMES ROAD HOUSTON TX 77051 |
| DCO INDUSTRIES INC | C/O KATOEN NATIE (RA HPT ZONE 29 TRACK 29 LA PORTE TX 77571 |
| DCO INDUSTRIES INC | C/O INFILTRATOR SYST 1760 WEST 2450 SOUTH OGDEN UT 84401 |
| DCO INDUSTRIES INC | MONTEBELLO PLASTICS 15450 SALT LAKE AVEN CITY OF INDUSTRY CA 91745 |
| DCO INDUSTRIES INC | C/O NETAFIM IRRIGATI 5470 EAST HOME AVENU FRESNO CA 93727 |
| DCO INDUSTRIES INC | 2300 MASON STREET SAN FRANCISCO CA 94133 |
| DCO INDUSTRIES INC | C/O TRUCK RAIL HANDL 457 EAST 18TH STREET TACOMA WA 98421 |
| DCO INTERNATIONAL INC | 1700 WEST 4TH ST DEQUINCY LA 706334329 |
| DCP MIDSTREAM | 5718 WESTHEIMER, SUITE 2000 HOUSTON TX 77057 |
| DCP MIDSTREAM - DCP NGL SERVICES LP | 5718 WESTHEIMER SUITE 2000 HOUSTON TX 77057 |

| Claim Name | Address Information |
|---|---|
| DCP MIDSTREAM – DCP NGL SVCS LP | 5718 WESTHEIMER SUITE 2000 HOUSTON 77057 |
| DCP MIDSTREAM MARKETING LLC | ATTN: CREDIT DEPARTMENT 370 17TH STREET SUITE 2500 DENVER CO 80202 |
| DCP MIDSTREAM MARKETING, LLC | 370 17TH STREET, SUITE 2500 DENVER CO 80202 |
| DCP MIDSTREAM OPERATING LP | DENVER CO 80217 |
| DCP MIDSTREAM, LP | ATTN: MICHAEL S. ETKIN, ESQ. C/O LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| DCP NGL SERVICES LLC | ATTN: CREDIT DEPARTMENT 370 17TH STREET SUITE 2500 DENVER CO 80202 |
| DCP NGL SERVICES, LLC | 370 17TH STREET, SUITE 2500 DENVER CO 80202 |
| DD TECHNOLOGY INC | 793 DAVIS RD #101 LEAGUE CITY TX 77573 |
| DDA HOLDING, LLC | 118-114 HARPER STREET NEWARK NJ 07114 |
| DDI | 800 BILBO ST, SUITE B LAKE CHARLES LA 70601 |
| DDI CUSTOMER SERVICE INC | 367 MORGANZA ROAD    Account No. 1503 CANONSBURG PA 15317-9511 |
| DDI CUSTOMER SERVICE INC | PO BOX 951783 CLEVELAND OH 44193 |
| DDM PLASTICS | 50 CLEARVIEW DRIVE TILLSONBURG ON N4G 4J1 CANADA |
| DDS TRANSPORT N.V./S.A. | INDUSTRIEWEG 8 BOOM 2850 BELGIUM |
| DDS, INC. | 1700 IDS CENTER, 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |
| DE AGUINAGA BOBADILLA JAQUIN GUSTAV | DAKOTA NO 80 DEPTO 5 COL NAPOLES MEXICO CITY 3810 MONTENEGRO, REPUBLIC OF |
| DE ANGELO BROTHERS INC | 100 NORTH CONAHAN HAZLETON PA 18201 |
| DE ANGELO BROTHERS INC | PO BOX 538 BOURBONNAIS IL 60914 |
| DE BANDT, VAN HECKE, LAGAE, AND LOE | RUE BREDRODE 13 B-1000 BRUSSELS BELGIUM |
| DE BRAUW BLACKSTONE WESTBROEK | POSTBUS 90851 2509 LW DEN HAAG, ZUID-HOLLANDLAAN 7 |
| DE BRUIN, CORNELIS MATTHIJS | 6514 PICKENS ST    Account No. 3154 HOUSTON TX 77007 |
| DE DIETRICH (USA) INC | 244 SHEFFEILD STREET MOUNTAINSIDE NJ 07092 |
| DE DIETRICH PROCESS SYSTEMS | PO BOX 827759 PHILADELPHIA PA 19182-7759 |
| DE DIETRICH PROCESS SYSTEMS, INC. | PHILADELPHIA PA 19182-7759 |
| DE GRANDI S.R.L. | CORSO VITTORIO EMANUELE II, 24 VIGEVANO (PV) 27029 ITALY |
| DE HARVEY BUILDERS | 3630 WESTCHASE  PO BOX 42008 HOUSTON TX 77242 |
| DE KING SCREW PRODUCTS | 3326 BURTON AVE. BURBANK CA 91504 |
| DE LA CRUZ, BENJAMIN | C/O JOHN E. WILLIAMS/ JIM HART WILLIAMS KHERKHER HART BOUNDS LLP 8441 GULF FWY, STE 600 HOUSTON TX 77017 |
| DE LA CRUZ, MICHAEL | 5102 WALNUT HILLS KINGWOOD TX 77345 |
| DE LA CRUZ, MICHAEL | 5102 WALNUT HILLS    Account No. 0322 KINGWOOD TX 77345-2422 |
| DE LA PENA, ELIZABETH | 1227 RUTLAND ST    Account No. 7130 HOUSTON TX 770086832 |
| DE LAGE LANDEN | PO BOX 530660 ATLANTA GA 30353-0660 |
| DE LAGE LANDEN FINANCIAL SERVICES | 41601 PHILADELPHIA PA |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111  OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES I | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES I | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SVCS | 100-1235 NORTH SERVICE RD W OAKVILLE ON CANADA |
| DE LAGE LANDEN FINANCIAL SVCS | 100-1235 NORTH SERVICE RD W OAKVILLE ON L6M 2W2 CANADA |
| DE LAGE LANDEN FINANCIAL SVCS | 1111  OLD EAGLE SCHOOL RD WAYNE 19087 |
| DE LAGE LANDEN FINANCIAL SVCS I | 1111 OLD EAGLE SCHOOL RD WAYNE 19087 |
| DE LAGE LANDEN FINANCIAL SVCS INC | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DE LAS CARRERAS & CHALOUPKA | MAIPU 757  5TO PISO BUENOS AIRES C1006ACI ARGENTINA |
| DE LEON, ANTONIO | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8927 HOUSTON TX 77007 |
| DE LEON, JUAN M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1869 HOUSTON TX 77007 |
| DE LORENZO TWIN COUNTY DISPOSAL INC | 60 MIAMI AVENUE TRENTON NJ 08610 |
| DE MAXIMUS INC. | 450 MONTBROOK LN KNOXVILLE TN 37919 |

| Claim Name | Address Information |
|---|---|
| DE MAXS, INC. | 3629 MONA ST PEARLAND TX 775848955 |
| DE MOSS, CHARLES F. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8424 HOUSTON TX 77007 |
| DE OPENBARE | AFVALSTOFFENMAATSCHAPPIJ VOOR HET |
| DE OPENBARE VLAAMSE | AFVALSTOFFENMAATSCHAPPIJ (OVAM) STATIONSSTRAAT 110 B-2800 MECHELEN BELGIUM |
| DE PAR INC | DBA ASSOCIATED LABORATORIES 806 N BATAVIA ORANGE CA 92868 |
| DE PENNING & DE PENNING | 120 VELACHERY MAIN ROAD CHENNAI, TAMIL NADU 600032 INDIA |
| DE-DIETRICH PROCESS SYSTEMS | UNION NJ 07083 |
| DEACON INDUSTRIAL SUPPLY CO | 7 EAST COMMONS BLVD NEW CASTLE DE 19729 |
| DEACON INDUSTRIAL SUPPLY CO INC | PO BOX 62485 KNG OF PRUSSA PA 194060419 |
| DEACON INDUSTRIES INC | PO BOX 224 WASHINGTON PA 15301 |
| DEACONS | ALEXANDRA HOUSE  3 - 7 & 18 & 29 FL CENTRAL HONG KONG |
| DEADRIA DANIELS | 15114 RIPPLEWIND LN HOUSTON TX 77068 |
| DEADRIA M DANIELS  DD | 15114 RIPPLEWIND LANE HOUSTON TX 77068 |
| DEADY MIDDLE SCHOOL | 2500 BROADWAY HOUSTON TX 77012 |
| DEAKIN, HELEN MARY | 66 ST ALBANS AVE CHISWICK LONDON UK |
| DEAL, GAYLE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DEALER SERVICES | 5013 WISTFUL VISTA DR. WEST DES MOINES IA 50265 |
| DEALERS ELECTRICAL SUPPLY | 2320 COLUMBUS AVE WACO TX 76701 |
| DEALERS ELECTRICAL SUPPLY | P.O. BOX 2535 WACO TX 76702-2535 |
| DEALERS ELECTRICAL SUPPLY | 5220 OLD GALVESTON RD HOUSTON TX 77017 |
| DEALMEIDA, VICTOR | 2864 LOVE LN FRIENDSWOOD TX 77546-4790 |
| DEAN A EVERETT | 34 ARNOLD AVENUE BUCKHANNON WV 26201-2606 |
| DEAN A KARSTENSEN    DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DEAN A SIRON | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DEAN ARNOLD, | D/B/A PROCESS CAD APPLICATIONS 17629 EL CAMINO REAL, SUITE 112 HOUSTON TX 77058 |
| DEAN BELL | 2508 MULBERRY LN PASADENA TX 77502 |
| DEAN BRITTON | 1515 MILLER CUT-OFF ROAD DEER PARK TX 77536 |
| DEAN E YADDOF DD | 1800 ROOSEVELT STREET CLINTON IA 52732 |
| DEAN FISHER | PO BOX 2451 HOUSTON TX 77252-2451 |
| DEAN FOODS | 3600 NORTH RIVER RD ATTN VANGIE VER HARVARD IL 60033 |
| DEAN FOODS COMPANY | 6303 MAXON ROAD HARVARD IL 60033 |
| DEAN GUSTAFSON | 3767 280TH ST CAMANCHE IA 52730 |
| DEAN GUSTAFSON | PO BOX 2919 CLINTON IA 52733 |
| DEAN HOFMANN | PO BOX 709 BAY CITY TX 77414 |
| DEAN HOFMANN | PO BOX 709 BAY CITY 77414 |
| DEAN JONES | 410 BISCAYNE BLVD. SEABROOK TX 77586 |
| DEAN KRIENITZ | 10918 SAGE CANYON HOUSTON TX 77089 |
| DEAN OLIVER INT'L - OUT OF BUSINESS | 6001 CHATHAM CENTER DRIVE SAVANNAH GA 31405 |
| DEAN OLIVER INTERNATIONAL | 4600 NORTH ROYTAL ATLANTA DRIVE TUCKER GA 30084 |
| DEAN OLIVER INTERNATIONAL | 4600 NORTH ROYAL ATLANTA DR TUCKER GA 30084 |
| DEAN OLIVER INTERNATIONAL | 12700 PARK CENTRAL DR SUITE 1025 DALLAS TX 75251 |
| DEAN P JONES | PO BOX 2451 HOUSTON TX 77252-2451 |
| DEAN R HOFMANN  DD | 501 DAVIS ROAD  APT A110 LEAGUE CITY TX 77573 |
| DEAN RODNEY DAVIS | PO BOX 1963 LA PORTE TX |
| DEAN ROESSNER | 326 FIELDCREST LANE LOVELAND OH 45140 |
| DEAN SCHWEBACH - CANDIDATE | 4778 JAY AVE ALTON IL 51003 |
| DEAN SIRON | 1252 TREND DRIVE MORRIS IL 60450 |

| Claim Name | Address Information |
|---|---|
| DEAN SITTON | 10801 CHOATE RD PASADENA TX 77502 |
| DEAN SPENCER | 335 GREY FOX LANE DOVER DE 19904 |
| DEAN TECHNOLOGIES | FARMINGDALE NJ |
| DEAN WITTER REYNOLDS INC | BOX 235 BOWLING GREEN STATION NEW YORK NY 10004 |
| DEAN YADDOF | 1800 ROOSEVELT ST CLINTON IA 52732 |
| DEAN, ALPERT P. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8167 HOUSTON TX 77007 |
| DEAN, BILLY J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7584 HOUSTON TX 77007 |
| DEAN, ELDON | 1417 4TH AVENUE NEW BRIGHTON PA 15066-2205 |
| DEAN, MURVIN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2553 HOUSTON TX 77007 |
| DEAN, THENA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DEAN, TINA; REP OF THE ESTATE OF | JOHN T. MONTGOMERY, DEC. HEARD, ROBINS, CLOUD, BLACK & LUBEL 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| DEANA CRONA | 15122 RINGFIELD HOUSTON TX 77084 |
| DEANA CRONA DD | 15122 RINGFIELD HOUSTON TX 77084 |
| DEANA M CRONA | 15122 RINGFIELD HOUSTON TX 77084 |
| DEANDRIA LARKINS | 12003 OPAL CREEK DR PEARLAND TX 77584 |
| DEANDRIA LARKINS | 12003 OPAL CREEK DR PEARLAND 77584 |
| DEANDRIA LARKINS DD | 12003 OPAL CREEK DRIVE PEARLAND TX 77584 |
| DEANGELO BROTHERS | 100 N. CONAHAN DR. HAZLETON PA 18201 |
| DEANNA KELLY | 955 SHARPLESS ROAD HOCKESSIN DE 19707 |
| DEANNA STRAIN | P O BOX 84196 PEARLAND 77584-0196 |
| DEANNA STRAIN | P O BOX 84196 PEARLAND TX 775840196 |
| DEANS HUDSON | 84A CHAPTER STREET CHRISTCHURCH 8001 * |
| DEARBORN BOARD OF EDUCATION | 4824 LOIS DEARBORN MI 48126 |
| DEARBORN CONTROLS | 150 HOUSTON ST SUITE 301 BATAVIA 60510 |
| DEARBORN CONTROLS | 150 HOUSTON STREET SUITE 301 BATAVIA IL 60510 |
| DEARBORN/CDT. INC. | 250 WEST CARPENTER WHEELING IL 60090 |
| DEARING, MARK W | C/O HISSEY KIENTZ, LLP-ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OD TEXAS HWY, NORTH STE 400    Account No. 8708 AUSTIN TX 78759 |
| DEARING, MARK W | C/O HISSEY KIENTZ, LLP-ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS, HWY. NORTH STE 40    Account No. 8708 AUSTIN TX 78759 |
| DEARING, MARK W | C/O HISSEY KIENTZ, ATTN: ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400    Account No. 8708 AUSTIN TX 78759 |
| DEARING, MARK W | HISSEY KIENTZ, LLP ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400 AUSTIN TX 78759 |
| DEBBIE CONTRERAS | 14430 HARTSHILL DR HOUSTON TX 77044 |
| DEBBIE CONTRERAS DD | 14430 HARTSHILL DR HOUSTON TX 770444924 |
| DEBBIE FOOT | 106 JOSEPHS WAY FRAZER PA |
| DEBBIE HARE  DD | 14650 LEACREST DRIVE HOUSTON TX 77049 |
| DEBBIE LEAVINGS | 930 BIRNHAM WOODS BLVD PASADENA TX 77503 |
| DEBBIE LEAVINGS DD | 930 BIRNHAM WOODS BOULEVARD PASADENA TX 77503 |
| DEBBIE MCDONALD | 8528 CACTUS PATCH WAY FORT WORTH TX 76131 |
| DEBBIE MILLER | 65 E EDINBURGH DR NEW CASTLE DE 19720 |
| DEBBIE REMILLARD | 2000 BERING SUITE 100 HOUSTON TX 77057 |
| DEBBIE SONNIER | 1687 LAKE CHARLES LA 70602 |
| DEBBIE TIMBEROSS | 1619 WEST 7TH FREEPORT TX 77541 |
| DEBBY A SHERMAN DD | 14310 EASTERN REDBUD LANE HOUSTON TX 77044 |

| Claim Name | Address Information |
|---|---|
| DEBI VASS | 10841 SPRUCE DRIVE N LA PORTE TX 77571 |
| DEBI VASS | 10841 SPRUCE DR N LA PORTE 77571 |
| DEBLANC, ROBERT M | 2382 CHARLOTTE STREET   Account No. 2302 ORANGE TX 77632 |
| DEBNER & COMPANY | 2000 BERING SUITE 100 HOUSTON TX 77057 |
| DEBORAH A CLINE | 5915 REDFISH RUN BAYTOWN TX 77520 |
| DEBORAH A GROSS    DD | 11530 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| DEBORAH A NUNCIO  DD | 502 NAUTILUS CROSBY TX 77532 |
| DEBORAH A PETROCELLI | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| DEBORAH ADAMS | 6043 CAJUN WAY BAYTOWN TX 77520 |
| DEBORAH ALFORD HAMILTON LTD | 2512 BLACKWOOD RD WILMINGTON DE 19810 |
| DEBORAH ANN BARTLETT | NORTHFIELD COTTAGE LAKE END ROAD, DORNEY WINDSOR SL4 6QS UNITED KINGDOM |
| DEBORAH ANN LOESER DD | 1246 WAUPONSEE STREET MORRIS IL 60450 |
| DEBORAH C. HOCKMAN | NALCO COMPANY F/K/A ONDEO NALCO CO & CALGON CORPORATION 1601 WEST DIEHL ROAD NAPERVILLE IL 60563-1198 |
| DEBORAH CLARE MONTAGUE | CWMBACH HOUSE WESTPORT AVENUE MAYALS SWANSEA SA3 5EA * |
| DEBORAH CLINE | 5915 REDFISH RUN BAYTOWN TX 77523 |
| DEBORAH COLLINS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DEBORAH DORAN | 8402 CROSS COUNTRY HUMBLE TX 77346 |
| DEBORAH E  WILLIAMS-KEYS | PO BOX 2451 HOUSTON TX 77251-2451 |
| DEBORAH E PALMER | PO BOX 2451 HOUSTON TX 77252-2451 |
| DEBORAH FLORES | 12815 DOVE POINT LN HOUSTON TX 77041 |
| DEBORAH FLORES | 12815 DOVE POINT LN HOUSTON 77041 |
| DEBORAH FLORES DD | 12815 DOVE POINT LANE HOUSTON TX 77041 |
| DEBORAH FRANCES MAY | BEECHMEDE LUDWELL DORSET SP7 9ND * |
| DEBORAH GRESHAM | 8 HIGH STREET BRILL AYLESBURY BUCKS * |
| DEBORAH GROSS | 8076 BUCKLAND DRIVE CINCINNATI OH 452491239 |
| DEBORAH HANAK | 6122 LARK VALLEY COURT KINGWOOD TX 77345 |
| DEBORAH HYLEK | 1484 ROCK RUN DR #2B CREST HILL IL 60435 |
| DEBORAH J HANAK  DD | 1555 BERING DRIVE HOUSTON TX 77057 |
| DEBORAH J HYLEK    DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| DEBORAH J SCHNEIDER  DD | 8880 MORLEY PLACE MAINEVILLE OH 45039 |
| DEBORAH JANE BROWN | 33D RAVENMEOLS LODGE RAVENMEOLS LANE FORMBY LIVERPOOL L37 4BY * |
| DEBORAH JANE ROSS WALKER | GREENWOOD FARM ASKWITH OTLEY WEST YORKSHIRE * |
| DEBORAH JANOTA | 12814 NEWBROOK DR HOUSTON TX 77072 |
| DEBORAH JANOTA DD | 12814 NEWBROOK DRIVE HOUSTON TX 77072 |
| DEBORAH K WITT  DD | 1715 RIDGEWOOD MORRISON IL 61270 |
| DEBORAH KRYAK | 2421 KINGSTON HOUSTON TX 77019 |
| DEBORAH KRYAK | 2421 KINGSTON HOUSTON 77019 |
| DEBORAH LEE LISY | 514 WESTERN AVE JOLIET IL 60435-7038 |
| DEBORAH LEROUX | 737 LETITIA DRIVE HOCKESSIN DE 19707 |
| DEBORAH LEROUX | 737 LETITIA DR HOCKESSIN 19707 |
| DEBORAH LOESER | 726 CONGRESS OTTAWA IL 61350 |
| DEBORAH M GARRIET | 1114 N BLAKE LAKE CHARLES LA 70601 |
| DEBORAH MARY HOLDEN | 1 SINCLAR AVE ALSAGGE STOKE-ON-TRENT ST7 2XL * |
| DEBORAH NUNCIO | 27166 FAIRWAY CROSSING HUFFMAN TX 77336 |
| DEBORAH PALMER | 15310 WILLIS WAY CONROE TX 77384 |
| DEBORAH PANNELL | PO BOX 2451 HOUSTON TX 77252-2451 |
| DEBORAH REMILLARD | 2036B NATURES BEND DR FERNANDINA FL 320344603 |
| DEBORAH RUSSELL | 2921 BROAD BAY CT LEAGUE CITY TX 775735817 |

| Claim Name | Address Information |
|---|---|
| DEBORAH S HATCH | 1851 335TH AVENUE GOOSE LAKE IA 52750 |
| DEBORAH SCHNEIDER | 8880 MORLEY PLACE MAINEVILLE OH 45039 |
| DEBORAH TALBOTT | 4714 CAROLINE ST PASADENA TX 77586 |
| DEBORAH W FRANK | 180 BALLARD DR SPRINGBORO OH 45066-8640 |
| DEBORAH W KRYAK  DD | 18650 UPPER BAY ROAD NASSAU BAY TX 77058 |
| DEBORAH W. KRYAK | DIR, RETAINED LIABILITIES AND REMEDIATIO LYONDELLBASELL INDUSTRIES 1221 MCKINNEY ST., SUITE 700 |
| DEBORAH WERSINGER | 216 JUPITER ROAD NEWARK DE 19711 |
| DEBORAH WILLIAMS-KEYS | 8421 HEARTH APT 5 HOUSTON TX 77054 |
| DEBORAH WINDHAM | PO BOX 2451 HOUSTON TX 77252-2451 |
| DEBORAH WITT | 1715 RIDGEWOOD DR MORRISON IL 61270 |
| DEBOSSELAGE RIVE-SUD INC. | 4574 CHEMIN DE LA BARONNIE VARENNES PQ CANADA |
| DEBRA A MEADE  DD | 4102 YOUNG STREET APT 910 PASADENA TX 77504 |
| DEBRA ABLESON | 35 SCHOOLBELL MEWS ARBERY ROAD LONDON E3 5PZ ENGLAND |
| DEBRA BERAN | 7028 WATERVIEW WAY APT 35 CINCINNATI OH 45241 |
| DEBRA BUCHANAN | 7515 OMAHA DRIVE BAYTOWN TX 77521 |
| DEBRA BURKS | 4228 ALLEN GENOA PASADENA TX 77504 |
| DEBRA C FAVERO  DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DEBRA CLIBURN | 1114 BRECKENRIDGE COVE LN LEAGUE CITY TX 77573 |
| DEBRA CRAIG | 835 13TH AVENUE SOUTH CLINTON IA 52732 |
| DEBRA CURTIS | 14123 WEST BOULDER CLIFF LANE HUMBLE TX 77396 |
| DEBRA FAVERO | 6755 W INDIAN TRAIL VERONA IL 60479 |
| DEBRA FAVERO | 6755 W INDIAN TRAIL VERONA 60479 |
| DEBRA HARRELSON | 12143 BOGEY WAY PEARLAND TX 77581 |
| DEBRA HUGHES | 14130 HAZEL RIDGE COURT HOUSTON TX 77062 |
| DEBRA J REYNOLDS | 401 MAIN STREET  SUITE 206 WALSENBURG CO 81089 |
| DEBRA JACKSON - CANDIDATE | 910 COMMONS WAY CT HUFFMAN TX 77336 |
| DEBRA K BURKS | 4228 ALLEN GENOA PASADENA TX 77504 |
| DEBRA K CURTIS  DD | 1110 CAMBRIAN PARK COURT SUGAR LAND TX 77479 |
| DEBRA KAY NEAL | 1661 PERRY CHAPEL RD LIMA OH 45804 |
| DEBRA L BERAN  DD | 11530 NORTHLAKE DR CINCINNATI OH 45249 |
| DEBRA L BUCHANAN    DD | 7009 ALMEDA ROAD #821 HOUSTON TX 77054 |
| DEBRA L CRAIG | PO BOX 2919 CLINTON IA 52733 |
| DEBRA L MARINELLI | 1802 CHIMNEY ROCK RD HOUSTON TX 77056 |
| DEBRA L WINSTEAD | 17302 COUNTRY ROAD 125 PEARLAND TX 77581 |
| DEBRA M GRIFFITH  DD | 13207 ALLYSUM CT CYPRESS TX 77429 |
| DEBRA MARINELLI | 1802 CHIMNEY ROCK RD HOUSTON TX 77056 |
| DEBRA MARTIN | 630 BENSON ST. LA MARQUE TX 77568 |
| DEBRA MARTIN | 630 BENSON ST. LA MARQUE 77568 |
| DEBRA MEADE | 7906 CEDAR VIEW ST BAYTOWN TX 77520 |
| DEBRA PATTERSON | 18 STARGAZER PLACE THE WOODLANDS TX 77381 |
| DEBRA PAXTON | 623 E 12TH ST HOUSTON TX 77008 |
| DEBRA R HUGHES    DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| DEBRA R PATTERSON | 1711 GARDEN HOME DR SUGAR LAND TX 77479 |
| DEBRA R RADCLIFF  DD | PO BOX 1143 PEARLAND TX 775881143 |
| DEBRA RADCLIFF | PO BOX 1143 PEARLAND TX 77581 |
| DEBRA RANDOLPH | 2019 S GESSNER ROAD HOUSTON TX 77063 |
| DEBRA S RANDOLH DD | 2019 S GESSNER ROAD G-4 HOUSTON TX 77063 |
| DEBRA SHERMAN | 14310 EASTERN RED BUD LANE HOUSTON TX 77044 |

| Claim Name | Address Information |
|---|---|
| DEBRA STARNES | 2509 SAILPOINT DR SPICEWOOD TX 78669 |
| DEBRA TIMBEROSS | 1619 W 7TH FREEPORT TX 77541 |
| DEBRA V. JENNINGS | 3401 LOUISIANA, STE. 110 HOUSTON 77002 |
| DEBRA WEATHERHEAD | 311 HOLLYFERN LEAGUE CITY TX 77573 |
| DEBRA WEATHERHEAD | 311 HOLLYFERN LEAGUE CITY 77573 |
| DEBRA WRAY | 1527 INVERNESS AVE LANSING MI 48915 |
| DEBRO, WALTER | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DEBUSH INDUSTRIAL SERVICES COMPANY | 1102 HOWARD DR DEER PARK TX 775362639 |
| DEBUSK INDUSTRIAL SERVICE CO INC | 6697 PAYSPHERE CIRCLE CHICAGO 60674 |
| DEBUSK INDUSTRIAL SERVICE CO INC | 6697 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DEBUSK INDUSTRIAL SERVICE CO INC | 1102 HOWARD DR DEER PARK TX 775362639 |
| DEBUSK INDUSTRIAL SERVICE CO INC | 205 NORTH 11TH LA PORTE TX 77571 |
| DEBUSK INDUSTRIAL SERVICE CO/DISC | 1102 HOWARD DR DEER PARK TX 775362639 |
| DEBUSK INDUSTRIAL SERVICE COMPANY | 1102 HOWARD DR DEER PARK TX 775362639 |
| DEBUSK INDUSTRIAL SERVICES CO | 840 HOUSTON TX |
| DEBUSK INDUSTRIAL SERVICES CO | 6697 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DEBUSK INDUSTRIAL SERVICES CO %DISC | 6697 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DEBUSK INDUSTRIAL SERVICES CO. | C/O JAFFE, RAITT, HEUER & WEISS, P.C. ATTN: RICHARD KRUGER, ESQ. 27777 FRANKLIN RD., STE. 2500 SOUTHFIELD MI 48034 |
| DEBUSK INDUSTRIAL SERVICES CO. | 1102 HOWARD DR DEER PARK TX 775362639 |
| DEBUSK INDUSTRIAL SERVICES CO. | 205 N. 11TH ST. LA PORTE TX 77571 |
| DEBUSK INDUSTRIAL SERVICES COMPANY | 205 NORTH 11TH LAPORTE TX 77571 |
| DEBUSK INDUSTRIAL SERVIES COMPANY | 1102 HOWARD DR DEER PARK TX 775362639 |
| DEBUSK INDUSTRIAL SVCS CO | HOUSTON |
| DECA CABLES INC | 150 NORTH MURRAY STREET TRENTON ON K8V 5W6 CANADA |
| DECA SYSTEMS | 11411-B DARRYL DR BATON ROUGE LA 70815 |
| DECA SYSTEMS INC | 11411 B DARRYL DRIVE BATON ROUGE LA 70815 |
| DECARLOS L WATTS | 2027 CREEK RUN DR PEARLAND TX 775846725 |
| DECARLOS WATTS | 2027 CREEK RUN DR PEARLAND TX 775846725 |
| DECATUR JUNCTION RAILWAY CO | 1318 SOUTH JOHANSON ROAD PEORIA IL 61607 |
| DECATUR WOOD PRODUCTS | PAW PAW MI |
| DECCO ENGINEERING CO. INC. | 155 UNION AVENUE MIDDLESEX NJ 08846 |
| DECERNIS | 1250 CONNECTICUT AVENUE #200 WASHINGTON DC 20036 |
| DECEUNINCK NORTH AMERICA  LLC | 351 NORTH GARVER ROAD MONROE OH 45050 |
| DECHERT LLP | 1717 ARCH ST PHILADELPHIA PA 19103-2793 |
| DECHERT PRICE & RHOADS | 1095 AVENUE OF THE AMERICAS NEW YORK NY 100366797 |
| DECISION AND RISK ANALYSIS | P.O. BOX 1777 CHADDS FORD PA 19317 |
| DECISION MODELING INC | 2 EXCUTIVE BLVD STE 306 SUFFERN NY 10901 |
| DECISION MODELING INC | 289 WEST MAIN STREET GOSHEN NY 10924 |
| DECISION ONE CORP | 1325 AMERICAN BLVD EAST - STE 1A MINNEAPOLIS MN 554251152 |
| DECISION ONE CORPORATION | PO BOX 8500-50120 PHILADELPHIA PA 19178-8500 |
| DECISION ONE CORPORATION | DEPT CH 14055 PALATINE IL 60055-4055 |
| DECISION ONE CORPORATION | 430 N VINYARD AVENUE SUITE 250 ONTARIO CA 91764 |
| DECISION STRATEGIES INC | 7760 SAGEBRUSH DR ATLANTA GA 30350 |
| DECISION SYSTEMS INC | 208 N GREEN ST STE 600 LONGVIEW TX 75601 |
| DECISION SYSTEMS INC | POX 792 LONGVIEW TX 75606 |
| DECISION SYSTEMS INC | PO BOX 792 LONGVIEW TX 75606 |
| DECISION SYSTEMS, INC. | 802 N. HIGH ST., SUITE C LONGVIEW TX 75601 |
| DECISION SYSTEMS, INC. | 802 N. HIGH STREET LONGVIEW TX 75601 |

| Claim Name | Address Information |
|---|---|
| DECISIONEERING | 7604 TECHNOLOGY WAY DENVER CO 802373000 0 |
| DECISIONEERING, INC. | 1515 ARAPAHOE ST. STE. 1311 DENVER CO 80202 |
| DECISIONONE CORPORATION | PO BOX 843313 DALLAS TX |
| DECISIONONE CORPORATION | PO BOX 843313 DALLAS TX 75284-3313 |
| DECISIONWISE INC | 1849 N 1120 W PROVO UT 84604 |
| DECKER TRANSPORT CO INC | PO BOX 26010 NEWARK NJ 07101-6610 |
| DECKER, SHELT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DECKLER CONSULTING COMPANY | 5302 FLEETWOOD AVENUE NORTHWEST CANTON OH 44718 |
| DECKS, INCORPORATED OF FLORIDA | PO BOX 4753 CLEARWATER FL 33758 |
| DECLAN MARTIN | KNOCKNINNY DERRYLAN ENNISKILLEN CO FERMANAGH BT29 9PR * |
| DECO ENGINEERING PRODUCTS | 10530 NEW YORK AVE DES MOINES IA 50322 |
| DECO TOOL SUPPLY CO | PO BOX 3097 DAVENPORT IA 52808 |
| DECOINH DE SULA, SA DE C | BARRIO LA GUARDIA, 50 METRO SULA SAP HONDURAS |
| DECOMA EXTERIOR SYSTEMS GMBH | JAKOB-WOLF-STRASSE 1 OBERTSHAUSEN 63179 GEORGIA |
| DECOMA EXTERIOR TRIM INC. | 50 CASMIR COURT CONCORD ON CANADA |
| DECOMA INTERNATION INC. | 60 CASMIR COURT CONCORD ON CANADA |
| DECOMA INTERNATIONAL CORPORATION | 50 CASMIR COURT CONCORD ON L4K 4J5 CANADA |
| DECOMA INTERNATIONAL INC. | 50 CASMIR COURT CONCORD ON CANADA |
| DECOMA INTERNATIONAL INC. | 50 CASMIR COURT CONCORD, ONTARIO L4K 4J5 CANADA |
| DECOMA MODULAR SYSTEMS INC | DBA TEAM SYSTEMS 1800 NATHAN STREET TOLEDO OH 43611 |
| DECOMA PRODUCT AND PROCESS DEVELOPM | 50 CASIMIR COURT CONCORD ON L4K 4J5 CANADA |
| DECOMA ROLLSTAMP | 55 FRESHWAY CONCORD ON L4K 1S1 CANADA |
| DECOMA ROLLSTAMP | 90 SNIDERCROFT ROAD CONCORD ON L4K 2K1 CANADA |
| DECOPLAS SA DE CV | CALZADA DE LAVENTA N CALZADA LA VENTA NO CUAUTITLAN IZCALLI EDO DE MEXICO 54730 MONTENEGRO, REPUBLIC OF |
| DECOPLAS SA DE CV | C/O ENRIQUE G MORENO FRAC IND CUAMATLA CUAUTITLAN IZCALLI EDO DE MEXICO 54730 MONTENEGRO, REPUBLIC OF |
| DECOPLATE | 395 DEMILLE ROAD LAPEER MI 48446 |
| DECORATIVE INDUSTRIES INC | PO BOX 138 SLOATSBURG NY 10474 |
| DECOSTAR INDUSTRIES | 1 DECOMA DRIVE CARROLLTON GA 30117 |
| DECRO INTERNATIONAL INVESTMENT LTD | UNIT 2613A, 26/F., M KOWLOON SWITZERLAND |
| DEDEAR, JERRY | C/O HISSEY KIENTZ LLP - ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH STE 400    Account No. 0593 AUSTIN TX 78759 |
| DEDEAR, JERRY | C/O HISSEY KIENTZ LLP - ANDREW MCENANEY 9442 CAPITAL OF TEXAS HWY NORTH, STE 400    Account No. 0593 AUSTIN TX 78759 |
| DEDEAR, JERRY | C/O HISSEY KIENTZ, LLP ANDREW MCENAMEY 9442 CAPITAL OF TEXAS HIGHWAY NORTH, SUITE 400    Account No. 0593 AUSTIN TX 78759 |
| DEDEAR, JERRY | C/O HISSEY KIENTZ, LLP ATTN: ANDREW MCENANEY, ESQ 9442 CAPITAL OF TEXAS HWY NORTH, STE 400    Account No. 0593 AUSTIN TX 78759 |
| DEDEAR, JERRY | HISSEY KIENTZ, LLP ANDREW MCENANEY, ESQ. 9442 CAPITAL OF TEXAS HWY NORTH, STE 400 AUSTIN TX 78759 |
| DEDMON, CLEMMIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DEDMON, CLEMMIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| DEDMON, CLEMMIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DEDMON, CLEMMIE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DEDMON, CLEMMIE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DEE FOUNDRIES INC | PO BOX 8727 HOUSTON TX 77249 |
| DEE YOUNG | 2511 LANCASTER LANE PASADENA TX 77506 |
| DEEANNA MCCRARY | 247 WICKWOOD SPRING TX 77386 |
| DEEKS & CO. INC | 4748 LEWIS RD    Account No. BASELL STONE MOUNTAIN GA 30083-1019 |

| Claim Name | Address Information |
|---|---|
| DEEKS & COMPANY | 6615 CORPORATE DRIVE CINCINNATI OH 45242 |
| DEEKS & COMPANY INC | 4748 LEWIS RD STONE MOUNTAIN GA 30083 |
| DEELLIOTTE COMPANY, INC. | 201 PRAIRIE VILLAGE DRIVE NEW CENTURY KS 66031 |
| DEEP SOUTH CRANE & RIGGING | 15324 AIRLINE HIGHWAY BATON ROUGE LA 70817 |
| DEEP SOUTH CRANE & RIGGING CO | 15324 AIRLINE HWY BATON ROUGE LA |
| DEEP SOUTH CRANE & RIGGING CO | 3115 PETRO DRIVE SULPHUR LA 70663 |
| DEEP SOUTH CRANE & RIGGING COMPANY | 15324 AIRLINE HIGHWAY BATON ROUGE LA 75324 |
| DEEP SOUTH EQUIPMENT CO | 761 CHOCTAW DRIVE BATON ROUGE LA 70892 |
| DEEP SOUTH EQUIPMENT CO | 53321 BATON ROUGE LA 70892 |
| DEEP SOUTH LABORATORY | PO BOX 870089 STONE MOUNTAIN GA 30087 |
| DEEPAK GUPTA   CANDIDATE | 1258 WYNRIDGE DR ARDEN HILLS MN 55112 |
| DEEPSOUTH HARDWARE SOLUTIONS LLC | 42367 DELUX PLAZA # 29 HAMMOND LA 70403 |
| DEEPWATER CHEMICALS | 1210 AIRPARK RD WOODWARD OK 73801 |
| DEEPWATER CHEMICALS INC | 1210 AIRPARK ROAD WOODWARD OK 73801 |
| DEEPWATER CHEMICALS INC. | ATTN: CINDY GOETZINGER 1210 AIRPARK ROAD WOODWARD OK 73801 |
| DEEPWELL TECHNOLOGIES, SA DE CV | 44490 MONTENEGRO, REPUBLIC OF |
| DEER PARK BLUEPRINT | PO BOX 711 DEER PARK TX 77536 |
| DEER PARK BOOT CENTER | 703 CENTER DEER PARK TX 77536 |
| DEER PARK BOOT CENTER | 702 CENTER DEER PARK TX 77536 |
| DEER PARK CHIROPRACTIC | 2010 CENTER STREET DEER PARK TX 77536 |
| DEER PARK CONSTRUCTION ASSOC INC | PO BOX 128 DEER PARK TX 77536 |
| DEER PARK CONSTRUCTION ASSOCIATES, INC. | T. MICHAEL NEVILLE & ASSOCIATES, P.C., T. MICHAEL NEVILLE 2040 NORTH LOOP WEST, SUITE 102 HOUSTON TX 77018 |
| DEER PARK CONSTRUCTION INC | 5300 BARKALOO BAYTOWN TX 77521 |
| DEER PARK CONSTRUCTION INC | 5300 BARKALOO   Account No. 9365 BAYTOWN TX 77521-9253 |
| DEER PARK CONSTRUCTION INC | P.O.BOX 128 DEER PARK TX 77536 |
| DEER PARK FIREBALLS | 2209 W LAWTHER LN DEER PARK TX 77536 |
| DEER PARK GIRLS SOFTBALL INC | 500 "X" STREET DEER PARK TX 77536 |
| DEER PARK HS PROJECT GRADUATION | P.O. BOX 722 DEER PARK TX 77536 |
| DEER PARK ISD | 56028 HOUSTON TX |
| DEER PARK ISD TAX A/C | PO BOX 56028 HOUSTON TX 77256-6028 |
| DEER PARK JR HIGH SCHOOL | 410 E NINTH ST DEER PARK TX 77536 |
| DEER PARK LITTLE LEAGUE | PO BOX 193 DEER PARK TX 77536 |
| DEER PARK LUMBER | PO BOX 430 DEER PARK TX 77536 |
| DEER PARK LUMBER CO INC | DEER PARK |
| DEER PARK LUMBER CO INC | 430 DEER PARK TX 77536 |
| DEER PARK LUMBER CO LTD | PO BOX 430 DEER PARK TX 77536 |
| DEER PARK LUMBER CO LTD | PO BOX 430 DEER PARK TX 77536-0430 |
| DEER PARK RAIL TERMINAL INC | 5100 UNDERWOOD ROAD PASADENA TX 77507 |
| DEER PARK RENTAL & SALES INC | 1904 CENTER DEER PARK TX 77536 |
| DEER PARK RENTALS | 1904 CENTER STREET DEER PARK TX 77536 |
| DEER PARK RENTALS & SALES INC | 1904 CENTER DEER PARK TX 77536 |
| DEER PARK TOOL & GRINDING LLC | PO BOX 1235 DEER PARK TX 77536 |
| DEER PARK VOLUNTEER FIRE DEPT | 1302 CENTER STREET DEER PARK TX 77536 |
| DEER PARK YOUTH BASEBALL ASSOC | PO BOX 1838 DEER PARK TX 77536 |
| DEER PARK YOUTH BASEBALL ASSOCIATIO | PO BOX 1838 DEER PARK 77536 |
| DEERA JACKSON | 13242 BARROW POINT HOUSTON TX 77014 |
| DEERFIELD URETHANE | 8 FAIRVIEW WAY WHATELY MA 01093 |
| DEERFIELD URETHANE | 8 FAIRVIEW WAY SOUTH DEERFIELD MA 01373 |

| Claim Name | Address Information |
|---|---|
| DEES, RONNIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DEFELSKO CORPORATION | OGDENSBURG NY 13669-0676 |
| DEFENDANT ARMSTRONG CONTAINERS | ROBERT P. ALPERT, JEFFREY K. DOUGLAS MORRIS MANNING & MARTIN LLP 1600 ATLANTA FIN. CTR- 3343 PEACHTREE NE ATLANTA GA 30326 |
| DEFENDANT ARMSTRONG CONTAINERS | TIMOTHY A. BASCOM, SARAH ZAWADA BASCOM, BUDISH & CEMAN, S.C. 2600 NORTH MAYFAIR ROAD, SUITE 1140 WAUWATOSA WI 53226 |
| DEFENDANT CONAGRA GROCERY PRODUCTS CO. | PAUL E. BENSON, NATHANIEL CADE, JR. MICHAEL BEST & FRIEDRICH LLP 100 E WISCONSIN AVE - STE 3300 MILWAUKEE WI 53202-4108 |
| DEFENDANT CONAGRA GROCERY PRODUCTS CO. | JAMES P. FITZGERALD, ROBERT D. MULLIN,JR MCGRATH NORTH MULLIN & KRATZ, PC LLO STE 3700 -1601 DODGE ST- FIRST NATL TWER OMAHA NE 68102 |
| DEFENDANT: BROCK SPECIALTY SERVICES, LTD | KATHLEEN M. KENNEDY MEHAFFYWEBER PC 2615 CALDER, STE. 800 BEAUMONT TX 77704 |
| DEFENDANT: EQUIP-CO TRANSPORTATION LLC, | EQUIP-CO BUSES, LP; DANIEL J. KASPRZAK JOHNSON DELUCA KENNEDY & KURISKY, P.C. 1221 LAMAR STREET, STE. 1000 HOUSTON TX 77010 |
| DEFENDANT: EQUISTAR CHEMICALS LP | MARY "AMY" CAZES GREEN PHELPS DUNBAR LLP 700 LOUISIANA STREET, STE. 2600 HOUSTON TX 77002 |
| DEFENDANT: J.V. INDUSTRIAL COMPANIES, | LTD JAMES T. CLANCY BRANSCOMB PC 802 N. CARANCAHUA, STE. 1900 CORPUS CHRISTI TX 78470 |
| DEFENDANT: MARYLAND MARINE, INC | MARK FREEMAN/DAVID JAMES STEVENS BALDO FREEMAN & LIGHTLY L.L.P. 550 FANNIN, STE 700 BEAUMONT TX 77701 |
| DEFENDANT: MINE SAFETY APPLIANCES CO | KAREN K. MASTON/VANESSA L. VANCE JOHNSON SPALDING DOYLE WEST & TRENT LLP 919 MILAM, STE. 1700 HOUSTON TX 77002 |
| DEFENDANTS: A&L INDUSTRIAL SERVICES, | INC. AND FLORENCIO RAMIREZ WILLIAM BOOK TEKELL, BOOK, MATTHEWS & LIMMER, LLP; 1221 MCKINNEY, STE. 4300 HOUSTON TX 77010 |
| DEFENDANTS: BACOU-DALLOZ EYE & FACE | PROTECTION ET AL GARY W. HARVEY/JEFFREY KIDDER MORRISON MAHONEY, L.L.P.; 250 SUMMER STREET BOSTON MA 02210 |
| DEFENDANTS: BACOU-DALLOZ EYE & FACE | PROTECTION ET AL HUBERT OXFORD, IV BENCKENSTEIN & OXFORD, L.L.P; P. O. BOX 150 BEAUMONT TX 77550 |
| DEFENDANTS: DEEP SOUTH CRANE & RIGGING | CO. ET AL; J.A.ZIEMIANSKI/BRYAN P.VEZEY COZEN O' CONNON 1221 MCKINNEY, # 2900 HOUSTON TX 77002 |
| DEFENDANTS: DEEP SOUTH CRANE & RIGGING | CO. ET AL; DOUGLAS T. GOSDA MANNING, GOSDA & ARREDONDO, LLP 2401 FOUNTAIN VIEW, STE. 290 HOUSTON TX 77057 |
| DEFENDANTS: OCCIDENTAL CHEMICAL | CORPORATION, AND OXYCHEM CORPORATION BARRY BECK COTTON BLEDSOE TIGHE & DAWSON 500 WEST ILLINOIS, STE. 300 MIDLAND TX 79701 |
| DEFENSE ENERGY SUPPORT CENTER | ATTN: DESC BZB RM 2954 SUITE 4950 8725 JOHN J. KINGMAN ROA FORT BELVOIR VA 22060-6222 |
| DEFENSE LOGISTICS AGENCY | 74 N. WASHINGTON AVE., SUITE 6 BATTLE CREEK MI 49017-3092 |
| DEFENSE REUTILIZATION & MARKETING SERVC | C/O MR. TOM LEGERET ATTN: DRMS-B 74 N WASHINGTON AVE, HDI FEDERAL CENTER BATTLE CREEK MI 49017 |
| DEFENSE REUTILIZATION AND | MARKETING SERVICE ATTN: JUDY MALMQUIST 74 WASHINGTON AVE N BATTLE CREEK MI 49037-3092 |
| DEFENSE REUTILIZATION AND MARKETING | SERVICE, ATTN: JUDY MALMQUIST 74 N WASHINGTON AVE HDI FEDERAL CENTER BATTLE CREEK MI 49037-3092 |
| DEFENSE REUTILIZATION AND MARKETING SERV | 74 WASHINGTON AVENUE NORTH BATTLE CREEK MI 49037-3092 |
| DEFENSE SYSTEMS CORP | ATTN: ROBERT A. SCHELL 810 PARK LANE GREENEVILLE TN 37743 |
| DEFIANCE TESTING AND ENG SVCS | 950 MAPLELAWN TROY MI 48084 |
| DEFRANCIS, ANTHONY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3530 HOUSTON TX 77007 |
| DEFRANCIS, ANTHONY | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| DEFT COATINGS | 17451 VON KARMAN AVENUE IRVINE CA 92714 |
| DEFT INC. | 17451 VON KARMAN AVE IRVINE CA 92614 |

| Claim Name | Address Information |
|---|---|
| DEGO MANAGEMENT SERVICES INC | 704 SEYMOUR STREET KAMLOOPS BC CANADA |
| DEGRAFF, ALVIN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DEGULIS, GREGORY | COUNSEL PA LINES, MCMAHON DEGULIS LLP THE CAXTON BUILDING, SUITE 650 812 HURON ROAD CLEVELAND OH 44115 |
| DEGUSS CORPORATION | ATTN: MR. GENE SHEPPARD P.O. BOX 606 THEODORE AL 36590 |
| DEGUSSA | 677 PARSIPPANY NJ |
| DEGUSSA | 5150 GLBERTSVILLE HIGHWAY CALVERT KY 42029 |
| DEGUSSA AKTIENGESELLSCHAFT | WEISSFRAUENSTRASSE 9 D-60287 FRANKFUR AM MAIN GEORGIA |
| DEGUSSA BUILDING SYSTEMS, INC. | (SONNEBORN PAINTS) 1 RIVER ROAD NUTLEY NJ 07110 |
| DEGUSSA CONSTRUCTON CHEMICALS INC. | FORMERLY:SKW 23700 CHAGRIN BLVD CLEVELAND OH 44122 |
| DEGUSSA CORP | 730363 DALLAS TX |
| DEGUSSA CORP | 379 INTERPACE PKWY   Account No. 0150 PARSIPPANY NJ 07054-1131 |
| DEGUSSA CORP | 1607 BRYN MAWR CIRCLE MARIETTA 30068 |
| DEGUSSA CORP CARBON BLACK DIV | 2203 TIMBERLOCH PLACE UNIT 100C THE WOODLANDS TX 77381 |
| DEGUSSA CORP.,ELEMENTIS ENTITIES | CONNELL FOLEY PATRICK HUGHES, ESQ. 85 LIVINGSTON AVE. ROSELAND NJ 07068 |
| DEGUSSA CORPORATION | 379 INTERPACE PARKWAY PARSIPPANY NJ |
| DEGUSSA CORPORATION | 379 INTERPACE PARKWAY PARSIPPANY NJ 07054 |
| DEGUSSA CORPORATION | 379 INTERPACE PKWY PARSIPANNY NJ 07054 |
| DEGUSSA CORPORATION | ATTN: MR. KEVIN MANN 379 INTERPACE PARKWAY PARSIPPANY NJ 07054-0677 |
| DEGUSSA CORPORATION | 65 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| DEGUSSA CORPORATION | 1607 BRYN MAWR CIRCLE MARIETTA GA 30068 |
| DEGUSSA CORPORATION | PO BOX 889 THEODORE AL 36590 |
| DEGUSSA CORPORATION | PO BOX 730363 DALLAS TX 75373-0363 |
| DEGUSSA ENGINEERED CARBONS | 379 INTERPACE PKWY PARSIPPANY NY 07054 |
| DEGUSSA ENGINEERED CARBONS | 379 INTERPACE PKWY PARSIPPANY NJ 07054 |
| DEGUSSA FLAVORS & FRUIT SYS | 10311 CHESTER ROAD CINCINNATI OH 45215 |
| DEGUSSA FLAVORS AND FRUIT SYSTEMS | MANUFACTURING LLC 2021 CABOT BOUEVARD WEST LANGHORNE PA 19047 |
| DEGUSSA GOLDSCHMIDT CHEMICAL CORPOR | SUBSIDIARY OF DEGUSSA CORPORATION ONE AMERICAN LANE GREENWICH CT 06831-2559 |
| DEGUSSA GOLDSCHMIDT CHEMICAL CORPORATION | 94 EAST RANDOLPH RAOD HOPEWELL VA 23860 |
| DEGUSSA HULS | WEIBENSTEIN 61 AUSTRALIA |
| DEGUSSA INITIATORS LLC | ATTENTION ACCOUNTS R THEODORE AL 36590 |
| DEGUSSA, EVONIK | 1 379 INTERPACE PKWY   Account No. 2031 PARSIPPANY 07054 |
| DEGUSSA-HULS CEE GMBH | VIENNA 1235 AUSTRALIA |
| DEGUSSA?S AD | 5150 GLBERTSVILLE HIGHWAY CALVERT KY 42029 |
| DEHM(S) BUS SERVICE | 300 EAST LOCUST CHATSWORTH IL 60921 |
| DEHN ENGINEERING SALES CO | PO BOX 68183 SEATTLE WA 98168 |
| DEHN ENGINEERING SALES CO | 12611 ROSEBERG AVE S SEATTLE WA 98168 |
| DEIDRE DEVICK | 125 NAWAKWA LANE YORKVILLE IL 60560 |
| DEIDRE DEVICK | 125 NAWAKWA LANE YORKVILLE 60560 |
| DEIDRE J DEVICK    DD | 8805 N TABLER RD-PRC MORRIS IL 60450 |
| DEIDRE TATE | 15112 MARK TWAIN ST DETROIT 48227 |
| DEIDRE TATE | 604 ERIN DRIVE CHAMPAIGN IL 61822 |
| DEIRDRE ELIZABETH CAMPBELL | STAMFORD 34 THE BURY PAVENHAM BEDFORD MK43 7PY * |
| DEJAEGHERE SPINNING MILLS NV | SPINNERIJSTRAAT 6 8793 WAREGEM 9 8793 BELGIUM |
| DEJEAN CO SERVICE & MAINTENANCE INC | PO BOX 41027 HOUSTON TX 77240-1027 |
| DEJEAN CO SERVICE & MAINTENANCE INC | PO BOX 968 DEER PARK TX 77536-0968 |
| DEJEAN CO. SERVICE & MAINTENANCE INC. | WEEDS, INC? 1287 S. HOMAN AVE BLUE ISLAND IL 646 |
| DEJEAN CO. SERVICES & MAINTENANCE, INC. | WEEDS, INC? 1287 S. HOMAN AVE BLUE ISLAND IL 646 |

| Claim Name | Address Information |
|---|---|
| DEKALB COMMERCIAL BODY CO. | DEKALB IL 60115 |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004 DECATUR GA 30031-7004 |
| DEKKA RESINS INC | C/O KINSDALE BULKYAR 241 STUART STREET HAMILTON ON L8R 3H2 CANADA |
| DEKKA RESINS INC | BRANTFORD 55 PLANT FARM BOULEV BRANTFORD ON N3P 2A4 CANADA |
| DEKKA RESINS INC | 55 PLANT FARM BOULEVARD BRANTFORD ON N3P 2A4 CANADA |
| DEKKO HEATING TECHNOLOGIES | 6928 N 400 E KENDALLVILLE IN 467559346 |
| DEKORON UNITHERM/DIV OF CABLE USA | 2382 COLLECTION CENTER DRIVE CHICAGO IL 60613 |
| DEKORON UNITHERM/DIV OF CABLE USA | 1531 COMMERCE CREEK BLVD CAPE CORAL FL 33909 |
| DEKORON WIRE & CABLE | DIV OF CABLE USA OF MARMON GROUP 1531 COMMERCE CREEK BOULEVARD CAPE CORAL FL 33909 |
| DEL AIR SYSTEMS LTD | 1704  4TH AVE HUMBOLDT SK S0K 2A0 CANADA |
| DEL AMO CHEMICAL CO., INC. | 535 W. 152ND STREET GARDENA CA 90248 |
| DEL BOSQUE, ALBERT H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7822 HOUSTON TX 77007 |
| DEL BRAVO FORWARDING | ICC INDUSTRIAL PARK 1102 SANTO TOMA LAREDO TX 78045 |
| DEL LABORATORIES INC | C/O BEVERIDGE & DIAMOND PC 1350 1ST STREET, SUITE 700 ATT: DONALD PATTERSON WASHINGTON DC 20005 |
| DEL LABS INC | 565 BROUD HOLLOW RD. FARMINGDALE NY 11736 |
| DEL MAR AVIONICS INC. | JOHN LAUCHLAN KORTUM ARCHER NORRIS 2033 NORTH MAIN STREET SUITE 800 WALNUT CREEK CA 94596 |
| DEL MAR CLO I LTD | PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH ST GEORGE TOWN CANADA |
| DEL MAR SCIENTIFIC INC | PO BOX 486 ADDISON TX 75001-0486 |
| DEL MARK INC | 1225 MAIN AVENUE S W HICKORY NC 28602 |
| DEL MONTE CORP | ONE MARKET THE LANDMARK SAN FRANSCICO CA 94105 |
| DEL MONTE CORP. | ONE MARKET THE LANDMARK SAN FRANCISCO CA 94105 |
| DEL MONTE CORPORATION | PO BOX 3575 SAN FRANCISCO CA 94119 |
| DEL MONTE FOODS | PO BOX 193575 SAN FRANCISCO CA 94119 |
| DEL MONTE FOODS | DEL MONTE CORP. 205 N WIGET WALNUT CREEK CA 94598-2403 |
| DEL MONTE FOODS | DEL MONTE CORP. 4000 YOSEMITE MODESTO CA 95357-1580 |
| DEL MONTE TROPICAL FRUIT CO | PO BOX 5598 TAMPA FL 33675 |
| DEL REY CHEMICAL | 916 MONTANA HOUSTON TX 77587 |
| DEL REY CHEMICAL INC | PO BOX 266065 HOUSTON TX 77207-6065 |
| DEL REY CHEMICALS INC | PO BOX 240 ALVIN TX 77511 |
| DEL RIO INC | 869 BATON ROUGE LA 70821 |
| DEL RIO INTERNATIONAL | PO BOX 869 BATON ROUGE LA 70821 |
| DEL UNDERWOOD & ASSOCIATES | 12090 SEVEN COVES ROAD (FM830W) WILLIS TX 77378 |
| DEL VAL CONTROLS INCORPORATED | PO BOX 3091 WEST CHESTER PA 19382 |
| DEL VAL INK & COLOR, INC./ A.C. KISSLING | CO., INC. - SUSAN E. DANIELSON FOX ROTHSCHILD O'BRIEN & FRANKEL 2000 MARKET ST., TENTH FL. PHILADELPHIA PA 19103 |
| DEL*HUHTAMAKI FORCHHEIM | ZN HUHTAMAKI DEUTSCH ZWEIBRUECKEN STRASSE FORCHHEIM 91301 GEORGIA |
| DEL-MAR DOOR SERVICE | 861 LANSDALE PA 19446 |
| DEL-MAR DOOR SERVICE INC | 861 LANSDALE PA 19446 |
| DEL-MAR DOOR SERVICE INC. | P.O. BOX 170 MIDDLETOWN DE 19709 |
| DEL-MET CORPORATION | 123 KIRBY ROAD PORTLAND TN 37148 |
| DEL-MET CORPORATION | 1780 WILSON PARKWAY FAYETTEVILLE TN 37334 |
| DELACRAFT SCIENTIFIC | PO BOX 947 PASADENA TX 775010947 |
| DELACRAFT SCIENTIFIC | 110 SOUTH SPOONER PASADENA TX 77506 |
| DELAFOSSE, JIMMY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DELAGARZA, JUAN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DELAGARZA, JUAN | BRENT COON & ASSOCIATES 3550 FANNIN BEAUMONT TX 77701 |

| Claim Name | Address Information |
|---|---|
| DELAGARZA, JUAN | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| DELAGARZA, JUAN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DELAGARZA, JUAN/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DELAGARZA, JUAN/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DELANE'S AD SPECIALTIES | 1714 CENTER STREET DEER PARK TX 77536 |
| DELANY, WILLIAM H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6738 HOUSTON TX 77007 |
| DELANZA CARTER | 3007 FRESNO LANE HOMEWOOD IL 60430 |
| DELANZA CARTER | 3007 FRESNO LANE HOMEWOOD 60430 |
| DELANZA S CARTER  DD | 3007 FRESNO LANE HOMEWOOD IL 60430 |
| DELARIA TRANSPORT INC | PO BOX 120526 NEW BRIGHTON MN 55112 |
| DELAUGHTER, CECIL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DELAUTER, RONALD | 4 6TH STREET EXT ROCHESTER PA 15074-1448 |
| DELAWANNA PLASTICS INC | 27 UTTER AVENUE HAWTHORNE NJ 07506 |
| DELAWARE & HUDSON RAILWAY CO INC | CHICAGO |
| DELAWARE & HUDSON RAILWAY CO INC | 71978 CHICAGO IL |
| DELAWARE & HUDSON RAILWAY CO INC | PO BOX 71978 CHICAGO 60694 |
| DELAWARE & HUDSON RAILWAY CO INC | PO BOX 71978 CHICAGO IL 60694 |
| DELAWARE & HUDSON RAILWAY COMPANY | 200 CLIFTON CORPORATE PARKWAY CLIFTON PARK NY 12065 |
| DELAWARE CHAMBER CHOIR INC | 2010 DELAWARE AVE WILMINGTON DE 19806 |
| DELAWARE CO INTERMEDIATE UNIT ED FD | 200 YALE AVENUE MORTON PA 19070 |
| DELAWARE CONTAINER | C/O MONTEVERDE ET AL 2230 FIDELITY BLDG 123 S BRIDGE PHILADELPHIA PA 19109 |
| DELAWARE CONTAINER CO INC | PO BOX 400 DREXEL HILL PA 19026 |
| DELAWARE CORPORATE BOND FUND A SERI | 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE COUNTY | PO BOX F MEDIA PA 19063 |
| DELAWARE COUNTY | 140 N SANDUSKY ST DELAWARE OH 43015-1733 |
| DELAWARE COUNTY CHRISTIAN SCHOOL | 462 MALIN NEWTOWN SQUARE PA 19073 |
| DELAWARE COUNTY DAILY & SUNDAY TIME | 500 MILDRED AVE PRIMOS PA 19018 |
| DELAWARE COUNTY SPCA | 555 SANDY BANK ROAD MEDIA PA 19063 |
| DELAWARE COUNTY SUMMER FESTIVAL | 1671 N PROVIDENCE ROAD MEDIA PA 19063 |
| DELAWARE COUNTY TREASURER | 140 N. SANDUSKY ST. DELAWARE OH 43015-1733 |
| DELAWARE DEPARTMENT OF LABOR | PO BOX 41780 PHILADELPHIA PA 19101-1780 |
| DELAWARE DEPT OF LABOR | PO BOX 9953 WILMINGTON DE 19809-0953 |
| DELAWARE DEPT OF NATURAL RESOURCES | AND ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL RICHARDSON & ROBBINS BUILDING 89 KINGS HWY DOVER DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS | 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| DELAWARE DIVISION OF REVENUE | 2340 WILMINGTON DE |
| DELAWARE DIVISION OF REVENUE | 8735 WILMINGTON DE |
| DELAWARE DIVISION OF REVENUE | 2044 WILMINGTON DE |
| DELAWARE DIVISION OF REVENUE | 820 NORTH FRENCH ST - 8TH FLOOR    Account No. 1-954160558 WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | 820 NORTH FRENCH STREET WILMINGTON DE 19899 |
| DELAWARE DIVISION OF REVENUE | 508 WILMINGTON DE 19899 |
| DELAWARE DIVISION OF REVENUE | 820 NORTH FRENCH STREET P.O. BOX 2044 WILMINGTON DE 19899-2044 |
| DELAWARE DIVISION OF REVENUE | 820 NORTH FRENCH ST P.O. BOX 2044 WILMINGTON 19899-2044 |
| DELAWARE DIVISION OF REVENUE | PO BOX 2044 WILMINGTON DE 19899-2044 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 WILMINGTON DE 19899-2340 |
| DELAWARE DIVISION OF REVENUE | PO BOX 2340 WILMINGTON 19899-2340 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8703 WILMINGTON DE 19899-8703 |

| Claim Name | Address Information |
|---|---|
| DELAWARE DIVISION OF REVENUE | P.O. BOX 8712 WILMINGTON DE 19899-8712 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 8719 WILMINGTON DE 19899-8719 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 8750 WILMINGTON DE 19899-8750 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8751 WILMINGTON DE 19899-8751 |
| DELAWARE DIVISION OF REVENUE | PO BOX 8763 WILMINGTON 19899-8763 |
| DELAWARE EMPLOYMENT TRAINING | P O BOX 41780 PHILADELPHIA PA 19101 |
| DELAWARE EMPLOYMENT TRAINING FUND | PO BOX 9953 WILMINGTON DE 19809-8482 |
| DELAWARE ENGINEERING AND DESIGN CORP. | 315 SOUTH CHAPEL STREET NEWARK DE 19711 |
| DELAWARE EXPRESS CO. | ELKTON |
| DELAWARE EXPRESS COMPANY | PO BOX 97 ELKTON MD 21922 |
| DELAWARE EXPRESS COMPANY | 97 ELKTON MD 21922 |
| DELAWARE EXTENDED DURATION BOND | 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE GREENWAYS INC | PO BOX 2095 WILMINGTON DE 19899 |
| DELAWARE GROUP ADVISOR FUNDS - DELA | 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE HOSPICE | 3515 SILVERSIDE ROAD WILMINGTON DE 19810 |
| DELAWARE HUMANE  ASSOCIATION | 701 A STREET WILMINGTON DE 19801 |
| DELAWARE INVESTMENT ADVISERS | 2005 MARKET STREET 39 PHILADELPHIA PA 19103-7057 |
| DELAWARE LACKAWANNA RAILROAD | 8364 LEWISTON ROAD BATAVIA NY 14020 |
| DELAWARE LACKAWANNA RAILROAD CO | 701 WYOMING AVE SCRANTON PA 18509-3017 |
| DELAWARE NATIONAL COUNTRY CLUB | 400 HERCULES RD WILMINGTON DE |
| DELAWARE NATIONAL COUNTRY CLUB | 400 HERCULES RD    Account No. 5022 WILMINGTON DE 19808-1547 |
| DELAWARE NATURE SOCIETY | PO BOX 700 HOCKESSIN DE 19707 |
| DELAWARE REPUBLICAN PARTY LEGISLATI | P.O. BOX 1750 WILMINGTON DE 19899 |
| DELAWARE SAFETY COUNCIL INC | 3 OLD BARLEY MILL ROAD WILMINGTON DE 19807 |
| DELAWARE SAND & GRAVEL | 270 GRANTHAM LANE NEW CASTLE DE 19720 |
| DELAWARE SECRETARY OF STATE | 74072 BALTIMORE MD |
| DELAWARE SECRETARY OF STATE | PO BOX 74072 BALTIMORE MD 21274-4072 |
| DELAWARE SOLID WASTE AUTHORITY | PO BOX 455 DOVER DE 19903 |
| DELAWARE STATE BAR ASSOCIATION | 301 N MARKET ST WILMINGTON DE 19801 |
| DELAWARE STATE CHAMBER OF COMMERCE | PO BOX 671 WILMINGTON DE 19899 |
| DELAWARE STATE COLLEGE | C/O SCHMITTINGER & RODRIGUEZ, PA ATTN: MR. WILLIAM DENMAN SOUTH STATE STREET DOVER DE 19903 |
| DELAWARE STATE ESCHEATER | PO BOX 8931 WILMINGTON DE 19801 |
| DELAWARE STATE FIRE SCHOOL | 1461 CHESTNUT GROVE RD DOVER DE 19904 |
| DELAWARE STATE TREASURER | 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE TECHNICAL & COMMUNITY | 333 NORTH SHIPLEY ST WILMINGTON DE 19801 |
| DELAWARE TEMPORARY SYSTEMS INC | 5187 WOODMILL DRIVE WILMINGTON DE 19808 |
| DELAWARE VALLEY SCRAP CO., INC. | 7010 BEAVER DAM RD. LEVITTOWN PA 19057 |
| DELAWARE VIP TRUST - DELAWARE VIP | 2005 MARKET ST PHILADELPHIA PA 19103 |
| DELAWARE-LACKAWANNA R.R.CO.INC. | CUSTOMER CLAIMS 8364 LEWISTON ROAD BATAVIA NY 14020-1245 |
| DELBERT DOUCET JR | 6172 WHITE OAK DR LAKE CHARLES LA 70615 |
| DELBERT F BRANDT  DD | 503 EAST MAIN ST NEWARK IL 60541 |
| DELBERT HOEFAR | 2210 BUCHANAN PASADENA TX 77502 |
| DELBERT M STEWART  DD | 5001 SPRING CIRCLE PEARLAND TX 77584 |
| DELBERT STEWART | 5001 SPRING CIRCLE PEARLAND TX 77584 |
| DELCO MEMORIAL FOUNDATION | 501 NORTH LANSDOWNE AVENUE DREXEL HILL PA 19026 |
| DELCORA | PO BOX 999 CHESTER PA 19016-0999 |
| DELCORA | KENNETH N. KLASS BLANK ROME COMISKY & MCCAULEY FOUR PENN CENTER PLAZA PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| DELCOURE, B. R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4416 HOUSTON TX 77007 |
| DELCOURE, BOBBY R | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| DELDADO, ABELANDO | C/O HISSEY KIENTZ LLP – ANDREW MCENANES ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH STE 400   Account No. 8228 AUSTIN TX 78759 |
| DELDADO, ABELANDO | C/O HISSEY KIENTZ LLP – ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH STE 400   Account No. 8228 AUSTIN TX 78759 |
| DELDADO, ABELANDO | C/O HISSEY KIENTZ, LLP-ANDREW MCENANEY 9442 CAPITAL OF TEXAS HWY NORTH, STE 400   Account No. 8228 AUSTIN TX 78759 |
| DELDADO, ABELANDO | HISSEY KIENTZ, LLP ANDREW MCENANEY, ESQ. 9442 CAPITAL OF TEXAS HWY NORTH, STE 400 AUSTIN TX 78759 |
| DELEK REFINING LTD | 425 MCMURRY DR TYLER TX 75702 |
| DELEN HAY | 7008 SHADOW LANE LAKE CHARLES LA 70605 |
| DELEON, JAVIER | C/O HISSEY KIENTZ, LLP-ANDREW MCENANEY 9442 CAPITAL OF TX HWY, N. STE. 400 Account No. 3887 AUSTIN TX 78759 |
| DELEWARE DIVISION OF REVENUE | 820 NORTH FRENCH STREET – 8TH FLOOR   Account No. 1760550481 WILMINGTON DE 19801 |
| DELFT UNIVERSITY OF TECHNOLOGY | JULIANALAAN 136, 2628 BL DELFT THAILAND |
| DELGADO COMMUNITY COLLEGE | 501 CITY PARK AVENUE NEW ORLEANS LA |
| DELGADO COMMUNITY COLLEGE | 13200 OLD GENTILLY ROAD NEW ORLEANS LA 70129 |
| DELGADO, ABELANDO | C/O HISSEY KIENTZ LLP ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH STE 400   Account No. 8228 AUSTIN TX 78759 |
| DELHOMME INDUSTRIES INC | PO BOX 9662 NEW IBERIA LA 70562-9662 |
| DELIA JOHNSON | 1222 YORK AVE CORPUS CHRISTI TX 784043702 |
| DELIA JOHNSON | 1222 YORK AVE CRP CHRISTI TX 784043702 |
| DELIA MARY YORKE | 16 AMBRA VALE BRISTOL * |
| DELISA PALLET CORPORATION | 91-97 BLANCHARD STREET NEWARK NJ 07105 |
| DELL B.V. TAIWAN BRANCH | 20F,NO 218, TUN HUA S RD, SEC 2 TAIPEI |
| DELL COMPUTER CORP | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL COMPUTER CORP. | 1 DELL PARKWAY A01 NASHVILLE TN 37217 |
| DELL CORPORATE ACCOUNTS WEST REGION | ONE DELL WAY ROUNDROCK TX 78682-0001 |
| DELL FIANCIAL SERVICES | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL FIANCIAL SERVICES L.P. | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL FINANCIAL SERVICES | PO BOX 4293 CHICAGO IL 60693 |
| DELL FINANCIAL SERVICES | P.O. BOX 99355 CHICAGO IL 60693 |
| DELL FINANCIAL SERVICES | ONE DELL WAY ROUND ROCK TX 78382 |
| DELL FINANCIAL SERVICES | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL FINANCIAL SERVICES | ONE DELL WAY ROOUND ROCK TX 78682 |
| DELL FINANCIAL SERVICES | ONE DELL WAY ROUND ROCK TX 78746 |
| DELL FINANCIAL SERVICES L.L.C. | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL FINANCIAL SERVICES L.P. | ONE DELL WAY ROUNDROCK TX 78682 |
| DELL FINANCIAL SVCS/PAYMENT PROCESS | PO BOX 99355 CHICAGO 60693 |
| DELL FINANCIAL SVCS/PAYMENT PROCESS | PO BOX 99355 CHICAGO IL 60693 |
| DELL INC | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING L.P. | C/O DELL USA L.P. P.O. BOX 120001 DEPT. 0729 DALLAS TX 75312-0729 |
| DELL MARKETING L.P. | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | 676021 DALLAS TX |
| DELL MARKETING LP | STEPHEN H. GROSS, ESQ. HODGSON RUSS LLP 60 E 42ND ST 37TH FL – LINCOLN BUILDING ROUND ROCK TX 78682 |
| DELL MARKETING LP | STEPHEN H. GROSS, ESQ. HODGSON RUSS LLP 60 E 42ND ST 47TH FL – LINCOLN BLDG |

| Claim Name | Address Information |
|---|---|
| DELL MARKETING LP | ROUND ROCK TX 78682 |
| DELL MARKETING LP | SABRINA L. STREUSAND, ESQ. 515 CONGRESS AVE STE 2525 AUSTIN TX 787013508 |
| DELL MARKETING LP | SABRINA L. STREUSAND, ESQ. 515 CONGRESS AVE STE 2523 AUSTIN TX 787013570 |
| DELL MARKETING LP C/O DELL USA LP | PO BOX 676021 DALLAS 75267-6021 |
| DELL MARKETING LP C/O DELL USA LP | PO BOX 676021 DALLAS TX 75267-6021 |
| DELL MARKETING, L.P. | C/O SABRINA L. STREUAND, ESQ. STRESUAND & LANDON, LLP 515 CONGRESS AVENUE, SUITE 2523 AUSTIN TX 78701 |
| DELL RECEIVABLES LP | PO BOX 676021 DALLAS 75267-6021 |
| DELL RECEIVABLES LP | PO BOX 676021 DALLAS TX 75267-6021 |
| DELL SERVICE SALES | PO BOX 202475 DALLAS TX 753202475 |
| DELL SERVICE SALES | PO BOX 22130 OAKLAND CA 94623 |
| DELL SERVICE SALES | 900 E HMILTON AVE CAMPBELL CA 95008 |
| DELLA G DE CAIGNY | 2201 S HIGHWAY 169 APT 102 GRAND RAPIDS MN 55744 |
| DELLOLIO, ANTONIO A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9299 HOUSTON TX 77007 |
| DELMAR DISPOSAL CO | ATTN: DELMAR R HAM JR 8508 C F HAWN FRWY DALLAS TX 75217-7013 |
| DELMAR MARITIME CORP | NEW YORK |
| DELMARVA POWER | WILMINGTON |
| DELMARVA POWER | PEPCO HOLDINGS, INC. 5 COLLINS DRIVE, SUITE 2133    Account No. 2089 CARNEYS POINT NJ 08069 |
| DELMARVA POWER | 17000 WILMINGTON DE 19886 |
| DELMARVA POWER | PO BOX 17000 WILMINGTON DE 19886 |
| DELMEC VAPOTHERM INC. | 1354-B MARIE-VICTORIN ST. BRUNO PQ CANADA |
| DELO INC | ATTN: ROLAND R WILSON 2104 TENTH ST GALENA PARK TX 77547-2245 |
| DELOACH TEXACO | 5341 FOREST LN DALLAS TX 75244-8006 |
| DELOITTE | 333 CLAY STREET, SUITE 2300 HOUSTON TX |
| DELOITTE & TOUCHE | AVENIDA SAN PEDTO 100 NORTE SAN PEDRO 66220 MONTENEGRO, REPUBLIC OF |
| DELOITTE & TOUCHE | SUITE 2300, 333 CLAY STREET HOUSTON TX |
| DELOITTE & TOUCHE CONSULTING/DRT | 13943 COLLECTION CENTER DR CHICAGO IL 60693 |
| DELOITTE & TOUCHE CONSULTING/DRT | 1225 NORTH LOOP WEST SUITE 825 HOUSTON TX 77008 |
| DELOITTE & TOUCHE LLP | 180 STRAND LONDON UNITED KINGDOM |
| DELOITTE & TOUCHE LLP | SUITE 2300, 333 CLAY STREET HOUSTON TX |
| DELOITTE & TOUCHE LLP | FILE #52578 LOS ANGELES CA |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE & TOUCHE LLP | PO BOX 277694 ATLANTA GA 30384-7894 |
| DELOITTE & TOUCHE LLP | 4205 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DELOITTE & TOUCHE LLP | ONE WILLIAMS CENTER SUITE 2400 TULSA OK 74172-0124 |
| DELOITTE & TOUCHE LLP | PO BOX 840503 DALLAS TX 75284-0503 |
| DELOITTE & TOUCHE LLP | 333 CLAY ST HOUSTON 77002 |
| DELOITTE & TOUCHE LLP | 333 CLAY STREET, SUITE 2300 HOUSTON TX 77002 |
| DELOITTE & TOUCHE LLP | 333 CLAY STREET HOUSTON TX 77002 |
| DELOITTE & TOUCHE TAX TECHNOLOGIES | 1751 LAKE COOK ROAD DEERFIELD IL 60015-0692 |
| DELOITTE & TOUCHE TAX TECHNOLOGIES | 13943 COLLECTION CENTER DR CHICAGO IL 60693 |
| DELOITTE & TOUCHE TAX TECHNOLOGIES LLC | 21550 OXNARD ST., SUITE 1100 WOODLAND HILLS CA 91367 |
| DELOITTE & TOUCHE, LLP | 333 CLAY STREET, SUITE 2300 HOUSTON TX |
| DELOITTE BELASTINGADVISEURS B.V. | OOSTMAASLAAN 71, 3063 AN ROTTERDAM, P.O. BOX 4506, 3006 AM ROTTERDAM NIGER |
| DELOITTE BELASTINGADVISEURS B.V. | OOSTMAASIAAN 71, 3063 AN ROTTERDAM, P.O. BOX 4506, 3006 AM ROTTERDAM NIGER |
| DELOITTE FINANCIAL ADVISORY SERV LL | 13763 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DELOITTE TAX LLP | 111 S. WACKER DRIVE CHICAGO IL |
| DELOITTE TAX LLP | 333 CLAY ST, STE 2300 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| DELOITTE TAX LLP | PO BOX 2079 CAROL STREAM IL 60132-2079 |
| DELOITTE TAX LLP | 111 S WACKER DRIVE CHICAGO IL 60606-4301 |
| DELOITTE TAX LLP | 333 CLAY STREET HOUSTON TX 77002 |
| DELOITTE TOUCHE TOHMATSU | SUBSIDIARY OF GENERAL MOTORS CORP 5725 DELPHI DRIVE TROY MI 48098 |
| DELOM SERVICES INC | 13065 JEAN GROU MONTREAL PQ CANADA |
| DELON, WILLIAM C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8040 HOUSTON TX 77007 |
| DELORES A RATCHFORD | 17718 DOVE TREE LANE SPRING TX 77379 |
| DELORES FORD | 5306 PARKER HOUSTON TX 77016 |
| DELORES RATCHFORD | 17718 DOVE TREE LANE SPRING TX 77379 |
| DELPHI AUTOMOTIVE | HQ: 5725 DELPHI DR. TROY MI 4898-2815 |
| DELPHI AUTOMOTIVE CORPORATION | C/O PRO TECH CORPORA 3293 ST ETIENNE BLVD WINDSOR ON N8W 5B1 CANADA |
| DELPHI AUTOMOTIVE SYSTEMS | 4800 SOUTH SAGINAW FLINT MI 48501 |
| DELPHI CORPORATION | BATTERY OPERATIONS PLANT B GATE 1 RECEI OSHAWA ON L1J 8P9 CANADA |
| DELPHI CORPORATION | DELPHI ENGINE & ENER 760 JERSEY AVENUE NEW BRUNSWICK NJ 08903 |
| DELPHI CORPORATION | DELPHI PACKARD ELECT 5245 SOUTH PROSPECT RAVENNA OH 44266 |
| DELPHI CORPORATION | DELPHI PACKARD ELECT 49 WEST FEDERAL STRE NILES OH 44446 |
| DELPHI CORPORATION | DELPHI PACKARD ELECT 3400 AERO PARK DRIVE VIENNA OH 44473 |
| DELPHI CORPORATION | DELPHI PACKARD ELECT 1265 NORTH RIVER ROA WARREN OH 44483 |
| DELPHI CORPORATION | DELPHI PACKARD ELECT NORTH RIVER ROAD NE WARREN OH 44483 |
| DELPHI CORPORATION | DELPHI PACKARD ELECT 1234 ALBERT STREET YOUNGSTOWN OH 44505 |
| DELPHI CORPORATION | DELPHI THERMAL & INT 250 NORTHWOODS BOULE VANDALIA OH 45377 |
| DELPHI CORPORATION | DELPHI INTERIOR & LI 250 NORTHWOODS BOULE VANDALIA OH 45377-5051 |
| DELPHI CORPORATION | SUBSIDIARY OF GENERAL MOTORS CORP 5725 DELPHI DRIVE TROY MI 48098 |
| DELPHI CORPORATION | 51786 SHELBY PARKWAY SHELBY TOWNSHIP MI 48315 |
| DELPHI CORPORATION | DELPHI ELECTRONICS A 1101 N CENTER ROAD P FLINT MI 48556 |
| DELPHI CORPORATION | SAGINAW STEERING SYS 1825 RUST AVENUE SAGINAW MI 48601 |
| DELPHI CORPORATION | DELPHI INTERIOR & LI 1450 EAST BEECHER ST ADRIAN MI 49221 |
| DELPHI CORPORATION | 342 PERRY HOUSE ROAD FITZGERALD GA 31750 |
| DELPHI CORPORATION | GADSDEN OPERATIONS 4605 AIRPORT ROAD GADSDEN AL 35904 |
| DELPHI CORPORATION | 2100 E LINCOLN RD #M KOKOMO IN 469023774 |
| DELPHI CORPORATION | DELPHI ENERGY & ENGI 3330 STATE ROUTE 7 N NORTH VERNON IN 47265 |
| DELPHI CORPORATION | ENERGY & CHASSIE SYS 666 SOUTH VERMONT ST PALANTINE IL 60067 |
| DELPHI CORPORATION | DELPHI ENGINE & ENER 1 THAMES AVENUE LAUREL MS 39440 |
| DELPHI CORPORATION | DELPHI/CENTEC 8202 KILLAM INDUSTRI LAREDO TX 78041 |
| DELPHI CORPORATION | DELPHI PACKARD 9440 BALL STREET SAN ANTONIO TX 78217 |
| DELPHI CORPORATION | DELPHI THERMAL & INT 3301 NAFTA PARKWAY S BROWNSVILLE TX 78521 |
| DELPHI CORPORATION | CMM1 3301 NAFTA DRIVE   S BROWNSVILLE TX 78526 |
| DELPHI CORPORATION | DELPHI ENGINE & ENER 1201 N MAGNOLIA BUENA PARK CA 90622 |
| DELPHI CORPORATION DIP | 5725 DELPHI DRIVE TROY MI 48098 |
| DELPHI GALL ABRAMO S R 1  U | VIA SENATORE LIUGI B MONTA' CUNEO 12046 ITALY |
| DELPHI GERMANN INTEC GMBH & CO | IM RIEDGRUND 1 HEILBRONN 74078 GEORGIA |
| DELPHI PACKARD PLANT | 492 MOYU ROAD JIADING SHANGHAI SWITZERLAND |
| DELPHI-PACKARD ELECTRIC SYSTEMS | M/S 12F, PO BOX 431, 1285 NORTH RIVER WARREN OH 44486 |
| DELPHIAN CORP | 220 PEGASUS AVENUE NORTHVALE NJ 07647 |
| DELPHINE PAMELA JOY SAUNDERS | 35 WINDSOR ROAD CHRISTCHURCH DORSET BH23 2EE * |
| DELRAN SEWERAGE AUTHORITY | 900 S CHESTER AVE DELRAN NJ 08075 |
| DELSTAR TECHNOLOGIES | 601 INDUSTRIAL PARK MIDDLETOWN DE 19709 |
| DELSTAR TECHNOLOGIES | 220 EAST ST ELMO AUSTIN TX 78745 |

| Claim Name | Address Information |
|------------|--------------------|
| DELSTAR TECHNOLOGIES INC | 601 INDUSTRIAL DR MIDDLETON 19709 |
| DELSTAR TECHNOLOGIES INC | 601 INDUSTRIAL DRIVE MIDDLETOWN DE 19709 |
| DELSTAR TECHNOLOGIES, INC. | 601 INDUSTRIAL DRIVE MIDDLETON DE 19709 |
| DELTA AIR LINES INC | ATLANTA GA 30348-7066 |
| DELTA AIR LINES INC | LAW DEPARTMENT 981 ATT: ALISON JORDAN 1030 DELTA BOULEVARD ATLANTA GA 30354 |
| DELTA AIRLINES/CROWN ROOM CLUB | ATLANTA GA 30368-2171 |
| DELTA ATLANTIC INC | PO BOX 972852 DALLAS TX 75397-2852 |
| DELTA ATLANTIC INC | 9155 BOSTON ST HENDERSON CO 806408000 |
| DELTA ATLANTIC, INC. | 250 EAST 22ND STREET BAYONNE NJ |
| DELTA ATLANTIC, INC. | 250 EAST 22ND ST BAYONNE NJ 07002 |
| DELTA ATLANTIC, INC. | 250 EASRT 22ND  STREET BAYONNE NJ 07002 |
| DELTA CATALYTIC INDUSTRIAL SERVICES LTD | 400S-8500 MACLEOD TRAIL SOUTH CALGARY AB CANADA |
| DELTA CATALYTIC INDUSTRIAL SERVICES LTD. | 480 POLYMOORE DRIVE CORUNNA ON CANADA |
| DELTA CATALYTIC INDUSTRIAL SERVICES LTD. | 400S-8500 MACLEOD TRAIL SOUTH CALGARY |
| DELTA CHEMICAL SERVICES | NORTH CHANNEL, 10521 SHELDON RD HOUSTON TX 77044 |
| DELTA CHEMICAL SERVICES | 334 TIDAL ROAD DEER PARK TX 77536 |
| DELTA COMPOSITES LLC | PO BOX 4346  DEPT 833 HOUSTON TX 77210-4346 |
| DELTA COMPOSITES LLC | 23219 W HARDY RD SPRING TX 773735627 |
| DELTA CONTROLS CORPORATION | 585 FORTSON STREET SHREVEPORT LA 71107 |
| DELTA CONTROLS INC | 585 FORTSON ST SHREVEPORT LA 71107 |
| DELTA COOLING TOWERS INC | 134 CLINTON ROAD FAIRFIELD NJ 07004 |
| DELTA COUNTY TREASURER | 501 PALMER    SUITE 202 DELTA CO |
| DELTA DENTAL OF PENNSYLVANIA | ONE DELTA DR MECHANICSBURG PA 17055-6999 |
| DELTA DISTRIBUTORS INC | 5083 POTTSVILLE PIKE READING PA 196059724 |
| DELTA DISTRIBUTORS INC | PO BOX 970230 DALLAS TX 75397-0230 |
| DELTA DISTRIBUTORS INC | 610 FISHER ROAD LONGVIEW TX 75604 |
| DELTA DISTRIBUTORS INC | 14826 HOOPER HOUSTON TX 77047 |
| DELTA ENGINEERED PLASTICS | 1350 HARMON ROAD AUBURN HILLS MI 48326 |
| DELTA F CORPORATION | 4 CONSTITUTION WAY WOBURN MA |
| DELTA F CORPORATION | 4 CONSTITUTION WAY WOBURN MA 01801 |
| DELTA GAMMA FOUNDATION | 3250 RIVERSIDE DR COLUMBUS OH 43221 |
| DELTA INDUSTRIES INC | 6540 4TH ST SW CEDAR RAPIDS 52404-4766 |
| DELTA INDUSTRIES INC | 6540 4TH ST SW CEDAR RAPIDS IA 52404-4766 |
| DELTA INDUSTRIES INC | 2201 CURTISS ST DOWNERS GROVE IL 60515 |
| DELTA INSTRUMENT LLC | PO BOX 36   148 VETERANS DR NORTHVALE NJ 07647 |
| DELTA MOULD | 9415 STOCKPORT PLACE CHARLOTTE NC 28273 |
| DELTA NATURAL KRAFT | PITTSBURGH |
| DELTA NATURAL KRAFT | P.O. BOX 7857 PINE BLUFF AR 71611 |
| DELTA NATURAL KRAFT | PO BOX 972852 DALLAS TX 75397-2852 |
| DELTA P INDUSTRIAL PRODUCTS INC | PO BOX 1049 MONTGOMERY TX 77356 |
| DELTA PETROLEUM CO. INC | 334 TIDAL RD DEER PARK 77536 |
| DELTA PETROLEUM COMPANY INC | PO BOX 972852 DALLAS TX 75397-2852 |
| DELTA PETROLEUM COMPANY INC | 334 TIDAL RD DEER PARK TX 77536 |
| DELTA PETROLEUM COMPANY, INC. | ATTN: OREN R. KUHN 366 GREIF PARKWAY    Account No. 1000 DELAWARE OH 43015 |
| DELTA PLASTIC C.A. | KM 5.5 VIA A DAULE GUAYAQUIL ECUADOR |
| DELTA PLASTIC CIA LTDA | KM 5 VIA DAULE GUAYAQUIL 6893 ECUADOR |
| DELTA PLASTIC CORP OF NO. CAROLINA | 1206 TRAYWICK RD MARSHVILLE NC 28103 |

| Claim Name | Address Information |
|---|---|
| DELTA PLASTICS | 106 DELTA PLACE HOT SPRINGS AR 71913 |
| DELTA PLASTICS | 3104 S. MAIN STUTTGART AR 72160 |
| DELTA PLASTICS | 1754 E. STATE STREET EAGLE ID 83616 |
| DELTA POLYMERS COMPANY | STERLING HEIGHTS 6685 STERLING DRIVE WARREN MI 48312-4559 |
| DELTA POLYMERS COMPANY | 803 LOGAN STREET GOSHEN IN 46528 |
| DELTA PRIME SPECIALTY SERVICES | 6637 LEOPARD STREET CORPUS CHRISTI TX 78408 |
| DELTA PRIME SPECIALTY SERVICES | 6637 LEOPARD CORPUS CHRISTI TX 78408 |
| DELTA PRIME SPECIALTY SERVICES | PO BOX 10423 CORPUS CHRISTI TX 78460 |
| DELTA PROCESS EQUIPMENT CO | DENHAM SPRINGS |
| DELTA PROCESS EQUIPMENT CO | 969 DENHAM SPRINGS LA 70727 |
| DELTA PROCESS EQUIPMENT INC | PO BOX 969 DENHAM SPRINGS LA 70727 |
| DELTA PROCESS EQUIPMENT INC | 2401 BATON ROUGE LA 70821 |
| DELTA PROCESS EQUIPMENT INC | PO BOX 98509 BATON ROUGE LA 70884 |
| DELTA PROCESS EQUIPMENT INC. | 8275 FLORIDA BOULDEVARD DEHNAM SPRINGS LA 70726 |
| DELTA PRODUCTS CO | 343 SOMERSET STREET STIRLING NJ 07980 |
| DELTA QUARRIES AND DISPOSAL | CARL EVERETT, SAUL EWING 300 CENTRE SQUARE WEST PHILADELPHIA PA 19102 |
| DELTA QUARRIES AND DISPOSAL | CARL EVERETT SAUL EWING 3800 CENTRE SQUARE WEST PHILADELPHIA PA 19102 |
| DELTA REFRACTORIES, INC. | PO BOX 6 KATY TX 77492 |
| DELTA RESINS | 6263 REUTONIA AVE. MILWAUKEE WI 53209 |
| DELTA RESINS & REFRACTORIES INC | 17350 RYAN ROAD HAMTRAMCK MI 48212 |
| DELTA RIGGING & TOOLS INC | P O BOX 4228 HOUSTON TX 77210-4228 |
| DELTA RIGGING & TOOLS INC | P O BOX 4228 HOUSTON TX 77210-4228 |
| DELTA ROCKY MOUNTAIN | 9155 BOSTON STREET HENDERSON CO 80640 |
| DELTA ROCKY MOUNTAIN PETROLEUM INC | PO BOX 972852 DALLAS TX 75397-2852 |
| DELTA ROCKY MOUNTAIN PETROLEUM INC | 9155 BOSTON ST HENDERSON 80640 |
| DELTA ROCKY MOUNTAIN PETROLEUM INC. | 9155 BOSTON STREET HENDERSON CO 80640 |
| DELTA SERVICES INC | 3331 ONE PLACE MEMPHIS TN 38116 |
| DELTA SIGMA PI LEADERSHIP FDN | 330 S. CAMPUS AVENUE OXFORD OH 45056 |
| DELTA SOUTHERN RAILROAD CO | PO BOX 1709 TALLULAH LA 71284-1709 |
| DELTA STEEL LP | 7355 ROUNDHOUSE LANE HOUSTON TX 77078 |
| DELTA STEEL LP | PO BOX 1106 HOUSTON TX 77251-1106 |
| DELTA STRAPPING CORP | 623 FISHER RD LONGVIEW TX 756045202 |
| DELTA T CORPORATION | 323 ALEXANDER LEE PARKWAY WILLIAMSBURG VA 23185 |
| DELTA T SYSTEMS INC | 2171 HWY 175 RICHFIELD WI 53076 |
| DELTA TECH SERVICES INC | 397 WEST CHANNEL ROAD BENICIA CA 94510 |
| DELTA TECHNICAL SERVICES | 8275 FLORIDA BLVD. DENHAM SPRINGS LA 70726 |
| DELTA TECHNICAL SERVICES INC | 969 DENHAM SPRINGS LA 70727 |
| DELTA TECHNICAL SERVICES INC. | 98509 BATON ROUGE LA 70884 |
| DELTA TECHNICAL SVCS-REPAIRS | PO BOX 98509 BATON ROUGE LA 70884 |
| DELTA TECHNOLOGIES GROUP | 1350 HARMON ROAD AUBURN HILLS MI 48326 |
| DELTA TOOLING COMPANY | 1400 HARMON ROAD AUBURN HILLS MI 48326 |
| DELTA TOOLING COMPANY | 1350 HARMON ROAD WATERFORD MI 48328 |
| DELTA TUBULAR PROCESSING | 9393 SHELDON RD HOUSTON TX 77049 |
| DELTA VALVE USA CURTISS WRIGHT CONT | BOX 371120 PITTSBURGH PA 15251-7120 |
| DELTA VALVE USA CURTISS WRIGHT CONT | 857 WEST SOUTH JORDAN PKWY SOUTH JORDAN UT 84095 |
| DELTA VANCOUVER AIRPORT | 3500 CESSNA DRIVE RICHMOND BC V7B 1C7 CANADA |
| DELTA WEST | 15 BRODIE HALL DRIVE BENTLEY, NSW 6102 AUSTRALIA |
| DELTAK/S&B ESCROW  ATTN: AARON SOPE | 13330 12TH AVE NORTH PLYMOUTH MN 55441 |
| DELTCO OF WISCONSIN INC | 601 INDUSTRIAL PARK ASHLAND WI 54806 |

| Claim Name | Address Information |
|---|---|
| DELTEC CORP | LOS ANGELES CA 90074-3503 |
| DELTEC CORPORATION | 2727 KURTZ STREET SAN DIEGO CA 92110 |
| DELTEC INC | 4230 GRISSOM DR BATAVIA OH 45103 |
| DELTON SCIENTIFIC          HCA | 7454 LORGE CIRCLE HUNTINGTON BEACH CA 92647 |
| DELTONA CORPORATION, THE | 3250 S W 3RD AVENUE MIAMI FL 33129 |
| DELTRON ENGINEERING | 2800 N. SAN FERNANDO BLVD. BURBANK CA 91504 |
| DELTRON ENGINEERING, INC. | ATTN: TONY KUEBLER 2800 SAN FERNANDO BOULEVARD BURBANK CA 91504 |
| DELTRON ENGINEERING, INC. | 2800 NORTH SAN FERNANDO BOULEVARD BURBANK CA 91504 |
| DELUCA FOR SENATE | 27 TREVEN DR NEWARK DE 19702 |
| DELUCA FOR SENATE CAMPAIGN | 18 GRISTMILL COURT WILMINGTON DE 19803 |
| DELUXE BUSINESS FORMS | P.O. BOX 64046 ST. PAUL MN 55164-0500 |
| DELUXE CHECK PRINTER | 1080 WEST COUNTY ROAD PO BOX 64399 SAINT PAUL MN 55164 |
| DELUXE CHECK PRINTERS | 318 JOHN R RD #307 TROY MI 480834542 |
| DELUXE PACKAGES | 800 NORTH WALTON AVENUE YUBA CITY CA 95993 |
| DELVIE PLASTICS | SALT LAKE CITY UT |
| DELYLES, WILLIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DELYLES, WILLIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DELYLES, WILLIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| DELYLES, WILLIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DELYLES, WILLIE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DELYLES, WILLIE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DEMAG DELAVAL TURBOMACHINERY | SIEMENS? 84 NOTTINGHAM WAY TRENTON NJ 08638--444 |
| DEMAG PLASTICS GROUP | 11792 ALAMEDA DRIVE STRONGSVILLE OH |
| DEMAG PLASTICS GROUP | PO BOX 368021 STRONGSVILLE OH 44136-9721 |
| DEMAG PLASTICS GROUP CORP | 88049 EXPEDITE WAY CHICAGO IL 60695-0001 |
| DEMAG PLASTICS GROUP VAN DORN | 11792 ALAMEDA DRIVE STRONGSVILLE OH 44149-3000 |
| DEMAR ENGINEERING INC | 4615 SOUTHWEST FREEWAY STE 100 HOUSTON TX 77027 |
| DEMAR ENGINEERING INC | PO BOX 5071 HOUSTON TX 77262 |
| DEMAR, LTD | 6200 SAVOY DR, SUITE 800 HOUSTON TX 77036 |
| DEMARIS C. URDAZ, ASSISTANT REGIONAL | COUNSEL US EPA 26 FEDERAL PLAZA NEW YORK NY 10278 |
| DEMATIC CORP | 507 PLYMOUTH AVE NE GRAND RAPIDS MI |
| DEMATIC CORP | 13775 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DEMCO INC | PO BOX 730491 DALLAS TX 75373-0491 |
| DEMCO INC C/O SIMONE ENG INC | 1355 SHERMAN ROAD SUITE 501 HIAWATHA IA 52233-1208 |
| DEMENAGEMENT STE-JULIE | 1095-1 RUE PRINCIPALE STE-JULIE PQ CANADA |
| DEMENT CONSTRUCTION | P.O. BOX 1812 JACKSON TN 38302 |
| DEMENT CONSTRUCTION | 1812 JACKSON TN 38302 |
| DEMERT & DOUGHERTY INC | 1300 EAST NORTH STREET COAL CITY IL 60416 |
| DEMERY, ALVIN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DEMETER FRAGRANCES | R R BOX 81 DORNSIFE PA 17823 |
| DEMETRI J RETSON | 2828 LAKEWOOD TRAIL PORTER IN 46304-3400 |
| DEMETRIA BABINEAUX | 2114 WAR ADMIRAL STAFFORD TX 77477 |
| DEMETRIA R BABINEAUX | PO BOX 3646 HOUSTON TX 77253-3646 |
| DEMETRIO SALINAS JR | 5906 DEE DRIVE PASADENA TX 77505 |
| DEMILEC, INC. | 870, CURE'-BOIVIN BOISBRIAND QC J7G 2A7 CANADA |
| DEMOCRACY DATA & COMMUNIC LLC | 1029 N ROYAL ST  SUITE 200 ALEXANDRIA VA 22314-1542 |
| DEMOCRATIC GOVERNORS ASSOCIATION | 1401 K ST NW STE 200   C TURRENTINE WASHINGTON DC 20005 |
| DEMOCRATIC LEADERSHIP COUNCIL/DLC | 600 PENNSYLVANIA AVENUE SE SUITE 40 WASHINGTON DC 20003 |
| DEMOCRATIC PARTY OF DELAWARE | P.O. BOX 2065 WILMINGTON DE 19899 |

| Claim Name | Address Information |
|---|---|
| DEMORE, ELENORA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DEMURRAGE SPECIALISTS INTERNATIONAL | 2255 GLADES ROAD SUITE 324A BOCA RATON FL 33431 |
| DEMURRAGE SPECIALISTS INTERNATIONAL | 2255 GLADES ROAD STE 324A PMB1040 BOCA RATON FL 33431 |
| DEN HARTOG INDUSTRIES INC. | 4010 HWY 60 BLVD., P.O. BOX 425 HOSPERS IA |
| DEN HARTOG INDUSTRIES INC. | 4018 HIGHWAY 60 BOULVARD HOSPERS IA 51238 |
| DEN HARTOGH LIQUID LOGISTICS B.V. | ROZENBURG |
| DEN HARTOGH LIQUID LOGISTICS BV | LOCATION: ROZENBURG ORANJELAAN 45   Account No. 23187 ROZENBURG NL 3181 HK NIGER |
| DEN NORSKE STATS OLJESELSKAP | 4035 STAVANGER STATOIL ENTERPRISE AND VAT REG NO UNITED KINGDOM |
| DEN-MAT CORPORATION | 2727 SKYWAY DRIVE SANTA MARIA CA 93455 |
| DENA HORNER | 704 E JOYCE STREET BISHOP TX 78343 |
| DENA LADNER | 1138 RICHELIEU LN HOUSTON TX 77018 |
| DENA LADNER | 1138 RICHELIEU LN HOUSTON 77018 |
| DENA LADNER DD | 1138 RICHELIEU LANE HOUSTON TX 77018 |
| DENA M HORNER | 608 E TUBBS ST BISHOP TX 78343 |
| DENAULT, BEAUREGARD & ASSOCIES | 405 SHERBROOKE EST, SUITE 303 MONTREAL PQ CANADA |
| DENBY, CHARLES L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0230 HOUSTON TX 77007 |
| DENBY, JOEL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DENIOS INC | 7000 INTERNATINAL DRIVE LOUISVILLE KY 40258 |
| DENIS A YOUNG & | CHRISTINE YOUNG JT TEN 45 RAVENWOOD DR KINGS PARK NY 11754-2929 |
| DENIS BOYLE | 633 OLYMPIA HILLS CIRCLE BERWYN PA 19312 |
| DENIS CHAPUT | 129 DALPE VARENNES QC CANADA |
| DENIS DUMONT PARFUMERIE | 1741 POLK STEET SAN FRANCISCO CA 94109-3616 |
| DENIS EDWARD ROCK EXEC U-W | AILEEN MARY ROCK CHRISTIAN BROTHERS BROOKFIELD ASHFORD ROAD SUNDERLAND TYNE & WEAR SR2 7HH * |
| DENIS L HAROLD ELLACOTT & | DOREEN B ELLACOTT TEN COM 41 ST GEORGES ROAD, MITCHAM SURREY * |
| DENIS MCCARTHY & | ANNIE MCCARTHY TEN COM CARHUE BERRINGS CO CORK * |
| DENIS MCLAUGHLIN | 17 LARCHWOOD ROAD NEW ELTHAM LONDON SE9 3SE ENGLAND |
| DENIS NAUGHTON | BALLYGAR CO GALWAY * |
| DENIS RATCLIFFE | 24 GREEN LANE FRESHFIELD FORMBY LIVERPOOL L37 7DL * |
| DENISE A BRAY  DD | 7 NARROW CREEK PLACE SPRING TX 77381 |
| DENISE BLYTHE | 101 STOCKTON BLVD BERLIN NJ 08009 |
| DENISE BRAY | 7 NARROW CREEK PLACE THE WOODLANDS TX 77381 |
| DENISE BRAY | 7 NARROW CREEK PL THE WOODLANDS 77381 |
| DENISE C MILLER | CUST MATTHEW K MILLER UTMA CA 246 PISTACHIO PL BRENTWOOD CA 94513-1900 |
| DENISE CANNOP | 5015 SHADOWDALE DR HOUSTON TX 770417877 |
| DENISE CARNESI | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| DENISE CAUSEY - SPECIAL ORDER COOKI | 302 10TH ST DICKINSON TX 775392970 |
| DENISE CHOQUETTE ET ASSOCIES | 9455 MILLEN MONTREAL PQ CANADA |
| DENISE CLAGGETT | 150 E SOUTH STREET SENECA IL 61360 |
| DENISE FENN | PO BOX 2100 BAY CITY TX 77414 |
| DENISE FINCK JENNINGS | PO BOX 5118 PASADENA TX 77508 |
| DENISE FINCK-CONVERSE | P O BOX 5118 PASADENA TX 77508 |
| DENISE JENNINGS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DENISE JENNINGS | P O BOX 5118 PASADENA TX 77508 |
| DENISE JENNINGS | P O BOX 5118 PASADENA 77508 |
| DENISE KANEAR, TREASURER NNA | JACKSONVILLE FL 32218 |
| DENISE KARSTENSEN | 3775 W MINOOKA RD MORRIS IL 60450 |
| DENISE KARSTENSEN | 3775 W MINOOKA RD MORRIS 60450 |

| Claim Name | Address Information |
|---|---|
| DENISE KATO | LOCKHEED MARTIN CORPORATION 1111 LOCKHEED MARTIN WAY BUILDING 157 9K2S SUNNYVALE CA 94089 |
| DENISE M CLAGGETT DD | 150 E SOUTH STREET SENECA IL 61360 |
| DENISE MARY FANAGAN | 7 NEVILLE ROAD RATHGAR DUBLIN IRAN (ISLAMIC REPUBLIC OF) |
| DENISE MARY WIDE | 12 KERSTEMAN ROAD REDLAND BRISTOL BS6 7BX * |
| DENISE MILLER | PO BOX 2100 BAY CITY TX 77404-2100 |
| DENISE MILLER | 1710 LONGHORN AVENUE BAY CITY TX 77414 |
| DENISE MYATT | 27614 OAK RANCH DR HUFFMAN TX 77336 |
| DENISE NEITSCH | 21259 WEST WALLIS PORTER TX 77365 |
| DENISE R KARSTENSEN    DD | 3775 WEST MINOOKA ROAD MORRIS IL 60450 |
| DENISE SEYMORE | 105 ROEPER STREET BEAR DE 19701 |
| DENISE SHEMTOB | 95 WESTON DRIVE STANMORE MIDDLESEX HA7 2EW * |
| DENISE YUEN KAN CHAN | 8 PRIORY CLOSE TOTTERIDGE LONDON * |
| DENISON UNIVERSITY OF OHIO | PO BOX D GRANVILLE OH 43023 |
| DENITECH | 505 PECAN ST STE 100 FORT WORTH TX 761024072 |
| DENITECH FORT WORTH, INC. | 505 PECAN ST STE 100 FORT WORTH TX 761024072 |
| DENITECH FORT WORTH, INC. | 505 PECAN ST – STE 100 FT. WORTH TX 761024072 |
| DENITECH FT. WORTH, INC. | 301 COMMERCE STREET SUITE 1400 FT. WORTH TX 76102 |
| DENITECH FT. WORTH, INC. | 505 PECAN ST STE 100 FORT WORTH TX 761024072 |
| DENITECH MAINTENANCE | 505 PECAN ST STE 100 FORT WORTH TX 761024072 |
| DENKA CORPORATION | ATTN:  TOICHI TAKAGI 780 THIRD AVENUE NEW YORK NY 10017 |
| DENKI KAGAKU KOGYO KABUSHIKI KAISHA | SANSHIN BUILDING; 4-1 YURAKU-CHO 1-CHOME; CHIYODA-KU TOKYO 100 JAPAN |
| DENNEMEYER & ASSOCIATES | 55 RUE DES BRUYERES HOWALD 1274 LUXEMBOURG |
| DENNIE, PAUL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DENNIS A ROHLACK  DD | PO BOX 10940 CORPUS CHRISTI TX 78460 |
| DENNIS ALLEN MCMULLEN | 95 MCMULLEN LANE NEW CANEY TX 77357 |
| DENNIS ANDERS | 7221 AVE L 1/2 SANTA FE TX 77510 |
| DENNIS AUBRY | 3504 E 2179TH RD OTTAWA IL 613509490 |
| DENNIS BAUMANN | 33 BUCKNELL DR HAZLET NJ 07730 |
| DENNIS BEZZANT & | EDNA WINIFRED BEZZANT TEN COM 304C-236 PINEHOUSE DRIVE SASKATOON S7K 4X2 * |
| DENNIS BLACKBURN | 1531 12TH AVE N CLINTON IA 52732 |
| DENNIS BLACKBURN | 1531 12TH AVE N CLINTON 52732 |
| DENNIS BREAZEALE | 42 N ERIK DR ANGLETON TX 77515 |
| DENNIS BRIAN MOFFETT | 60 NEWTON PARK BELFAST BT8 4LJ NORWAY |
| DENNIS BUCKBEE | 51 DORAL STREET MINOOKA IL 604479552 |
| DENNIS BUNTING, COUNTY COUNSEL | THE COUNTY OF SOLANO SOLANO COUNTY COURTHOUSE 675 TEXAS STREET, SUITE 6600 FAIRFIELD CA 94533 |
| DENNIS BUSHA | 1701 PARK CENTRAL APT 307 MCKINNEY TX 750697948 |
| DENNIS BUSHA | 104 ROSEWOOD DR VICTORIA 77901 |
| DENNIS C CARTER | 20540 CROSBY EASTGATE RD CROSBY TX 77532 |
| DENNIS CANON | PO BOX 2451 HOUSTON TX 77252-2451 |
| DENNIS CANON | 4900 RIPPLECREEK DR BAYTOWN TX 77521 |
| DENNIS CARTER | 20540 CROSBY EASTGATE CROSBY TX 77532 |
| DENNIS COMPANY INC | 3016 BRADY STREET DAVENPORT IA 52803 |
| DENNIS COMPANY INC | PO BOX 2774 DAVENPORT IA 52809-2774 |
| DENNIS COWART | 435 MARIACHI BLVD CROSBY TX 77532 |
| DENNIS COWART | 435 MARIACHI BLVD CROSBY 77532 |
| DENNIS COWART | 435 MARIACHI ST CROSBY TX 77532 |
| DENNIS D GOTTSCHALK    DD | 8805 N TABLER RD-PRC MORRIS IL 60450 |

| Claim Name | Address Information |
|---|---|
| DENNIS D VEAL   DD | 12411 GLEN MEADOW STAFFORD TX 77477 |
| DENNIS DALZIEL | 514 N CENTER BRAIDWOOD IL 60408 |
| DENNIS DANIELS | 2992 EAST 2370TH RD MARSEILLES IL 61341 |
| DENNIS DAVIS | 3500 W JUNIPER JOLIET IL 60435 |
| DENNIS DAVIS | 3500 W JUNIPER JOLIET 60435 |
| DENNIS DUFFY | 8805 N TABLER RD MORRIS IL 60450 |
| DENNIS DUFFY | 1850 N 2959 ROAD OTTAWA IL 61350 |
| DENNIS DUNN | 5217B INKER ST UNIT B HOUSTON TX 77007 |
| DENNIS E BREAZEALE   DD | 42 N ERIK DRIVE ANGLETON TX 77515 |
| DENNIS E BUSHA DD | PO BOX 2100 BAY CITY TX 77414 |
| DENNIS E MINNI | 14761 PEARL ROAD STRONGSVILLE OH 44136 |
| DENNIS E PUNKE DD | 2925 S DWIGHT RD MAZON IL 60444 |
| DENNIS EDGE | 2915 LONDON CT PEARLAND TX 77581 |
| DENNIS F. BLAKE | OCCIDENTAL CHEMICAL CORPORATION 5005 LBJ FREEWAY DALLAS TX 75244-6100 |
| DENNIS FARLEY | PRESIDENT & CEO E. I. GROUP 29 DUMONT ROAD, PO BOX 967 FAR HILLS NJ 07931-0967 |
| DENNIS GALLIGAN | 1515 MILLER CUTOFF RD DEER PARK TX 77536 |
| DENNIS GANN | 3920 HEATHERGLEN BAY CITY TX 77414 |
| DENNIS GANN | 3920 HEATHERGLEN BAY CITY 77414 |
| DENNIS GINN | 1799 FM 2781 LOVELADY TX 75851 |
| DENNIS GOODMAN | 18808 ADLONG JOHNSON CROSBY TX 77532 |
| DENNIS GROSSMAN | 703 MAPLE STREET SWEENY TX 77480 |
| DENNIS GROSSMAN   DD | 703 MAPLE ST SWWEENY TX 774801909 |
| DENNIS HAJNIK | 5 JAMIE LANE PHOENIXVILLE PA 19460 |
| DENNIS HAYDEL JR | 3525 CHARLESTON LN BEAUMONT TX 77706 |
| DENNIS HERNANDEZ | 3608 PINE STREAM DR PEARLAND TX 77581 |
| DENNIS HILL | 11802 PAINT ROCK CORPUS CHRISTI TX 78410 |
| DENNIS HOUSTON | PO BOX 2451 HOUSTON TX 77252-2451 |
| DENNIS HUDSON | 550 N ST CLAIR APT 1605 CHICAGO IL 60611 |
| DENNIS HUTTER | P O BOX 132 MOUNT BELVIEU TX 77580 |
| DENNIS IVAN PODMORE | 2 GRANARY YARD, FROGMORE LANE LONG CREDON, AYLESBURY BUCKINGHAMSHIRE HP18 9DZ * |
| DENNIS J ANDERS | 7221 AVENUE L 1\2 SANTA FE TX 77510 |
| DENNIS J AUBRY | 3110 EAST NORTH ROAD MORRIS IL 60450 |
| DENNIS J DALZIEL   DD | 514 N CENTER BRAIDWOOD IL 60408-1540 |
| DENNIS J DUNN   DD | 1221 MCKINNEY HOUSTON TX 77253 |
| DENNIS J GOODMAN | PO BOX 777 CHANNELVIEW TX 77530 |
| DENNIS J JANOWICZ & | CATHERINE JANOWICZ JT TEN 5647 CELEBRATION WAY LEESBURG FL 34748 |
| DENNIS J MILLER DBA DJM CONSULTING | 5214 WHITETAIL CIRCLE OKEMOS MI 48864 |
| DENNIS J SPAIN | 2709 225TH STREET DE WITT IA 52742 |
| DENNIS J. HERRERA, CITY ATTORNEY | OWEN J. CLEMENTS, CHIEF OF SPECIAL LIT. ERIN BERNSTEIN, DEP CITY ATTY, ET AL. 1390 MARKET STREET, SIXTH FLOOR SAN FRANCISCO CA 94102 |
| DENNIS J. MALENSKI | 3343 HARLEM ROAD, SUITE 12 BUFFALO NY 14225 |
| DENNIS JAMES HAYDEL JR DD | 3525 CHARLESTON LN BEAUMONT TX 777067243 |
| DENNIS K MALEK DD | 16311 RUDDER DRIVE CROSBY TX 77532 |
| DENNIS K ST JOHN   DD | 4628 BAYOU BLVD BAYTOWN TX 77521 |
| DENNIS K WALDEN | LA GRANDE BUSSIERE 71460 ST MARCELIN DE CRAY * |
| DENNIS KANG LIANG | 4060 INVERNESS DR BEAUMONT TX 77707 |
| DENNIS KOZAK | 8 MCILVAIN DRIVE DOWNINGTOWN PA 19335 |
| DENNIS KOZAK | 8 MCILVAIN DR DOWNINGTOWN 19335 |

| Claim Name | Address Information |
|---|---|
| DENNIS KOZLOWSKI | 1100 SOUTH CALN ROAD EAST FALLOWFIELD PA 19320 |
| DENNIS KOZLOWSKI | 1100 SOUTH CAIN ROAD COATESVILLE PA 19320 |
| DENNIS L EDGE | 2915 LONDON COURT PEARLAND TX 77581 |
| DENNIS L HAHN | PO BOX 2919 CLINTON IA 52733 |
| DENNIS L HERNANDEZ | 3502 PINE TREE DR. PEARLAND TX 77581 |
| DENNIS LILLEY | 1057 LINDEN AVE MONACA PA 15061 |
| DENNIS M BUCKBEE | 2427 MORNING GLORY LN CREST HILL IL 60435 |
| DENNIS M HAJNIK | 5 JAMIE LANE PHOENIXVILLE PA 19460 |
| DENNIS M KOZAK   DD | 8 MC ILVAIN DRIVE DOWNINGTOWN PA 19335 |
| DENNIS M MALLI    DD | PO BOX 2919 CLINTON IL 52733 |
| DENNIS M. KOZAK | 8 MCILVAIN DRIVE DOWNINGTOWN PA 19335 |
| DENNIS MALEK | 16311 RUDDER DRIVE CROSBY TX 77532 |
| DENNIS MCCLAIN | 1002 SHARIE ST. DEER PARK TX 77536 |
| DENNIS MCCLEARY | 1618 LOFTY MAPLE TR KINGWOOD TX 77345 |
| DENNIS MCCLEARY | 1618 LOFTY MAPLE TR KINGWOOD 77345 |
| DENNIS MCCLEARY | 1618 LOFTY MAPLE TRAIL KINGWOOD TX 77345 |
| DENNIS MCMULLEN | 95 MCMULLEN LANE NEW CANEY TX 77357 |
| DENNIS MILLER | 701 JOHNSON ST WESTLAKE LA 70669 |
| DENNIS MORGAN | 6445 E PINE BLUFF MORRIS IL 60450 |
| DENNIS MORGAN DD | 6445 E PINEBLUFF RD MORRIS IL 60450 |
| DENNIS MOUSER | 13111 EDGEHILL HOUSTON 77049 |
| DENNIS MOUSER | 16438 WILLINGHAM WAY HOUSTON TX 770953939 |
| DENNIS N GANN | PO BOX 2100 BAY CITY TX 77414 |
| DENNIS P ROUNTREE | PO BOX 3785 BEAUMONT TX 77704-3785 |
| DENNIS PUNKE | 2925 S DWIGHT ROAD MAZON IL 60444 |
| DENNIS R BEARD | 4 REDBIRD LANE HUNTSVILLE TX 77320 |
| DENNIS R MARCKSTADT CONSV | EST RUTH A SPICUZZA 1100 GROVE D AV D BENSENVILLE IL 60106 |
| DENNIS RAMIREZ | 2825 MEADOW BROOK CT LEAGUE CITY TX 77573 |
| DENNIS RAMIREZ III | 2825 MEADOW BROOK CT LEAGUE CITY TX 77573-4344 |
| DENNIS REIS | W6352 S COUNTY ROAD A ADELL WI 530011529 |
| DENNIS REIS | DENNIS REIS LLC IOLTA TRUST ACCOUNT CHASE ACCT. #627235831 8737 N. PORT WASHINGTON ROAD FOX POINT WI 53217 |
| DENNIS RHODES DD | 15810 CONSTITUTION LANE FRIENDSWOOD TX 77546 |
| DENNIS ROBERT STRINGER | UPPER LAURELS FARM STATIONS RD LAUNTON BICESTER OX6 OEH * |
| DENNIS ROBINSON | 12503 FOSSIL POINT COURT HUMBLE TX 77346 |
| DENNIS ROGALSKY - CANDIDATE | 4020 NORTHWEST AVENUE #109 BELLINGHAM WA 98226 |
| DENNIS ROHLACK | 5014 GRAFORD PLACE CORPUS CHRISTI TX 78413 |
| DENNIS ROHLACK | 5014 GRAFORD PL CORPUS CHRISTI 78413 |
| DENNIS S MCCLAIN | PO BOX 2451 HOUSTON TX 77252-2451 |
| DENNIS S WEBER DD | 115 WRANGLER LN SMITHVILLE TX 789575069 |
| DENNIS SCARBOROUGH | PO BOX 2451 HOUSTON TX 77252-2451 |
| DENNIS SCARBOROUGH | 3242 BURKE RD. #3 PASADENA TX 77505 |
| DENNIS SCHYVINCHT | 4106 GALLANT FOX PASADENA TX 77503 |
| DENNIS SIMPSON | 8805 N TABLER RD MORRIS IL 60450 |
| DENNIS SIMPSON JR | 1608 WILDSPRING PKWY JOLIET IL 604318596 |
| DENNIS SLATTON | 2522 SATINWOOD CT ARLINGTON 76001-8102 |
| DENNIS SLATTON | 2522 SATINWOOD CT ARLINGTON TX 760018102 |
| DENNIS SONNIER | 709 JACOB SCOTT DR SULPHUR LA 70665 |
| DENNIS SPAIN | 2709 225TH STREET DEWITT IA 52742 |

| Claim Name | Address Information |
|---|---|
| DENNIS ST JOHN | 4628 BAYOU BOULEVARD BAYTOWN TX 77521 |
| DENNIS ST JOHN | 4628 BAYOU BOULEVARD BAYTOWN 77521 |
| DENNIS THOMPSON | 1509 6TH AVE CAMANCHE IA 52730 |
| DENNIS THOMPSON | PO BOX 2919 CLINTON IA 52733 |
| DENNIS W HUTTER | PO BOX 132 MONT BELVIEU TX 77580 |
| DENNIS W WALKER | 10429 MARKET ST JACINTO CITY TX 77029 |
| DENNIS WEBER | 2334 COBBLECREEK DR CONROE TX 77384 |
| DENNIS WEBER | 115 WRANGLER LN SMITHVILLE TX 789575069 |
| DENNIS WEBER | 115 WRANGLER LN SMITHVILLE TX 789575069 |
| DENNIS WHITE | 120 ROLLING DRIVE NEWARK DE 19713 |
| DENNIS WILLIAM SHERRATT | 26 MARINA DRIVE, FULWOOD PRESTON * |
| DENNIS WILLIAM WAITE | 14 OLD WELL HEAD HALIFAX WEST YORKSHIRE HX1 2BN * |
| DENNIS WILLIAMS | 2230 OLD ORCHARD RD WILMINGTON DE 19810 |
| DENNIS WILLIAMS | 2230 OLD ORCHARD RD WILMINGTON 19810 |
| DENNIS WILSON | 3314 METYCOVE CT CROSBY TX 77532 |
| DENNIS YARBROUGH | 1510 NOGALUS DR CROSBY TX 775323028 |
| DENNIS YARBROUGH DD | 1510 NOGALUS DR CROSBY TX 775323028 |
| DENNIS Z GUIDRY | 390 GILES STREET BEAUMONT TX 77705 |
| DENNIS, ROBERT | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DENNISON MANUFACTURING COMPANY | AVERY DENNISON TARAS G SZMAGALA, JR ASST GEN. COUNSEL 7590 AUBURN CONCORD OH 44077 |
| DENNISTON CHEMICAL | MR. DENNISTON 400 DENNISTON COURT WHEELING IL 60090 |
| DENNISTON CHEMICAL | 400 DENNISTON COURT WHEELING IL 60090 |
| DENNY CORP | DAVID G. RIES / JOSEPH R. BRENDEL THORP REED & ARMSTRONG ONE RIVERFRONT CENTER PITTSBURGH PA 15222 |
| DENNY, DAVID | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DENOVA ENVIRONMENTAL INC. | 2610 NORTH ALDER AVENUE RIALTO CA 92376 |
| DENSO/NORTH AMERICAN INC | 9747 WHITHORN DR HOUSTON TX 77095 |
| DENSO/NORTH AMERICAN INC | 9747 WHITHHORN DR HOUSTON TX 77095 |
| DENSON AUTOMATION INC | 1490 JOLIOT-CURIE BOUCHERVILLE QC CANADA |
| DENT MANUFACTURING, INC | 226-36 WEST 27TH ST NORTHAMPTON PA 18067 |
| DENT MANUFACTURING, INC. | 1616 LINCOLN AVE NORTHAMPTON PA 180671539 |
| DENT, BILLY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DENT, EVELINE M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2694 HOUSTON TX 77007 |
| DENT, WALTER F. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3094 HOUSTON TX 77007 |
| DENTAL HEALTHWAY | ATTN:  KAREN BENNETT 7000 HWY 2 EAST MINOT ND 58701 |
| DENTAL SERVICES ORGANIZATION INC | 1030 ST GEORGES AVENUE AVENEL NJ 07001 |
| DENTON & DONNA WELLS JT TEN | 19445 KINAI RD APPLE VALLEY CA 92307-5001 |
| DENTON COUNTY COLLECTOR | P.O. BOX 90223 DENTON TX 76202-5223 |
| DENTON COUNTY TAX ASSESSOR | PO BOX 90223 DENTON 76202-5223 |
| DENTON COUNTY TAX ASSESSOR | PO BOX 90223 DENTON TX 76202-5223 |
| DENTON PLASTICS INC | 18811 NORTHEAST SAN PORTLAND OR 97230 |
| DENTON VACUUM, INC. | 1259 NORTH CHURCH STREET MOORESTOWN NJ 08057 |
| DENTON, HOWARD; MATHIS, GORDON | THE LANIER LAW FIRM W. MARK LANIER, ESQ. 6810 F.M. 1960 WEST HOUSTON TX 77069 |
| DENTSPLY INTERNATIONAL INC | 570 W COLLEGE AVE YORK PA 17403 |
| DENVER & RIO GRANDE WESTERN | 43 W 11TH AVE DENVER CO 802043615 |
| DENVER HEALTH & HOSPITAL AUTHOR | 777 BANNOCK STREET M C 6000 DENVER CO 80204-4507 |
| DENVER IMPERMEABILIZANTES IND E COM | AV. VER. JOAO BATIST SUZANO - SP 8685 BRAZIL |

| Claim Name | Address Information |
|---|---|
| DENVER INSTRUMENT COMPANY | 6542 FIG STREET ARVADA CO 80004 |
| DENVER PLASTICS | 560 DAHLIA STREET HUDSON CO 80642 |
| DENVER SEGO | 208 BRIAR LN MATTOON IL 61938 |
| DENYS ARTHUR STEVENSON | 52 WHITBY CRESCENT WOODTHORPE NOTTINGHAM NG5 4LY * |
| DENZEL C MARSILI | CUST ADRIENNE O MOWAN UTMA IL 405 N GRAHAM AVE BROCTON IL 61917 |
| DENZEL C MARSILI | CUST JESSICA L MOWAN UTMA IL 405 N GRAHAM AVE BROCTON IL 61917 |
| DENZEL W WISEMAN  DD | 2303 CRIMSON VALLEY COURT KINGWOOD TX 77345 |
| DENZEL WISEMAN JR | 1017 FOREST LAKE CIR MCKINNEY TX 750702351 |
| DENZER & SCHAEFFER | HICKORY LANE PO BOX 370 BAYVILLE NJ 08721 |
| DEON BOLTON | 1479 PLANTAIN DR MINOOKA IL 60447 |
| DEON BOLTON | 8805 NORTH TABLER ROAD MORRIS IL 60450 |
| DEP – STORAGE TANK REGISTRATION | TALLAHASSEE FL 32315 |
| DEP CORPORATION | 2101 E. VIA ARADO RANCHO DOMINGUEZ CA 90220 |
| DEP OPERATOR CERTIFICATION | TALLAHASSEE FL 32315-3070 |
| DEPARTMENT OF ASSESSMENTS & TAXATIO | 301 WEST PRESTON ST  RM 801 BALTIMORE MD 21201-2395 |
| DEPARTMENT OF ASSESSMENTS & TAXATION | ATTN: EXTENSION UNIT 301 W. PRESTON ST. BALTIMORE MD 21201-2395 |
| DEPARTMENT OF ASSESSMENTS & TAXATION | MARY MARYLAND PERSONAL PROPERTY DIVISION 301 WEST PRESTON STREET BALTIMORE MD 21201-2395 |
| DEPARTMENT OF ASSESSMENTS & TAXATION | PERSONAL PROPERTY DIVISION 301 WEST PRESTON STREET BALTIMORE MD 21201-2395 |
| DEPARTMENT OF BUSINESS AND ECONOMIC | DEVELOPMENT 217 EAST REDWOOD STREET BALTIMORE MD 21202 |
| DEPARTMENT OF BUSINESS SERVICES | ROOM 359 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| DEPARTMENT OF DEFENSE | WAYNE J. HAYNES II GENERAL COUNSEL PENTAGON, ROOM 3E980 WASHINGTON DC 20301 |
| DEPARTMENT OF DEFENSE | WAYNE J. HAYNES II GENERAL COUNSEL PENTAGON, ROOM 3E980 WASHINGTON DC 20301-1600 |
| DEPARTMENT OF ECONOMIC SECURITY | 1ST NATIONAL BANK BUILDING 332 MINNESOTA ST. SUITE E200 ST. PAUL MN 55101 |
| DEPARTMENT OF ECONOMIC SECURITY | 3225 N CENTRAL AVE. PHOENIX AZ 85012 |
| DEPARTMENT OF EMERGENCY SERVICES | 129 E MAIN ST ELKTON MD 21921 |
| DEPARTMENT OF EMPLOYMENT | 100 WEST MIDWEST CASPER WY 82601-2429 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| DEPARTMENT OF EMPLOYMENT AND TRAINING | 5 GREEN MOUNTAIN DRIVE MONTPELIER VT 05602 |
| DEPARTMENT OF EMPLOYMENT SECURITY | 32 SOUTH MAIN STREET CONCORD NH 03301 |
| DEPARTMENT OF EMPLOYMENT SECURITY | 33 SOUTH STATE STREET CHICAGO IL 60603 |
| DEPARTMENT OF EMPLOYMENT SERVICES | 609 H STREET, NE ROOM 362 WASHINGTON DC 20002 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | 82281 BATON ROUGE LA |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | 4311 BATON ROUGE LA |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | PO BOX 4311 BATON ROUGE LA 70821-4311 |
| DEPARTMENT OF FINANCE ADMINISTRATION | P.O. BOX 9941 LITTLE ROCK AR 72203 |
| DEPARTMENT OF FINANCE AND ADMINISTRATION | CORP INCOME TAX SECTION P.O. BOX 919 LITTLE ROCK AR 72203-0919 |
| DEPARTMENT OF FINANCIAL INST | PO BOX 7846 MADISON WI 53707-7846 |
| DEPARTMENT OF FINANCIAL INSTITUTION | DRAWER 978 MILWAUKEE WI 53293-0978 |
| DEPARTMENT OF FINANCIAL INSTITUTION | PO BOX 7846 MADISON WI 53707-7846 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | DOMESTIC/FOREIGN ANNUALREPORT PO BOX 7846 MADISON WI 53707-7846 |
| DEPARTMENT OF HEALTH & HOSPITALS | PO BOX 4489 BATON ROUGE LA 70821-4489 |
| DEPARTMENT OF HEALTH AND FAMILY SERVICES | SHELLEY F. MALOFSKY OFFICE OF LEGAL COUNSEL 1 W WILSON ST RM 651 – PO BOX 7850 MADISON WI 53707-7850 |
| DEPARTMENT OF HUMAN RESOURCES | 401 SW TOPEKA BLVD. TOPEKA KS 66603 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 649 MONROE ST. MONTGOMERY AL 36131 |
| DEPARTMENT OF JOB AND FAMILY SERVICES | 30 E. BROAD ST., 32ND FLOOR COLUMBUS OH 43266 |
| DEPARTMENT OF JUSTICE | LOISE J. SCHIFFER ENVIRONMETAL AND NATURAL RESOURCES DIV WASHINGTON DC 20530 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF LABOR | STATE OFFICE BUILDING CAMPUS, ROOM 500 ALBANY NY 12240 |
| DEPARTMENT OF LABOR | 4425 NORTH MARKET STREET WILMINGTON DE 19802 |
| DEPARTMENT OF LABOR | 1100 NORTH EUTAW STREET BALTIMORE MD 21201 |
| DEPARTMENT OF LABOR | 54 STATE HOUSE AUGUSTA ME 04333 |
| DEPARTMENT OF LABOR | 420 SOUTH ROOSEVELT STREET UNEMPLOYMENT INSURANCE DIVISION ABERDEEN SD 57402 |
| DEPARTMENT OF LABOR | P.O. BOX 94600 550 SOUTH 16TH STREET STATE HOUSE STATION LINCOLN NE 68509 |
| DEPARTMENT OF LABOR | 1001 N. 23RD STREET BATON ROUGE LA 70804 |
| DEPARTMENT OF LABOR | 21-31 HOSPITAL STREET CHRISTIANSTED ST. CROIX VI 00802 |
| DEPARTMENT OF LABOR | 401 BROADWAY NE P.O. BOX 2281 ALBUQURQUE NM 87103 |
| DEPARTMENT OF LABOR | 317 MAIN STREET BOISE ID 83735 |
| DEPARTMENT OF LICENSING | PO BOX 9034 OLYMPIA WA 98507-9034 |
| DEPARTMENT OF LICENSING | MASTER LICENSE SERVICE PO BOX 9048 OLYMPIA WA 98507-9048 |
| DEPARTMENT OF MOTOR VEHICLE RENEWAL | PO BOX 942897 SACRAMENTO CA 94297-0897 |
| DEPARTMENT OF PUBLIC WORKS OF THE STATE | OF LOUISIANA ATTN: OFFICE OF THE DEPARTMENT DIRECTOR CAPITOL ANNEX BATON ROUGE LA 781 |
| DEPARTMENT OF PUBLIC WORKS STATE OF | LOUISIANA ATTN: OFFICE OF THE DEPARTMENT DIRECTOR CAPITOL ANNEX BATON ROUGE LA 781 |
| DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0135 |
| DEPARTMENT OF REVENUE | P.O. BOX 19008 SPRINGFIELD IL 62794-9008 |
| DEPARTMENT OF REVENUE | P.O. BOX 94818 LINCOLN NE 68509-4818 |
| DEPARTMENT OF REVENUE & TAXATION | 91017 BATON ROUGE LA |
| DEPARTMENT OF REVENUE SERVICES | P.O. BOX 2967 HARTFORD CT 06104-2967 |
| DEPARTMENT OF REVENUE SERVICES | STATE OF CONNECTICUT P.O. BOX 2967 HARTFORD CT 06104-2967 |
| DEPARTMENT OF SOCIAL SERVICES | 63 FOUTNAIN STREET FRAMINGHAM MA 01702 |
| DEPARTMENT OF SOCIAL SERVICES | 260222 BATON ROUGE LA 70826 |
| DEPARTMENT OF STATE | 99 WASHINGTON AVE STE 600 ALBANY NY 122102808 |
| DEPARTMENT OF STATE | 41 STATE STREET ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE - FLORIDA | PO BOX 6327 TALLAHASSEE FL 32314 |
| DEPARTMENT OF STATE - NEW YORK | 41 STATE STREET ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE HEALTH SERVICES | PO BOX 149347 AUSTIN TX 78714-9347 |
| DEPARTMENT OF STATE HEALTH SERVICES | 1100 WEST 49TH ST-REVENUE MGMT UNIT AUSTIN TX 78756-3194 |
| DEPARTMENT OF STATE HEALTH SERVICES | ZZ100 160 EMS  1100 WEST 49TH ST AUSTIN TX 78756-3199 |
| DEPARTMENT OF TAXATION | 1550 EAST COLLEGE PKWY  STE 115 CARSON CITY NV 89706 |
| DEPARTMENT OF TAXATION | HAWAII DISTRICT OFFICE P.O. BOX 1377 HILO HI 96721-1377 |
| DEPARTMENT OF TAXATION | KAUAI DISTRICT OFFICE P.O. BOX 1688 LIHUE HI 96766-5688 |
| DEPARTMENT OF TAXATION | MAUI DISTRICT OFFICE P.O. BOX 913 WAILUKU HI 96796-0913 |
| DEPARTMENT OF TAXATION | OAHU DISTRICT OFFICE P.O. BOX 1530 HONOLULU HI 96806-1530 |
| DEPARTMENT OF TAXATION | OAHU DISTRICT OFFICE P.O. BOX 3559 HONOLULU HI 96811-3559 |
| DEPARTMENT OF THE ARMY | FORT MYER MILITARY COMMUNITY 204 LEE AVENUE FT MYER VA 22211-1199 |
| DEPARTMENT OF THE ENVIRONMENT | PO BOX 1417 BALTIMORE MA 21203-1417 |
| DEPARTMENT OF THE ENVIRONMENT/CLEAN | 2037 BALTIMORE MD |
| DEPARTMENT OF THE TREASURY | C/O C.A. SHEA & COMPANY, INC. 720 PALISADES AVE. ENGLEWOOD CLIFFS NJ 07632 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY | FOREIGN TRADE ZONE U.S. DEPT OF COMMERCE 1401 CONSTITUTION AVE., NW, ROOM 2814B WASHINGTON DC 20230 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN P.O. BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTER OGDEN UT 84201-0011 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY, | INTERNAL REVENUE SERVICE CINCINNATI OH 45999-0009 |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL | JANET NAITO SENIOR HAZARDOUS MATERIALS SPECIALIST 700 HEINZ AVENUE, SUITE 200 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL | BERKELEY CA 94710-2721 |
| DEPARTMENT OF TREASURY | PO BOX 002 TRENTON NJ 08625-0002 |
| DEPARTMENT OF TREASURY | STATE OF MICHIGAN CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| DEPARTMENT OF TREASURY-UNCLAIMED | PO BOX 15128 LANSING MI 48901 |
| DEPARTMENT OF VETERANS AFFAIRS | 1722 I STREET N.W. WASHINGTON D.C. DC 20421 |
| DEPARTMENT. OF REVENUE SERVICES | P.O. BOX 2965 HARTFORD CT 06104-2965 |
| DEPARTMENT. OF REVENUE SERVICES | P.O. BOX 2974 HARTFORD CT 06104-2974 |
| DEPAUL UNIVERSITY | 25 EAST JACKSON SUITE 600 CHICAGO IL 60604 |
| DEPELCHIN CHILDRENS CENTER | 4950 MEMORIAL DRIVE STE 341 HOUSTON TX 77007 |
| DEPENDABLE BODY SHOP | 2121 FOURTH ST BRUNSWICK GA 31525 |
| DEPENDABLE DRAIN & PLUMBING | 212 34TH AVENUE N CLINTON IA 52732 |
| DEPENDABLE HYDRAULIC | 18 RANICK DR W AMITYVILLE NY 11701-2825 |
| DEPENDABLE POWER SWEEPING | PO BOX 1107 HACKENSACK 07601 |
| DEPENDABLE POWER SWEEPING | PO BOX 1107 HACKENSACK NJ 07601 |
| DEPKE GASES & WELDING SUPPLIES | 628 EAST WILLIAMS ST DANVILLE IL 61832 |
| DEPONT SAFER SYSTEMS, LLC | 29229 CANWOOD ST STE 100 AGOURA HILLS CA 913011503 |
| DEPOSITIONS ETC | 500 N WATER ST SUITE 612 SOUTH TOWE CORPUS CHRISTI TX 78471 |
| DEPOSITORY TRUST COMPANY | 55 WATER ST 3RD FLOOR ATTN AP DEPT NEW YORK NY 10041-0099 |
| DEPOTEXAS | 6500 GREENVILLE AVE SUITE 445 DALLAS TX 75206 |
| DEPOTEXAS | 13101 NORTHWEST FREEWAY STE 210 HOUSTON TX 77040 |
| DEPOTS PETROLIERS DE FOS | ZONE INDUSTRIELLE - SECTEUR 81 FOS-SUR-MER 13270 FRANCE |
| DEPT  OF HEALTH AND HOSPITALS | 6867 BLUEBONNET BLVD, ROOM 222 BATON ROUGE LA 70810 |
| DEPT ENVTL QUALITY | 168 NORTH 1950 WEST SALT LAKE CITY UT 84116 |
| DEPT OF ARKANSAS HERITAGE | 1500 TOWER BUILDING 323 CENTER STREET LITTLE ROCK AR 72201 |
| DEPT OF BUSINESS & PROFESSIONAL | TALLAHASSEE FL 32314-6300 |
| DEPT OF CHEMISTRY & CHEMICAL ENG | ROYAL MILITARY COLLE 11 GENERAL CRERAR CR KINGSTON ON K7K 7B4 CANADA |
| DEPT OF COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST STE 203 HONOLULU HI 968132921 |
| DEPT OF COMMERCE - NT'L OCEANIC & | ATMOSPHERIC ADMINISTRATION UNDER SEC & ADMIN-DESIGNATE J. LUBCHENCO H.C. HOOVER BLDG 14TH ST&CONSTIT. AVE NW WASHINGTON DC 20230 |
| DEPT OF COMMERCE AND CONSUMER AFF | HONOLULU HI 96811 |
| DEPT OF CONSERVATION | 22 STATE HOUSE STATION AUGUSTA ME 04333 |
| DEPT OF CONSUMER AND REGULATORY | 941 NORTH CAPITAL ST, 1ST FL WASHINGTON DC 20002 |
| DEPT OF CONSUMER AND REGULATORY AFFAIRS | ENVIRONMENTAL REGULATIONS ADMINISTRATION 2100 MARTIN LUTHER KING AVE SE WASHINGTON DC 20020 |
| DEPT OF CONSUMER AND REGULATORY AFFAIRS | BUS. REGULATION ADMIN, CORP DIV. P.O. BOX 92300 WASHINGTON DC 20090 |
| DEPT OF ECOLOGY | PO BOX 47600 OLYMPIA WA 98504 |
| DEPT OF ENV PROTECTION | 400 MARKET ST PO BOX 8455 HARRISBURG PA 17105-8455 |
| DEPT OF ENVIRONMENT AND CONSERVATION | LIFE AND CASUALTY TOWER 401 CHURCH STREET FIRST FLOOR ANNEX NASHVILLE TN 37243 |
| DEPT OF ENVIRONMENTAL PROTECTION | 79 ELM STREET HARTFORD CT 06106-5127 |
| DEPT OF ENVIRONMENTAL QUALITY | BATON ROUGE |
| DEPT OF ENVIRONMENTAL QUALITY | 1000 N E 10TH STREET OKLAHOMA CITY OK 73117-1212 |
| DEPT OF ENVTL CONSERVATION | 625 BROADWAY ALBANY NY 12233 |
| DEPT OF ENVTL CONSERVATION | 410 WILLOUGHBY AVENUE SUITE 303 PO BOX 111800 JUNEAU AK 99811 |
| DEPT OF ENVTL MGNT | INDIANA GOVERNMENT CENTER NORTH 100 N. SENATE AVENUE INDIANAPOLIS IN 46204 |
| DEPT OF ENVTL PROTECTION | MARJORY STONEMAN DOUGLAS BUILDING 3900 COMMONWEALTH BOULEVARD MS 49 TALLAHASSEE FL 32399 |
| DEPT OF ENVTL QUALITY | P.O. BOX 30473 LANSING MI 48909 |
| DEPT OF ENVTL QUALITY | PO BOX 4301 BATON ROUGE LA 70821 |
| DEPT OF ENVTL SERVICE | 29 HAZEN DRIVE PO BOX 95 CONCORD NH 03301 |

| Claim Name | Address Information |
|---|---|
| DEPT OF FINANCE & ADMIN. | CORPORATION INCOME TAX SECTION PO BOX 919 LITTLE ROCK AR 72203-0919 |
| DEPT OF FISH AND GAME | 1255 WEST 8TH STREET PO BOX 115526 JUNEAU AK 99811 |
| DEPT OF FISH AND WILDLIFE | 600 CAPITOL WAY, NORTH OLYMPIA WA 98501 |
| DEPT OF HEALTH AND ENVIRONMENT | CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |
| DEPT OF HRS RADIATION CONTROL | 260222 BATON ROUGE LA |
| DEPT OF INLAND FISHERIES AND WILDLIFE | 41 STATE HOUSE STATION AUGUSTA ME 04333 |
| DEPT OF JUSTICE NY | C/O 300 FANNIN ST SHREVEPORT LA 71101 |
| DEPT OF LABOR AND EMPLOYMENT SECURITY | 1974 COMMONWEALTH LANE TALLAHASSEE FL 32303 |
| DEPT OF LABOR, STATE OF TENNESSEE | 710 JAMES ROBERTSON PARKWAY NASHVILLE TN |
| DEPT OF LAND AND NATURAL RESOURCES | KALANIMOKU BUILDING 1151 PUNCHBOWL STREET HONOLULU HI 96813 |
| DEPT OF LAW | 1031 W. 4TH AVENUE, SUITE 200 ANCHORAGE AK 99501 |
| DEPT OF MARINE RESOURCES | 21 STATE HOUSE STATION AUGUSTA ME 04333 |
| DEPT OF NATURAL RESOURCES | TAWES STATE OFFICE BUILDING 580 TAYLOR AVENUE, C-4 ANNAPOLIS MD 21401 |
| DEPT OF NATURAL RESOURCES | PO BOX 30028 LANSING MI 48909 |
| DEPT OF NATURAL RESOURCES | INDIANA GOVERNMENT CENTER W256 402 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| DEPT OF NATURAL RESOURCES | WALLACE BUILDING 502 EAST 9TH STREET DES MOINES IA 50319 |
| DEPT OF NATURAL RESOURCES | PO BOX 7921 MADISON WI 53703 |
| DEPT OF NATURAL RESOURCES | 500 LAFAYETTE ROAD ST. PAUL MN 55155 |
| DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY SPRINGFIELD IL 62702 |
| DEPT OF NATURAL RESOURCES | PO BOX 94396 BATON ROUGE LA 70804 |
| DEPT OF NATURAL RESOURCES | PO BOX 94275 BATON ROUGE LA 70804-9275 |
| DEPT OF NATURAL RESOURCES | PO BOX 47001 OLYMPIA WA 98504 |
| DEPT OF NATURAL RESOURCES | 550 WEST 7TH AVENUE SUITE 1400 ANCHORAGE AK 99501 |
| DEPT OF PARKS AND RECREATION | 1416 NINTH STREET ROOM 1405 SACRAMENTO CA 95814 |
| DEPT OF PUBLIC SAFETY AND CORRECTIO | MAIL SLIP 21 PO BOX 66614 BATON ROUGE LA 70896 |
| DEPT OF REGULATION & LICENSING | PO BOX 8935 MADISON WI 53708-8935 |
| DEPT OF RESOURCE AND ECONOMIC | DEVELOPMENT PO BOX 1856 CONCORD NH 03302 |
| DEPT OF REVENUE & TAXATION | 3702 LAKE CHARLES LA 70602 |
| DEPT OF SOCIAL SERVICES (DSS) | 260222 BATON ROUGE LA |
| DEPT OF STATE - PENNSYLVANIA | PO BOX 8722 HARRISBURG PA 17105-8722 |
| DEPT OF STATE HEALTH SVCS | 1100 WEST 49TH ST-REVENUE MGMT UNIT AUSTIN 78756-3194 |
| DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BOULEVARD BALTIMORE MD 21230 |
| DEPT OF THE TREASURY - IRS | 8701 S GESSNER STOP 4307 HAL HOUSTON TX 77074 |
| DEPT OF THE TREASURY, IRS | CINCINNATI OH 45999-0009 |
| DEPT OF TRANSPORTATION SFTY RES | 400 SEVENTH ST SW WASHINGTON DC 20590 |
| DEPT OF TREASURY - INTERNAL REVENUE | PO BOX 27063 WASHINGTON DC 20038 |
| DEPT OF TREASURY IRS | 8701 S. GESSNER STOP 4307-HAL HOUSTON TX 77074 |
| DEPT OF TREASURY-BURERAS OF ALCOHOL | P O BOX 371962 PITTSBURGH PA 15250-7962 |
| DEPT OF TREASURY-UNCLAIMED PROPERTY | PO BOX 2478 RICHMOND VA 23218 |
| DEPT OF WILDLIFE AND FISHERIES | PO BOX 98000 BATON ROUGE LA 70898 |
| DEPT. OF HEALTH & FAMILY SERVICES, | STATE OF WI - TIMOTHY R. SCHOEWE MILWAUKEE COUNTY CORPORATION COUNSEL 901 N. 9TH STREET, # 303 MILWAUKEE WI 53233 |
| DEPUTY GRAND KING & GRAND, TREASURER | SUPREME GRAND ROYAL ARCH FREEMASON-S HALL MOLESWORTH ST CHAPTER OF IRELAND DUBLIN 2 IRAN (ISLAMIC REPUBLIC OF) |
| DEQ FINANCIAL SERVICES DIVISION | PO BOX 4311 BATON ROUGE LA 70821-4311 |
| DER CHYI INDUSTRIES CO., | KAOHSIUNG 814 |
| DER EQUIPMENT CO | 6300 S HWY 288 B PO BOX 1267 ANGLETON TX 77516 |
| DERBY APPLIANCE INC | 1599 LINCOLN HWY EDISON NJ 08817 |
| DERBYSHIRE MACK & MORGAN, INC. | 4009D MARKET STREET ASTON PA 19014 |

| Claim Name | Address Information |
|---|---|
| DERDALE WEEDEN JR | 1419 WENTWOOD DR PASADENA TX 77504 |
| DEREAMER, R. JEFFREY | 4505 CRAWLEY LANE, BOX 3 LEXINGTON KY 40515-9527 |
| DEREK ANDREW HOWE | 401 GRENVILLE HOUSE DOLPHIN SQUARE LONDON SW1V 3LP * |
| DEREK BRUCE HEPWORTH | STAFFORD HOUSE 18 BEAUFORT ROAD REIGATE SURREY RH2 * |
| DEREK DUPRE | 3331 LUELLA BLVD APT 3301 LA PORTE TX 77571 |
| DEREK EDMOND MOLLOY | STONEDASH THE HEATH HATFIELD HEATH BISHOP STRATFORD CM22 7EB * |
| DEREK FULLER | 2920 MARLIN COURT LEAGUE CITY TX 77573 |
| DEREK HAMPTON | 10502 FOUNTAIN LAKE DR  #234 STAFFORD TX 77477 |
| DEREK HARMSEN CONSTRUCTION INC | 2820 CENTER ST DEER PARK TX 77536 |
| DEREK HEWSON LIMITED | 9 WHINBUSH GROVE HITCHIN HERTS SG5 1PT * |
| DEREK M WILSON | PO BOX 2919 CLINTON IA 52733 |
| DEREK MILBURN | 4127 LONGPINE LANE LAKE CHARLES LA 70611 |
| DEREK RICHARD CROSBY | 59 BELSTEAD ROAD IPSWICH SUFFOLK IP2 8BD * |
| DEREK SPITZER – CANDIDATE | 1105 CHARLESGATE CIR EAST AMHERST NY 140511294 |
| DEREK VICTOR SMITH | 36 MAPLEHURTS ROAD CHICHESTER WEST SUSSEX PO19 6RP * |
| DEREK WILLIS – CANDIDATE | 790 CHAMBERLIN BEAUMONT TX 77707 |
| DEREK WILSON | 613 14TH AVE NORTH CLINTON IA 52732 |
| DERK HARMSEN CONSTRUCTION CO. INC. | 2820 CENTER ST DEER PARK TX 77536 |
| DERK HARMSEN CONSTRUCTION INC | 2820 CENTER ST DEER PARK TX 77536 |
| DERL BURGESS | 21602 FONES RD TOMBALL TX 773775835 |
| DERL E BURGESS DD | 21602 FONES RD TOMBALL TX 773775835 |
| DERMODY INC | ATTN MARY DERMODY 19082 N R H JOHNSON BLVD STE A SUN CITY AZ 85375-4482 |
| DERMOT CLIFFORD DD & | THOMAS FOGARTY TEN COM ARCHBISHOP S HOUSE, THURLES CO TIPPERARY * |
| DERMOT MCDERMOTT | MAIN STREET ROSCOMMON * |
| DERR & SONS CONTRACTORS, INC./ WILLIAM | D. WYNNE & SONS, INC. EUGENE J. MCCAFFREY JR – ALBERTSON WARD 36 EUCLID ST., P.O. BOX 685 WOODBURY NJ 08096 |
| DERRELL GOINGS | P O BOX 3411 LAKE CHARLES LA 70602 |
| DERRICK CONLEY | 735 TURTLE CREEK DR. MISSOURI CITY TX 77489 |
| DERRICK LACY | 5511 EVERHART MANOR KATY TX 77494 |
| DERRICK LACY DD | PO BOX 5154 KATY TX 77491 |
| DERRICK LAMAR LYONS | 23005 KAMA DR PORTER TX 773654228 |
| DERRICK LYONS | 12303 SILO LN HOUSTON TX 77071 |
| DERRICK MANUFACTURING CORP | PO BOX 221 BUFFALO NY 14225-0221 |
| DERRICK MANUFACTURING CORP | PO BOX 201211 HOUSTON TX 77216-1211 |
| DERRICK MORGAN | 7831 LEONORA ST HOUSTON TX 77061 |
| DERRICK MORGAN | 7831 LEONORA ST HOUSTON 77061 |
| DERRICK MORGAN    DD | 7831 LEONORA ST HOUSTON 77061 |
| DERRICK W RIDEAU | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| DERRILL PRUITT | PO BOX 2451 HOUSTON TX 77252-2451 |
| DERRILL PRUITT | 1601 ORLANDO ST FRIENDSWOOD TX 77546 |
| DERRILL PRUITT | 1601 ORLANDO ST FRIENDSWOOD 77546 |
| DERRILL PRUITT DD | 1601 ORLANDO ST FRIENDSWOOD TX 77546 |
| DERRINGER, JOSEPH | P.O.BOX 171 DARLINGTON PA 16115-0171 |
| DERYL FOY | 1710 DABNEY PASADENA TX 77502 |
| DERYL FOY | 1710 DABNEY PASADENA 77502 |
| DERYLE LOWERY | 915 S 8TH STREET LA PORTE TX 77571 |
| DES PLAINES VALLEY | PO BOX 12 PLAINFIELD IL 60544 |
| DES PLAINES VALLEY MABAS DIV 15 | PO BOX 911 PLAINFIELD IL 60544 |
| DESADIER, DONALD O. | 2221 FAIRWATER PARK DR   Account No. 2820 LEAGUE CITY TX 77573 |

| Claim Name | Address Information |
| --- | --- |
| DESALLES INTERNACIONAL | AV. NILO PECANHA, 151-SALA 1005 RIO DE JANEIRO 20020-100 BRAZIL |
| DESANTIS, DIANE | 347 TOWN VIEW DR WAPPINGERS FALLS NY 12590-7030 |
| DESCH DRIVE TECHNOLOGY LP | 240 SHEARSON CRESENT CAMBRIDGE ON CANADA |
| DESCHAMPS PONTIAC BUICK GMC | 333 ARMAND FRAPPIER STE-JULIE PQ CANADA |
| DESCOTE INC | PO BOX 62882 NEW ORLEANS LA 70162-2800 |
| DESCOTE INC | 11529 SUN BELT COURT BATON ROUGE LA 70809 |
| DESENCO INC | 1938 S ARLINGTON RD AKRON OH 44306 |
| DESEREA WIRTZ | 6311 CINDY LN HOUSTON TX 770083209 |
| DESEREA WIRTZ ESSER DD | 6311 CINDY LANE HOUSTON TX 770083209 |
| DESERT PLASTICS, LLC | 3401 WEST PAPAGO STREET PHOENIX AZ 85009 |
| DESHANNON HART | 17919 HOLLOW HILL LANE RICHMOND TX 77469 |
| DESIGN & FLORAL | 2030 MCDUFFIE HOUSTON TX 77019 |
| DESIGN ASSURANCE INC | PO BOX 14 DAMON TX 774300014 |
| DESIGN ASSURANCE, INC. | P.O. BOX 368 DAMON TX 77430 |
| DESIGN AUTOMATION SYSTEMS INC | 3200 WILCREST SUITE 370 HOUSTON TX 77042 |
| DESIGN CONTRACTING, INC | PO BOX 25125 WILMINGTON DE 19899 |
| DESIGN CONTROLS | 9885 DRYSDALE LANE HOUSTON TX 77041 |
| DESIGN CONTROLS | 8655 JONES RD APT 2122 HOUSTON TX 770655126 |
| DESIGN CONTROLS/PHYLLIS A THOMAS DB | 6125 W SAM HOUSTON PARKWAY N #406 HOUSTON TX 77041 |
| DESIGN ENGINEERS INC | 371 CLOSTER NJ 07624 |
| DESIGN NORTH | ATTN: MS. SALLY BROWN 8007 DOUGLAS AVENUE RACINE WI 53402 |
| DESIGN PLASTIC SYSTEMS INC | 2541 GENERAL ARMISTEAD AVENUE NORRISTOWN PA 19403 |
| DESIGN PLASTICS | 3550 NORTH KEYSTONE OMAHA NE 68134 |
| DESIGN UNLIMITED CO., LTD | 1017-18 ARGYLE CENTRE 1 KOWLOON |
| DESIGN VENTURES | 3010 N MAIN BAYTOWN TX 77521 |
| DESIGNATRONICS | PO BOX 5416 NEW HYDE PARK NY 11042 |
| DESIGNATRONICS INC | STOCK DRIVE PRODUCTS DIVISION 2101 JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| DESIRE DUGAS | 1828 6TH STREET LAKE CHARLES LA 70601 |
| DESKTOP & PRESS | 5402 WILLERS WAY HOUSTON TX 770564227 |
| DESMARAIS SPORTS, CYCLES ET SKIS | 2183 MARIE VICTORIN VARENNES PQ CANADA |
| DESMOND ALLAN WILLIAM MARVEN | 43 MATARIKI ROAD WHTIAWHIWHI KAITAIA * |
| DESMOND CARTON | 10 CLAREMONT PARK SANDYMOUNT DUBLIN 4 * |
| DESMOND COLLINS | 308 COTTONTAIL DR CROSBY TX 77532 |
| DESMOND HOTEL | ONE LIBERTY BOULEVARD MALVERN PA 19355 |
| DESOTO | 1700 S. MT. PROSPECT RD. DES PLAINES IL 60017 |
| DESOTO COUNTY TAX COLLECTOR | 729 ARCADIA FL 34265 |
| DESOTO COUNTY TAX COLLECTOR | DESOTO COUNTY COURTHOUSE ROOM10 HERNANDO MS 38632 |
| DESOTO COUNTY TAX COLLECTOR | 365 LOSHER ST  SUITE 110 HERNANDO MS 38632 |
| DESOTO, DONALD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DESOTO, INC. | BRADLEY D JACKSON, FOLEY & LARDNER FIRST WISCONSIN PLZ - 1 SOUTH PICKENY ST P.O. BOX 1497 MADISON WI 53701-1497 |
| DESPACHOS ADUANALES ALCANTARA SA DE | CARR NUEVO LARDEO KM 20.5 NUEVO MONTENEGRO, REPUBLIC OF |
| DESPACHOS ADUANALES CASTANEDA  3198 | FRANCISCO MADERO 2022-1 SECTOR CENT NUEVO LAREDO 88900 MONTENEGRO, REPUBLIC OF |
| DESPACHOS ADUANEROS GARBER 3441 | CALLE MINA # 3537 NUEVO LAREDO 88000 MONTENEGRO, REPUBLIC OF |
| DESPACHOS DEL NORTE INC | 404 CHIHUAHUA STREET LAREDO TX 78040 |
| DESPACHOS DEL NORTE INC | 1002 CARRIERS DR LAREDO TX 780459487 |
| DESPACHOS DEL NORTE INC. | 1499 LAREDO TX 78040 |
| DESPATCH INDUSTRIES | 8860  207TH ST WEST LAKEVILLE MN 55044 |
| DESPATCH INDUSTRIES | NW 7251 PO BOX 1450 MINNEAPOLIS MN 55485-7251 |

| Claim Name | Address Information |
|---|---|
| DESPERADO COOK TEAM | 2021 FM 563 LIBERTY TX 77575 |
| DESSANA COM. IMPARTACAO E | RUA TTAPES 32-JARDIM AEROPORTO SAO PAULO 14631-010 BRAZIL |
| DESSANA INTERNACIONAL | AV. NILO PECANHA, 151-SALA 1005 RIO DE JANERIO 20020-100 BRAZIL |
| DESSAU, RALPH M. | 14 CELLAR RD EDISON NJ 08817-2903 |
| DESSELLE MAGGARD CORP | PO DRAWER 86630 BATON ROUGE 70879-6630 |
| DESSELLE MAGGARD CORP | PO BOX 86630 BATON ROUGE LA 70879-6630 |
| DESSELLE MAGGARD CORPORATION | PO BOX 54870 NEW ORLEANS LA 70154-4870 |
| DESSELLE-MAGGARD CORP | PO BOX 5639 PORT ARTHUR TX 776400639 |
| DESSELLE-MAGGARD CORPORATION | 54870 NEW ORLEANS LA |
| DESSELLE-MAGGARD CORPORATION | 934095 ATLANTA GA |
| DESTEC | 2500 CITYWEST BLVD, SUTIE 150 HOUSTON TX 77042 |
| DESTILERIA SERRALLES, INC. | MANUFACTURING WAREHOUSE, MAIN RD #1 MERCIDITA PR 00715 |
| DESTILERIAS MUNOZ GALVEZ SA | AVENIDA CUIDAD DE ALMERIA, 162 MURCIA SPAIN |
| DESTINATION CONCEPTS INC | 4241 JUTLAND DRIVE STE 200 SAN DIEGO CA 92117 |
| DESTINY LIMOUSINE | 8989 WESTHEIMER RD  SUITE 202 HOUSTON TX 77263 |
| DESTRILERIAS MUNOZ GALVEZ S.A. | AVENIDA CIUDAD DE ALMERIA, 162 E-30 MURCIA SPAIN |
| DET NORSKE VARITAS (U.S.A.) INC. (DNV) | 16340 PARK TEN PLACE, SUITE 100 HOUSTON TX 77084 |
| DET NORSKE VARITAS (U.S.A.) INC. (DNV) | 1400 RAVELLO DR KATY TX 774495164 |
| DET NORSKE VERITAS | PO BOX 8500-6785 PHILADELPHIA PA 19178-6785 |
| DET NORSKE VERITAS | PO BOX 934927 ATLANTA 31193-4927 |
| DET NORSKE VERITAS | PO BOX 201898 HOUSTON TX 77216-1898 |
| DET NORSKE VERITAS (USA) INC | 1400 RAVELLO DR   Account No. 1748 KATY TX 774495164 |
| DET NORSKE VERITAS (USA) INC/DNV | PO BOX 201896 HOUSTON TX 77216-1896 |
| DET NORSKE VERITAS (USA), INC. (DNV | 1400 RAVELLO DR KATY TX 774495164 |
| DET NORSKE VERITAS CERTIFICATION | PO BOX 201898 HOUSTON TX 77216-1898 |
| DET NORSKE VERITAS CERTIFICATION | 1400 RAVELLO DR KATY TX 774495164 |
| DET NORSKE VERITAS CERTIFICATION, INC. | 1400 RAVELLO DRIVE   Account No. 1533 KATY TX 77449 |
| DET NORSKE VERITAS CERTIFICATION, INC. | 1400 RAVELLO DR KATY TX 774495164 |
| DET NORSKI VERITAS INDUSTRY | 1400 RAVELLO DR KATY TX 774495164 |
| DET NORSKI VERITAS (USA) INC. | 16340 PARK TEN PLACE SUITE 100 HOUSTON TX 77084 |
| DET-TRONICS | 6901 WEST 110TH ST MINNEAPOLIS MN 55438 |
| DET-TRONICS | NW 3892  PO BOX 1450 MINNEAPOLIS MN 55485-3892 |
| DET-TRONICS | 9255 KIRBY DR 7 HOUSTON TX 77054 |
| DETAIL USA | 3200 RESEARCH FOREST DR #A-1 PO BOX THE WOODLANDS TX 77387 |
| DETAR MEDWORKS/VICTORIA FUNCTIONAL | 605 E SAN ANTONIO ST STE 508E VICTORIA TX 779018020 |
| DETCON | 3200 A1 RESEARCH FOREST DR THE WOODLANDS TX 77381 |
| DETCON | 3200 RESEARCH FOREST DR #A-1 PO BOX THE WOODLANDS TX 77387 |
| DETCON INC | PO BOX 8067 THE WOODLANDS 77387 |
| DETCON INC | PO BOX 8067 THE WOODLANDS TX 77387 |
| DETECT SERVICES CORPORATION | PO BOX 220 SOMERS NY 105890220 |
| DETECT SERVICES CORPORATION | 1318 UNDERWOOD RD #107 LA PORTE TX 77571 |
| DETECTION & MEASUREMENT SYS INC | 10101 SOUTHWEST FRWY STE 570 HOUSTON 77074 |
| DETECTION & MEASUREMENT SYS INC | 10101 SOUTHWEST FRWY STE 570 HOUSTON TX 77074 |
| DETECTION & SUPPRESSION | 10935 CUTTEN  RD HOUSTON TX 77066 |
| DETECTION & SUPPRESSION | 10931 CUTTEN ROAD HOUSTON TX 77066 |
| DETECTION & SUPPRESSION INTERNATION LTD. | 5829 WEST SAM HOUSTON PARKWAY NORTH, SUITE 1111 HOUSTON TX 77041 |
| DETECTION & SUPPRESSION INTERNATIONAL, | LTD 5829 WEST SAM HOUSTON PARKWAY NORTH, SUITE 1111 HOUSTON TX 77041 |
| DETECTOR ELECTRONICS C/O ANDON SPEC | 1520 S MAJOR DR SUITE G BEAUMONT TX 77707 |

| Claim Name | Address Information |
|---|---|
| DETECTOR ELECTRONICS CORP | 90365 CHICAGO IL |
| DETECTOR ELECTRONICS CORP | 6901 110TH ST MINNEAPOLIS 55438 |
| DETECTOR ELECTRONICS CORP | 6901 WEST 110TH ST MINNEAPOLIS 55438 |
| DETECTOR ELECTRONICS CORP | 6901 110TH ST MINNEAPOLIS MN 55438 |
| DETECTOR ELECTRONICS CORP | 6901 WEST 110TH ST. MINNEAPOLIS MN 55438 |
| DETECTOR ELECTRONICS CORP | P O BOX 90365 CHICAGO IL 60696-0365 |
| DETECTOR ELECTRONICS CORPORATION | 6901 W 110TH ST MINNEAPOLIS MN |
| DETECTOR ELECTRONICS CORPORATION | ATTN: MINDY MEJIA 6901 WEST 110TH STREET   Account No. 6487 MINNEAPOLIS MN 55438 |
| DETECTOR ELECTRONICS CORPORATION | 6901 WEST 110 ST MINNEAPOLIS MN 55438 |
| DETECTOR ELECTRONICS INC | PO BOX 90365 CHICAGO IL 60696-0365 |
| DETERCO, INC. | 6633 POLK ST HOUSTON TX 770114509 |
| DETERMAN BROWNIE INC | 1241 72ND AVE NE   Account No. 3115 MINNEAPOLIS MN 55432 |
| DETERMAN BROWNIE INC | PO BOX 1575 MINNEAPOLIS MN 55480-1575 |
| DETERMANN INDUSTRIES INC | 2020 OAK TRAIL DR CAMANCHE IA 527309686 |
| DETREX CHEMICAL | PO BOX 5111 SOUTHFIELD MI 48086 |
| DETREX CHEMICAL INDUSTRIES, INC | STATE ROAD ASHTABULA OH 44004 |
| DETREX CHEMICAL INDUSTRIES, INC. | 1150 CONNECTICUT AVENUE WASHINGTON DC 20036 |
| DETREX COPORATION | ATTN: ROBERT M CURRIE 24901 NORTHWESTERN HIGHWAY SUITE 500 SOUTHFIELD MI 48075 |
| DETREX CORP. | 4000 TOWN CENTER, SUITE 1100 SOUTHFIELD MI 48075 |
| DETREX CORP. | P.O. BOX 5111 SOUTHFIELD MI 48086 |
| DETREX CORPORATION | ATTN: ROBERT CURRIE 24901 NORTHWESTERN HWY SUITE 410 SOUTHILL MI 48075 |
| DETREX CORPORATION | 24901 NORTHWESTERN HIGHWAY SUITE 410 SOUTHFIELD MI 48075 |
| DETREX CORPORATION | ATTN: ROBERT M CURRIE 24901 NORTHWESTERN HIGHWAY #410 SOUTHFIELD MI 48075 |
| DETREX CORPORATION | ATTN: ROBERT M CURRIE 24901 NORTHWESTERN HWY, SUITE 500 SOUTHFIELD MI 48075 |
| DETREX CORPORATION | 24901 NORTHWESTERN HWY, SUITE 500 SOUTHFIELD MI 48075-2203 |
| DETREX CORPORATIONS | 24901 NORTHWESTERN HIGHWAY, SUITE 410 SOUTHFIELD MI 48075 |
| DETROIT AREA COUNCIL | 1776 WEST WARREN DETROIT MI 48208 |
| DETROIT BROACH & MACHINE CORP. | 535 GRISWOLD ST STE 111 DETROIT MI 482263673 |
| DETROIT COIL | 2435 HILTON ROAD FERNDALE MI 48220 |
| DETROIT DIESEL - ALLISON | 13400 W.OUTER DRIVE. COLUMBUS OH 43228 |
| DETROIT EDISON | P. O. BOX 67-069A DETROIT MI 48267-0069 |
| DETROIT EDISON COMPANY | 2000 SECOND AVENUE DETROIT MI 48226 |
| DETROIT FREE PRESS | 321 W. LAFAYETTE BLVD. DETROIT MI 48226 |
| DETROIT LIONS | 215410 AUBURN HILLS MI |
| DETROIT LIONS | PO BOX 55000 DEPT 277201 DETROIT MI 48255-2772 |
| DETROIT NEWS | 615 LAFAYETTE BLVD. DETROIT MI 48231 |
| DETROIT PLASTIC MOLDING | 6600 EAST 15-MILE RD. 48077 |
| DETROIT REAMER & TOOL CO. | 433 EAST ELMWOOD TROY MI 48084 |
| DETROIT RED WINGS | 600 CIVIC CENTER DR DETROIT MI 48226 |
| DETROIT TESTING LABORATORY INC | 27485 GEORGE MERRELLI DR WARREN MI 480922761 |
| DETROIT TIGERS, INC. | TIGER STADIUM BOX OFFICE 2121 TRUMBALL AVENUE DETROIT MI 48216 |
| DETROIT TRANSLATION BUREAU | 30800 TELEGRAPH ROAD SUITE 1930 BINGHAM FARMS MI 48025 |
| DETRONIC INDUSTRIES | 35800 BEATTIE 48077 |
| DETRONIC INDUSTRIES INC. | 645 EXECUTIVE DRIVE PO BOX 218 TROY MI 48099 |
| DETRONICS | 209 MOSS RD., SUITE205 WINTER SPRINGS FL 32708 |
| DETRONICS | 908 GUILLORY WESTLAKE 70669 |
| DETRONICS | 908 GUILLORY WESTLAKE LA 70669 |
| DETSCO TERMINALS, INC | PO DRAWER 437 MULBERRY FL 33860 |

| Claim Name | Address Information |
|---|---|
| DETTER-JONES, CHERYL | PO BOX 362   Account No. 2109 BACLIFF TX 77518 |
| DETTRONICS | 90365 CHICAGO IL |
| DEUBLIN CO | 5136 EAGLE WAY CHICAGO IL |
| DEUBLIN CO | 2050 NORMAN DRIVE WAUKEGAN IL 60085 |
| DEUBLIN COMPANY | 2050 NORMAN DRIVE WEST WAUKEGAN IL 60085-6747 |
| DEUBLIN COMPANY | DEPT 77-5136 CHICAGO IL 60678-5136 |
| DEUTSCH ENGINEERED CONNECTING DEVICES | DEUTSCH GAV 3850 INDUSTRIAL AVENUE, HEMET CA |
| DEUTSCH ENGINEERED CONNECTING DEVICES | DEUTSCH GAV 3850 INDUSTRIAL AVENUE HEMET CA 92545 |
| DEUTSCH KERRIGAN AND STILES | 755 MAGAZINE STREET NEW ORLEANS LA 70139 |
| DEUTSCHE ASSET MANAGEMENT, INC. (DEAM) | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG | 1 GREAT WINCHESTER STREET LONDON EC2N 2DB GREECE |
| DEUTSCHE BANK AG | ONE RAFFLES QUAY SOUTH TOWER LEVEL 17 SINGAPORE 048583 SLOVENIA |
| DEUTSCHE BANK AG LONDON BRANCH | 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, NEW YORK BRANCH | 60 WALL ST NEW YORK NY 100052858 |
| DEUTSCHE BANK AG, NEW YORK BRANCH | 31 WEST 52ND STREET NEW YORK NY 10019 |
| DEUTSCHE BANK AG, NY BRANCH | MECKENHEIMER ALLEE 87 BONN 53115 GEORGIA |
| DEUTSCHE BANK SECURITIES | 60 WALL ST. NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATTN: ESTELLE LAWRENCE, CCTS, V.P. 25 DEFOREST AVE, 2ND FL SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | SOMERSTEIN, MARK R., ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DEUTSCHER RIECHSTOFF-HERSTELLER E.V | MECKENHEIMER ALLEE 87 BONN 53115 GEORGIA |
| DEUTSCHER, BRUCE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DEV AIR DIV OF RG GROUP | PO BOX 2824 YORK PA 17405 |
| DEVAN SEALANTS | 6301 PRESCOTT SAINT LOUIS MO 63147 |
| DEVANEY, JOYCE | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| DEVAR INC | 706 BOSTWICK AVENUE BRIDGEPORT CT 06605 |
| DEVAR INC. | 706-T BOSTWICK AVE. BRIDGEPORT CT 06605 |
| DEVCHEM CONSULTING & ASSOCIATES | 94 GRAPE ARBOR CT THE WOODLANDS TX 77382 |
| DEVELOPEMENTS IN LITERACY, INC | 8001 E ROPER ST LONG BEACH CA 90808 |
| DEVELOPMENT DIMENSIONS INT INC | PO BOX  951783 CLEVELAND OH 44193 |
| DEVELOPMENT DIMENSIONS INTL INC | PO BOX 400132 PITTSBURGH PA 15268-0132 |
| DEVELOPMENT DIMENSIONS INTL INC | 367 MORGANZA ROAD CANONSBURG PA 15317-9511 |
| DEVELOPMENT PUBLICATIONS INC. | 152 CARLTON STREET TORONTO ON CANADA |
| DEVICE CORPORATION | PO BOX 563 MEDIA PA 19063 |
| DEVICES INC. | P.O. BOX 835338 RICHARDSON TX 75083-5338 |
| DEVICH CONSULTING GROUP LP | PO BOX 130483 HOUSTON TX 77219-0483 |
| DEVIN ALFRED | 5840 SILVER SAGE GRAND PRAIRIE TX 75052 |
| DEVIN GUILLORY | 2713 NORTH 13TH ST CLINTON IA 52732 |
| DEVIN GUILLORY | 2713 NORTH 13TH ST CLINTON 52732 |
| DEVIN J GUILLORY   DD | 2713 NORTH 13TH STREET CLINTON IA 52732 |
| DEVIN STOKES | 704 EAST WARING #152 DAYTON TX 77535 |
| DEVINE TOWNCAR & LIMOUSINE SERVICE | P O BOX 2083 STAFFORD TX 77497 |
| DEVINE, MILLIMET & BRANCH, P.A. | ATTN: ROBERT W. LAVOIE, ESQ. 12 ESSEX STREET PO BOX 39 ANDOVER MA 01810 |
| DEVINE, OLTA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DEVINE, OLTA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DEVINE, OLTA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| DEVINE, OLTA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DEVINE, OLTA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DEVINE, OLTA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |

| Claim Name | Address Information |
|---|---|
| DEVKUMAR GADHVI | 38 PEMBROKE ROAD NORTH WEMBLEY MIDDX HA9 7PD * |
| DEVLIEG MACHINE CO. | FAIR STREET ROYAL OAK MI 48068 |
| DEVLIN-ALPAUGH INCORPORATED | 901 EDWARDS AVENUE SUITE 200 NEW ORLEANS LA 70123 |
| DEVLIN-ALPAUGH INCORPORATED | PO BOX 10830 NEW ORLEANS LA 70181-0830 |
| DEVOLTZ, JR., JOHNNY E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3126 HOUSTON TX 77007 |
| DEVOLVE CORP | 12626 FUQUA ST HOUSTON 77034 |
| DEVOLVE CORP | 12626 FUQUA HOUSTON 77034 |
| DEVOLVE CORP | 12616 FUQUA STREET HOUSTON TX 77034 |
| DEVOLVE CORP | 12616 FUQUA HOUSTON TX 77034 |
| DEVOLVE CORP | 12626 FUQUA HOUSTON TX 77034 |
| DEVOLVE CORP, INC. | ATTN: ATTORNEY APRIL RUSSO 12626 FUQUA ST HOUSTON TX 77034 |
| DEVOLVE CORPORATION | LBX 22960 NETWORK PLACE CHICAGO IL 60673-1229 |
| DEVOLVE CORPORATION | 12626 FUQUA STREET HOUSTON TX 77034 |
| DEVON GAS SERVICES L.P. | 2002 TIMBERLOCH PLACE THE WOODLANDS TX 77380 |
| DEVON GAS SERVICES LP | 20 N BROADWAY OKLAHOMA CITY OK 73102-8260 |
| DEVON GAS SERVICES, L.P. | 2001 TIMBERLOCH PLACE THE WOODLANDS TX 77380 |
| DEVON GAS SUPPLY, LP | 22 TIMBERLOCH PLACE THE WOODLANDS TX 7738 |
| DEVON INDUSTRIES | 9530 DESOTO AVENUE CHATSWORTH CA 91311 |
| DEVON MARTIN | 726 N PINE ST WILMINGTON DE 19801 |
| DEVON PEREZ | 14410 GADWALL CT HOUSTON TX 77044 |
| DEVON PEREZ | 1515 MILLER CUT OFF RD DRAWER D DEER PARK TX 77536 |
| DEVONG GAS SERVICES, LP | 2002 TIMBERLOCH PLACE THE WOODLANDS TX 77380 |
| DEVORA AMINOFF | MIDLAND BANK TEMPLE FORTUNE BRANCH 40 TEMPLE FORTUNE PARADE LONDON NW11 0QU ENGLAND |
| DEVRIES, JASON | 12818 ROCHESTER CT    Account No. 7129 SANTA FE TX 77510 |
| DEWAR PATON & | MARY LOCHRIE PATON TEN COM BARR CRESCENT 6 LARGS * |
| DEWAYNE GATES | 205 DON Q LANE BAYTOWN TX 77523 |
| DEWAYNE HENDERSON | 12610 ELLENVILLE DRIVE HOUSTON TX 77089 |
| DEWAYNE HUDMAN | 321 CR 2270 CLEVELAND TX 77327 |
| DEWAYNE HUDMAN | 508 PARK LANE CLEVELAND TX 77327 |
| DEWEESE, SALLY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DEWES-GUMBS DIE COMPANY | 38-33 24TH STREET L.I.C. NY 11101 |
| DEWEY PEST CONTROL | 21111 FIGUEROA CARSON CA 90745-1939 |
| DEWEY SMITH | 3368 DEAN STILL RD BLACKSHEAR GA 31516 |
| DEWEY SMITH | PO BOX 200488 HOUSTON TX 77216-0488 |
| DEWEY SQUARE GROUP | 1001 G STREET  NW SUITE 300E WASHINGTON DC 20001 |
| DEWING & KERSLEY LIMITED | 1 JOHN STREET ROYSTON HERTS SG8 9BE * |
| DEWITT & CO. INC | 16800 GREENSPOINT PARK N120 HOUSTON 77060-2386 |
| DEWITT & COMPANY INC | 16800 GREENSPOINT PARK N120 HOUSTON TX 77060-2386 |
| DEWITT & COMPANY INC | PO BOX 200488 HOUSTON TX 77216-0488 |
| DEWITT & COMPANY INC. | 15333 JOHN F KENNEDY BLVD STE 700 HOUSTON TX |
| DEWITT & COMPANY, INC. | PO BOX 200488 HOUSTON TX 77216 |
| DEWITT & PORTER | HANK HANDZEL, ESQ. 2 EAST MIFFLIN STREET SUITE 600 MADISON WI 537032865 |
| DEWITT COUNTY | PO BOX 489 CUERO TX 77954-0489 |
| DEWITT VOLUNTEER FIRE DEPARTMENT | PO BOX 282 DE WITT IA 52742 |
| DEWITT, CHARLES L | 17626 HERITAGE BAY DRIVE    Account No. 0114 WEBSTER TX 77598 |
| DEWITT, L. J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5674 HOUSTON TX 77007 |
| DEWITT, PAT | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |

| Claim Name | Address Information |
|---|---|
| DEWITT, PAT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DEWRANCE | MOSS LANE VIEW SKELMERSDALE LANCS WN8 9TN UKRAINE |
| DEXAS INTERNATIONAL | 585 SOUTH ROYAL LANE COPPELL TX 75019 |
| DEXCO POLYMERS | PO BOX 7247-8101 PHILADELPHIA PA 19170-8101 |
| DEXCO POLYMERS | 12012 WICKCHESTER SUITE 280 HOUSTON 77079 |
| DEXCO POLYMERS | 12012 WICKCHESTER SUITE 280 HOUSTON TX 77079 |
| DEXCO POLYMERS LP | CHRISTOPHER L CASTILLO, HAYNES & BOONE ONE HOUSTON CENTER 1221 MCKINNEY, SUITE 2100 HOUSTON TX 77010 |
| DEXCO POLYMERS LP | 12012 WICKCHESTER HOUSTON TX 77079 |
| DEXCO POLYMERS LP | 12012 WICKCHESTER LANE STE 280 HOUSTON TX 77079 |
| DEXON COMPUTER | 9201 EAST BLOOMINGTON FRWY SUITE BB MINNEAPOLIS MN 55420 |
| DEXSIL CORPORATION | ONE HAMDEN PARK DRIVE HAMDEN CT 06517 |
| DEXTER CORP. | ONE ELM STREET WINDSOR LOCKS CT 06096 |
| DEXTER CORPORATION | TWO ELM ST WINDSOR LOCKS CT 06096 |
| DEXTER CORPORATION | ONE ELM ST. WINDSON LOCKS CT 06096 |
| DEXTER CORPORATION | 1 DEXTER DR. SEABROOK NH 03874 |
| DEXTER CORPORATION, THE | C/O C.H. DEXTER DIVISION 1 ELM STREET WINDSOR LOCKS CT 06096 |
| DEXTER CORPORATION, THE | C/O MS. SHARON A. SALINAS DYKEMA GOSSETT PLLC 10 SOUTH WACKER DRIVE, SUITE 2300 CHICAGO IL 60606 |
| DEXTER CORPORATION, THE | C/O MR. JEROME MAYNARD DYKEMA GOSSETT PLLC 10 SOUTH WACKER DRIVE, SUITE 2300 CHICAGO IL 60606 |
| DEXTER CORPORATION/MIDLAND DIVISION | 31500 HAYMAN ST HAYWARD CA 94544-7120 |
| DEXTER DANIELS FORD INC | 1624 LAKE MIRROR DRIVE S WINTER HAVEN FL 33881 |
| DEZAVALA ELEMENTARY SCHOOL | 16150 SECOND STREET CHANNELVIEW TX 77530 |
| DEZENHALL RESOURCES | 1130 CONNECTICUT AVE NW SUITE 600 WASHINGTON DC 20036 |
| DEZURIK OF CANADA LTD | 385 FRANKLIN BLVD CAMBRIDGE ON CANADA |
| DEZURIK/A UNIT OF GENERAL SIGNAL | 905 GEORGIA AVENUE DEER PARK TX 77536 |
| DEZURIK/COPES-VULCAN | PO BOX 406249 ATLANTA GA 30384-6249 |
| DEZURIK/COPES-VULCAN | PO BOX 277882 ATLANTA GA 30384-7882 |
| DEZURIK/COPES-VULCAN | PO BOX 8739 MANDEVILLE LA 70470 |
| DF US BD HOLDINGS LLC | 1999 AVENUE OF THE STARS SUITE 1900 LOS ANGELES CA 90067 |
| DFAS-SL | 4300 GOODFELLOW BLVD BLDG 110 SAINT LOUIS MO 63120-0009 |
| DFB CATERING | PO BOX 849 WESTLAKE LA 70669 |
| DFDS DAN TRANSPORT | PO BOX 8500-S-6330 PHILADELPHIA PA 19178 |
| DFN OLIE AKTIESELSKAB | DRONNINGENS TVAERGADE 6 COPENHAGEN DK 1302 GERMANY |
| DFSS PROJECT | 2000 CHRISTIAN B HAA SAINT CLAIR MI 48079 |
| DFVC PROGRAM DEPARTMENT OF LABOR | PO BOX 70933 CHARLOTTE NC 28272-0933 |
| DGR MOLDING AND PAD PRINTING INC | 1631 WOOD STREET ROUND LAKE BEACH IL 60073 |
| DH GRIFFIN OF TEXAS | 8690 LAMBRIGHT ROAD HOUSTON TX 77075 |
| DH INSTRUMENTS INC | 4765 EAST BEAUTIFUL LANE PHOENIX AZ 85044 |
| DHA SIAMWALLA LTD | 210 SURAWONG ROAD, S BANGKOK 10500 THAILAND |
| DHARMENDRA JANI | 3201 SILVER POINT CT MANSFIELD TX 76063 |
| DHARMENDRA JANI | 3201 SILVER POINT CT MANSFIELD TX 76063 |
| DHAVAL SHAN - CANDIDATE | 122 WEST WOOD ST APT 3 WEST LAFAYETTE IN 47906 |
| DHEC | C/O HAGOOD & KERR, PA ATTN: BEN HAGOOD, JR. AND WENDY WILKIE 400 HIBBEN STREETM SUITE 200 MOUNT PLEASANT SC 29464 |
| DHL AIRWAYS INC | 78016 PHOENIX AZ |
| DHL AIRWAYS, INC. | P.O. BOX 78016 PHOENIX AZ 85062-8016 |
| DHL CUSTOMS BROKERAGE LTD | 200 WESTCREEK BLVD BRAMPTON ON CANADA |
| DHL EXPRESS (BELGIUM) NV/SA | ESSENESTRAAT 26 TERNAT 1740 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DHL EXPRESS (BELGIUM) NV/SA | ESSENESTRAAT 26 TERNAT 740 |
| DHL EXPRESS (HONG KONG) LIMITED | PO BOX 8984 HONG KONG HONG KONG |
| DHL EXPRESS (USA) INC | HOUSTON |
| DHL EXPRESS (USA) INC | 4723 HOUSTON TX |
| DHL EXPRESS MEXICO SA DE CV | AV FUERZA MEXICANA NO 540 MONTENEGRO, REPUBLIC OF |
| DHL FORWARDING | 302 GRAND BLVD LAREDO TX 78045 |
| DHL GLOBAL FORWARDING | 14076 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DHL INTERNACIONAL DE MEXICO | COLONIA FEDERAL DELEGACION VENUSTIANO CARRANZA 15700 MONTENEGRO, REPUBLIC OF |
| DHL WORLDWIDE EXPRESS | 78016 PHOENIX AZ |
| DHL WORLDWIDE EXPRESS | 22128 NETWORK PLACE CHICAGO IL 60673-1221 |
| DHL WORLDWIDE EXPRESS | PO BOX 4723 HOUSTON TX 77210-4723 |
| DHM ADHESIVES COMPANY | 509 SOUTH WALL STREE CALHOUN GA 30701 |
| DHM ADHESIVES INC | 509 SOUTH WALL ST. CALHOUN GA 30701 |
| DI BATTISTA Y CIA LTDA | MANUEL RODRIGUEZ 62 SANTIAGO SWITZERLAND |
| DIA CHEMICS KOREA LIMITED | ROOM 517 CITY AIR TERMINAL BLDG 156 SAMSUNG-DONG  KANGNAM-KU KOREA, REPUBLIC OF |
| DIA CHEMICS TAIWAN LIMITED | 5F NO 2 LANE 222 TUNHHWA NORTH RD 105 TAIPEI TAIWAN |
| DIAGENT MARKING SYSTEMS INC. | 773 BERIAULT LONGUEUIL PQ CANADA |
| DIAGNALYSIS INC | 29 PLACE GABRIEL CANDIAC PQ CANADA |
| DIAGNOSTIC HEALTH CORP | 2764 PELHAM PKWY PELHAM AL 35124 |
| DIAGNOSTIC SERVICES INC | 13300 HWY 104 NORTH LEXINGTON TN 38351 |
| DIAGNOSTIC SVCS INC | 13300 HWY 104 NORTH LEXINGTON TN 38351-3812 |
| DIAGRAGH CORPORATION | 3401 RIDER TRAIL SOUTH BRIDGETON MO 63045 |
| DIAGRAPH CORP | 75 REMITTANCE DRIVE SUITE 1234 CHICAGO IL 60675-1234 |
| DIAGRAPH CORP | #1 MISSOURI RESEARCH PARK DR SAINT CHARLES MO 63304 |
| DIAGRAPH CORPORATION | 135 S LASALLE DEPT 1158 CHICAGO IL 60674-1158 |
| DIAGRAPH MSP GROUP | 75 REMITTANCE DR, STE 3271 CHICAGO IL |
| DIAGRAPH MSP GROUP | 5307 MEADOWLAND PARKWAY MARION IL 62959 |
| DIAL CORPORATION, THE | ATTN: WILLIAM S. HATFIELD, ESQ. DAY PITNEY LLP PO BOX 1945 MORRISTOWN NJ 07962-1945 |
| DIAL CORPORATION, THE | DIAL CORPORATE CENTER 1850 NORTH CENTRAL AVENUE PHOENIX AZ 85077 |
| DIAL HERBS INCORPORATED | 456 N. 100 W FAIRVIEW UT 84629 |
| DIAL INDUSTRIES INC | 1538 ESPERANZA ST LOS ANGELES CA 90073 |
| DIAL LUBRICANTS | PO BOX 540607 DALLAS TX 75354-0607 |
| DIAL MACHINE INC | 2902 EASTROCK DR ROCKFORD IL 61109 |
| DIAL MACHINE INC | PO BOX 5246 ROCKFORD IL 61125 |
| DIAL, JIMMIE J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3573 HOUSTON TX 77007 |
| DIAL, JOSEPH I. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5882 HOUSTON TX 77007 |
| DIAL-A-PHOTO AUDIO VISUAL | 3124 BEACH BOULEVARD JACKSONVILLE FL 32247-5063 |
| DIALOG | 2250 PERIMETER PARK DR STE 300 MORRISVILLE NC 275608893 |
| DIALOG CORPORATION | PO BOX 60000 SAN FRANCISCO CA 94160-5936 |
| DIALOGIC COMMUNICATIONS CORP | 730 COOL SPRINGS BLVD STE 300 FRANKLIN TN 37067 |
| DIALOGIC COMMUNICATIONS CORP. (DCC) | 730 COOL SPRINGS BLVD., SUITE 300 FRANKLIN TN 37067 |
| DIAMLERCHRYSLER CORPORATION | KATHLEEN HENNESSEY SR. ENVRMT COUNSEL [CISMS 485-13-62] 1000 CHRYSLER DRIVE AUBURN HILLS MI 48326 |
| DIAMOND ALKALI SUPERFUND SITE | LOWER PASSAIC RIVER STUDY AREA ATTORNEY CHIEF, NJ SUPERFUND BR. OFC. REG COUNSEL US EPA, REG. 2- 290 BROADWAY, 17TH FL NEW YORK NY 10007 |
| DIAMOND ALKALI SUPERFUND SITE | LOWER PASSAIC RVR REMEDIAL PROJ MANAGER STRATEGIC INTEGRATION MNGR, EMERGENCY |

| Claim Name | Address Information |
|---|---|
| DIAMOND ALKALI SUPERFUND SITE | & REMED.,DIV. US EPA REG 2, 290 BWAY 17 FL NEW YORK NY 10007 |
| DIAMOND AMERICA | 151 E MILLER AVE AKRON OH 443011323 |
| DIAMOND BACK WORKS | P.O. BOX 1626 LAPORTE TX 77572 |
| DIAMOND BOLT INC | 3210 FUQUA HOUSTON 77047 |
| DIAMOND BOLT INC | 3210 FUQUA HOUSTON TX 77047 |
| DIAMOND CHEMICAL COMPANY | UNION AVENUE AND DUBOIS STREET EAST RUTHERFORD NJ 07073 |
| DIAMOND CHEMICAL COMPANY | PO BOX 7428 EAST RUTHERFORD NJ 07073 |
| DIAMOND CHEMICAL COMPANY INC. | 1UNION AVENUE AND DUBOIS STREET EAST RUTHERFORD NJ 07073 |
| DIAMOND CHEMICALS COMPANY INC. | UNION AVENUE AND DUBOIS STREET EAST RUTHERFORD NJ 07073 |
| DIAMOND CUT INC | 3104 WEST 76TH STREET DAVENPORT IA 52806 |
| DIAMOND DRY FIELD PRODUCTS | 6323 ST JUDE DR PASADENA TX 77505 |
| DIAMOND FAB | 1150 BEACH AIRPORT RD CONROE TX 77301 |
| DIAMOND GROUND PRODUCTS, INC. | 2550 AZURITE CIRCLE NEWBURY PARK CA 91320 |
| DIAMOND H RECOGNITION | 100 N RUPERT ST FORT WORTH 76107-1426 |
| DIAMOND H RECOGNITION | 100 N RUPERT STREET FORT WORTH TX 76107-1426 |
| DIAMOND H RECOGNITION, L.P. | ATTN: LESA BLAKEY 100 N. RUPERT STREET   Account No. 5158 FORT WORTH TX 76107 |
| DIAMOND H. PERSONAL | RECOGNITION 100 N. RUPERT STREET FORT WORTH TX 76107 |
| DIAMOND HEAD OIL REFINING CORPORATION | 101 EISENHOWER PARKWAY ROSELAND NJ 07068-1082 |
| DIAMOND INDUSTRIES, INC. | T/A ALTEMOS FUEL OIL CO. 1046 NORTH QUEBEC STREET ALLENTOWN PA 18103 |
| DIAMOND METAL CO. INC. | JACKSONVILLE FL 32236-7439 |
| DIAMOND METALS INC. | 624 BEAUTYREST AVE JACKSONVILLE FL 32205 |
| DIAMOND PAINT & SUPPLY | 104 DENNIS AVE SULPHUR LA 70665 |
| DIAMOND PAINT & SUPPLY INC | 104 SUMPTER RD SULPHUR LA 70665 |
| DIAMOND PLASTIC | 211 WEST GENEVA STREET DUNKIRK OH 45836 |
| DIAMOND POLYETHYLENE | 3115 E. 11TH STREET LOS ANGELES CA 90023 |
| DIAMOND POLYMER | 1353 EXETER ROAD AKRON OH 44306 |
| DIAMOND POLYMERS | 1353 EXETER ROAD AKRON OH 44306 |
| DIAMOND POWER INT INC | PO BOX 643966 PITTSBURGH PA 15264-3966 |
| DIAMOND POWER INT'L INC | PO BOX 643966 PITTSBURGH PA 15264-3966 |
| DIAMOND POWER SPEC C/O HERBST | PO BOX 90989 HOUSTON TX 77290-0989 |
| DIAMOND POWER SPECIALTY | PO BOX 90989 HOUSTON TX 77290 |
| DIAMOND POWER SPECIALTY CO | PO BOX 643966 PITTSBURGH PA 15264-3966 |
| DIAMOND POWER SPECIALTY CO | PO BOX 415 LANCASTER OH 43130 |
| DIAMOND POWER SPECIALTY COMPANY | PO BOX 360291 PITTSBURGH PA 15251-6291 |
| DIAMOND POWER SPECIALTY CORP | PO BOX 415 LANCASTER OH 43130 |
| DIAMOND POWER SPECIALTY CORP. | 8215 ROSWELL ROAD, BLDG. 700 ATLANTA GA 30350 |
| DIAMOND PRODUCTS | 9TH FLOOR 410 WARE BOULEVARD TAMPA FL 33619 |
| DIAMOND REFRACTORY SERVICES LP | 8412 MOSLEY RD HOUSTON TX 770751114 |
| DIAMOND REFRACTORY SERVICES, L.P. | W. STEVEN BRYANT LOCKE LORD BISSELL & LIDDELL LLP 600 TRAVIS STREET, STE. 3400 HOUSTON TX 77002 |
| DIAMOND REFRACTORY SERVICES, L.P. | ANDREWS MYERS COULTER & COHEN P.C., BEN WESTCOTT 3900 ESSEX LANE, SUITE 800 HOUSTON TX 77027 |
| DIAMOND REFRACTORY SVCS LP | 8412 MOSLEY RD. HOUSTON TX 770751114 |
| DIAMOND RENTALS INC | PO BOX 551 NORMAL IL 61761 |
| DIAMOND RENTALS INC | PO BOX 945 RANTOUL IL 61866 |
| DIAMOND RUG & CARPET MILLS INC | HWY 411 NORTH ETON GA 30724 |
| DIAMOND SHAMROCK | 9300 COLONNADE BLVD. SAN ANTONIO TX |
| DIAMOND SHAMROCK | 2900 NORTH LOOP WEST , SUITE 1400 HOUSTON TX 77092 |
| DIAMOND SHAMROCK CHEMICAL CORP. | 360 RAINBOW BLVD. SOUTH, BOX 728 NIAGARA FALLS NY 14302 |

| Claim Name | Address Information |
|---|---|
| DIAMOND SHAMROCK CORP | 1149 ELLSWORTH DRIVE PASADENA TX 77501 |
| DIAMOND SHAMROCK CORPORATION | 717 N. HARWOOD DALLAS TX 75201 |
| DIAMOND SHAMROCK INC | ATTN: GINGER MORGAN 2900 N. LOOP WEST SUITE 1400 HOUSTON TX 77092 |
| DIAMOND SHAMROCK REFINING & MARKETI | 9830 COLONNADE BLVD SAN ANTONIO TX 78230 |
| DIAMOND SHAMROCK REFINING & MARKETI | PO BOX 696000 SAN ANTONIO TX 78269-6000 |
| DIAMOND SHAMROCK REFINING AND | PO BOX 696000 DALLAS TX 78269-6000 |
| DIAMOND SHAMROCK REFINING AND | PO BOX 696000 SAN ANTONIO TX 78269-6000 |
| DIAMOND SHAMROCK REFINING COMPANY, L.P. | 9830 COLONNADE BLVD. SAN ANTONIO TX 78230 |
| DIAMOND SHAMROCK STATIONS INC | P O BOX 696000 SAN ANTONIO TX 78269-6000 |
| DIAMOND STAFFING, INC | 325 W MAIN ST NORTHBOROUGH MA 015322117 |
| DIAMOND STATE PARTY RENTAL & SALES | 53 GERMAY DRIVE WILMINGTON DE 19804 |
| DIAMOND STATE PROMOTIONS INC | 5231 W WOODMILL DR WILMINGTON DE 19808 |
| DIAMOND STATE PROMOTIONS INC | 5231 W WOODMILL DR WILMINGTON DE 19808-4068 |
| DIAMOND STATE PROMOTIONS, INC. | SUITE 45, 5231 W. WOODMILL DR. WILMINGTON DE 19808 |
| DIAMOND T ALLEN & JIM S ADLER | 6161 SAVOY STE 700 HOUSTON TX 77036 |
| DIAMOND TRUCK & EQUIPMENT INC | PO BOX 1610 NAVASOTA TX 778681610 |
| DIAMOND-KOCH 1 LP | PO BOX 93640 CHICAGO IL 60673-3640 |
| DIAMOND-KOCH I, LP | WICHITA KS |
| DIAMOND-KOCH, L.P. | 20 EAST GREENWAY PLAZA, MAIL STOP H8S HOUSTON TX |
| DIAMOND-KOCH, L.P. | 20 E. GREENWAY PLAZA HOUSTON TX 77046 |
| DIAMOND-KOCH, L.P. | 20 EAST GREENWAY PLAZA, MAIL STOP H8S HOUSTON TX 77046-2002 |
| DIAMONDBACK FIXED INCOME MASTER | C/O OGIER FIDUCIARY SERVICES (CAYMAN) LIMITED QUEENSGATE HOUSE GEORGE TOWN CANADA |
| DIAMONDBACK WORKS LP | 901 S 1ST ST LA PORTE TX 77571 |
| DIAMONDBACK WORKS LP | PO BOX 1626 LA PORTE 77572 |
| DIAMONDBACK WORKS LP | PO BOX 1626 LAPORTE TX 77572 |
| DIAMONDBACK WORKS LP | PO BOX 1626 LA PORTE 77572-1626 |
| DIAMONDBACK WORKS LP | PO BOX 1626 LA PORTE TX 77572-1626 |
| DIAMONDBACK WORKS, L.P. | C/O LAWRENCE ROTHENBERG 9525 KATY FREEWAY, SUITE 300 HOUSTON TX 77024 |
| DIAMONDHEAD CONSTRUCTION & MAINT. CORP. | 6 WILLOW GROVE PKWY WESTFIELD NJ 07090 |
| DIAMONDHEAD CONSTRUCTION & MAINTENA | 6 WILLOW GROVE PARKWAY WESTFIELD NJ 07091 |
| DIAMONDHEAD CONSTRUCTION & MAINTENA | WILLOW GROVE PARKWAY WESTFIELD NJ 07091 |
| DIAMONDHEAD CONSTRUCTION & MAINTENA | DIAMONDHEAD CONSTRUCTION & MAINT PO BOX 429 6 WILLOW GROVE PARKWAY WESTFIELD NJ 07091-0429 |
| DIANA B ALFRED | PO BOX 2451 HOUSTON TX 77252-2451 |
| DIANA BRAUNSTEIN | 540 GREEN HILL LANE BERWYN PA 19312 |
| DIANA CUDDY | CUST MADELINE CUDDY UTMA MA BOX 855 MANSFIELD MA 02048 |
| DIANA DAVIS | 2301 RANDY COURT MANSFIELD TX 76063 |
| DIANA ELIZABETH BACKUS | 17 COURTENAY ROAD WALCOT SWINDON WILTS SN3 3BX * |
| DIANA ELIZABETH DEAN | CHARLWOOD COTTAGE GUILDFORD ROAD NORMANDY SURREY GU3 2AW * |
| DIANA F NOVOSAD | 16001 MAREK LANE CROSBY TX 77532 |
| DIANA G GONZALEZ DD | 10505 FRONTIER DRIVE CORPUS CHRISTI TX 78410 |
| DIANA GARCIA | 19426 VALIANT WOODS SPRING TX 77379 |
| DIANA GARCIA  DD | 19426 VALIANT WOODS DR SPRING TX 77379 |
| DIANA GARZA | 2915 FLINTROCK DRIVE PEARLAND TX 77584 |
| DIANA GARZA | 2915 FLINTROCK DR PEARLAND 77584 |
| DIANA GONZALEZ | 10505 FRONTIER DRIVE CORPUS CHRISTI TX 78410 |
| DIANA HARBOUR | PO BOX 2451 HOUSTON TX 77252-2451 |
| DIANA JEAN SUTHERLAND | 40 NEW SOUTH WALES CRESCENT BARTON ACT 2600 * |

| Claim Name | Address Information |
|---|---|
| DIANA L GARZA   DD | 2915 FLINTROCK DR PEARLAND TX 77584 |
| DIANA L STARR DD | 731 11TH AVE SOUTH CLINTON IA 52732 |
| DIANA LAURA PAEZ BARBERENA   1227 | RIVA PALACIOS #912 NUEVO LAREDO 78045 MONTENEGRO, REPUBLIC OF |
| DIANA M SMITHER & | BRYAN C SMITHER & ERICA G SMITHER TEN CO 13 DOVER ROAD BIRKDALE SOUTHPORT MERSEYSIDE * |
| DIANA M. JAGIELLA, ESQ. | RE: JOHN JAGIELLA ONE TECHNOLOGY PLAZA, SUITE 600 211 FULTON STREET PEORIA IL 61602-1350 |
| DIANA MACKENZIE GEIDT | 28 WILBERFORCE HOUSE CLAPHAMAN COMMON NORTH SIDE LONDON SW4 ORG ENGLAND ENGLAND |
| DIANA MALIN | 47 E RUMPLECREEK PLACE THE WOODLANDS TX 77381 |
| DIANA MANDEL | TR UA 09/22/94 DIANA MANDEL LIVING TRUST FUND P O BOX 935002 MARGATE FL 33063 |
| DIANA MARGARET DIXON | 10 KENT DRIVE OADBY LEICS LE2 4PN * |
| DIANA MARY BEEVOR EX UW | FOR IRENE MARY BACHE HEDDLES COTTAGE 6 BOWLING STREET   SARDISICH KENT CT13 9HA * |
| DIANA MENDOZA | SR. PARALEGAL BP AMERICA INC. 200 E. RANDOLPH DRIVE CHICAGO IL 60601 |
| DIANA MONAGHAN | 20318 TIMBERLINE TRL CYPRESS TX 77433 |
| DIANA NETTLE | 1502 S 8TH ST LA PORTE 77571-6210 |
| DIANA NETTLE | 1502 S 8TH STREET LA PORTE TX 775716210 |
| DIANA NOVOSAD | 16001 MAREK LANE CROSBY TX 77532 |
| DIANA R WOOD | 249 SALIDA CO 81201 |
| DIANA RANEY | PO BOX 2451 HOUSTON TX 77252-2451 |
| DIANA REEDER DD | 1405 HUNTER ST LAKE CHARLES LA 70615 |
| DIANA ROSALIND PENNY | 7 COLLINGWOOD TERRACE JESMOND NEWCASTLE UPON TYNE NE2 2JP * |
| DIANA S MALIN   DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| DIANA STARR | 731 11TH AVE S CLINTON IA 52732 |
| DIANA VERA GORDON COWDY | 30 SUMMERISLAND ROAD LOUGHGALL CO ARMAGH BT61 8LF * |
| DIANACHART | PO BOX 31070 HOUSTON TX 77231 |
| DIANDRE ARMSTEAD | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| DIANE B SHERIDAN | 1107 LIVE OAK LANE TAYLOR LAKE VILLAGE 77586-4530 |
| DIANE B SHERIDAN | 1107 LIVE OAK LANE TAYLOR LAKE VILLAGE TX 77586-4530 |
| DIANE BEATTIE MC LEOD | 141 NEW PROVIDENCE RD MOUNTAINSIDE NJ 07092-2521 |
| DIANE DESANTIS | 347 TOWN VIEW DR WAPPINGERS FALLS NY 12590-7030 |
| DIANE EARLEY | 702 E CHURCH STREET MINOOKA IL 60447 |
| DIANE EARLEY | 702 E CHURCH ST MINOOKA 60447 |
| DIANE ELIZABETH MITCHELL | 114 BRAYWICK RD MAIDENHEAD BERKSHIRE * |
| DIANE FLESCH | 1549 390TH AVE BRYANT IA 52727 |
| DIANE GEDMIN (ESTATE OF EDWARD GEDMIN, | JR. COONEY & CONWAY 120 N. LASALLE STREET 30TH FLOOR CHICAGO IL 60602 |
| DIANE JOWERS | 974 UMBRIA LN LEAGUE CITY TX 77573 |
| DIANE KOPELMAN VERSCHORE | 8 WIGHT FARM RD NATICK MA 01760-2070 |
| DIANE LATSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| DIANE LINDSEY | 14702 DAWN VALE DR HOUSTON TX 77062 |
| DIANE LINDSEY DD | 14702 DAWNVALE DR HOUSTON TX 77062 |
| DIANE M EARLEY   DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DIANE M MILLER | 165 VROOM ST APT 3N JERSEY CITY NJ 07306-4597 |
| DIANE M PETERSON | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DIANE M PIANTEDOSI | 273 CAMBRIDGE ST 302 WOBURN MA 01801-6072 |
| DIANE M. SWEEZER, ESQUIRE | BEASON WILLINGHAM 3912 S.I-10 SERVICE ROAD METTAIRIE LA 70001 |
| DIANE ORTEGA | 8722 VENTURE LN. LA PORTE TX 77571 |
| DIANE R JOWERS    DD | 974 UMBRIA LN LEAGUE CITY TX 77573 |
| DIANE REEVE | 2411 CHESTNUT LN MORRIS IL 60450 |

| Claim Name | Address Information |
|---|---|
| DIANE S VER SCHURE | 8 WIGHT FARM RD NATICK MA 01760-2070 |
| DIANE SCOTT | 1601 LAWRENCE ST RAHWAY NJ 07065 |
| DIANE SPOHR | 6900 WESTIN RIDGE CLEVES OH 45002 |
| DIANE SPOHR DD | 6900 WESTIN RIDGE CLEVES OH 45002 |
| DIANE TURCZYK | 279 WOODHOUSE AVENUE WALLINGFORD CT 06492 |
| DIANNA G BOYKIN | PO BOX 3405 LAKE CHARLES LA 70602 |
| DIANNA HOWEN | 624 S HAMILTON SULLIVAN IL 61951 |
| DIANNA WIBBERT | 11038 HIDDEN BEND HOUSTON TX 77064 |
| DIANNE B TODD  DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| DIANNE E WILSON | 771 INDIAN OAKS DR MELBOURNE FL 329018161 |
| DIANNE M NIDINI DD | 11926 ORCHARD MOUNTAIN DR HOUSTON TX 77059 |
| DIANNE NIDINI | 11926 ORCHARD MTN DR HOUSTON TX 77059 |
| DIANNE S STEINHAGEN | 3400 ANAMOSA ROAD CLINTON IA 52732 |
| DIANNE SIMMONS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DIANNE STEINHAGEN | 2631 HARTS MILL RD CLINTON IA 52732 |
| DIANNE TODD | 804 HIDDEN CREEK LN FRIENDSWOOD TX 77546 |
| DIANNE TODD | 804 HIDDEN CREEK LN FRIENDSWOOD 77546 |
| DIARMUID MICHAEL JAMES HOUSTON | MASON S ROAD KURANDA QUEENSLAND 4872 * |
| DIAZ PATOS | 906 W PLANTATION DRIVE LAKE JACKSON 77566 |
| DIAZ, GERALD | HEARD, ROBINS, CLOUD & LUBEL, LLP J. ROBERT BLACK, ESQ. 3800 BUFFALO BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| DIAZ, GERALD | LAW OFFICES OF MARTIN DIES J. DONALD CARONA, JR., ESQ. 1009 WEST GREEN AVENUE ORANGE TX 77630-5697 |
| DIAZ, JOSE | C/O HISSEY KIENTZ LLP - ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TX HWY, N. STE. 400   Account No. 4682 AUSTIN TX 78759 |
| DIAZ, NAOMI | PO BOX 8234   Account No. 4710 BACLIFF TX 77518 |
| DIBBLE TRUCKING INC | PO BOX 486 GARDNER 60424 |
| DIBBLE TRUCKING, INC. | PO BOX 486 GARDNER IL 60424 |
| DIBIASO'S MIDDLETOWN FLORIST | 101 WOODLAWN AVE WILMINGTON DE 19805 |
| DIC INTERNATIONAL (USA), INC. | 2230 TANNEHILL HOUSTON TX 77008 |
| DIC INTERNATIONAL (USA), LLC | 2230 TANNEHILL HOUSTON TX 77008 |
| DIC INTERNATIONAL USA, LLC | BOX W501910 PHILADELPHIA PA 19175-1910 |
| DIC INTERNATIONAL, LLC | 2230 TANNEHILL HOUSTON TX 77008 |
| DICE CAREER SOLUTIONS INC | 4101 NW URBANDALE DRIVE URBANDALE IA 50322 |
| DICHTOMATIK | PO BOX 22525TREET CHICAGO IL 60673 |
| DICK JARRETT FORD MERCURY LINCOLN INC | US HIGHWAY 301 & 98 BY-PASS DADE CITY FL 33525 |
| DICK MORRISON INC | 3904 TIMUCUA TRAIL JACKSONVILLE FL 32277-2298 |
| DICK MORRISON INC. | 3904 TIMUCUA TRAIL JACKSONVILLE FL 32211-2298 |
| DICK SMITH MOTORS INC | PO BOX 12201 COLUMBIA SC 29211 |
| DICK'S AUTO SALES INC | 726 NORTH 2ND STREET CLINTON IA 52732 |
| DICKENS DATA SYSTEMS | 959 E COLLINS SUITE 101 RICHARDSON TX 75081 |
| DICKERSON, HENRY JR | C/O HISSEY KIENTZ LLP - DONNA BLEVINS ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY NORTH, STE 400   Account No. 1223 AUSTIN TX 78759 |
| DICKERSON, JAMES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DICKERSON, JERRY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DICKERSON, WAYNE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DICKERSON, WAYNE JORDAN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DICKERSON, WAYNE JORDAN | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| DICKERSON, WAYNE JORDAN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DICKERSON, WAYNE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| DICKERSON, WAYNE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DICKERSON, WILLIE | C/O DEBRA JENNINGS, ESQ 3401 LOUISIANA STE 110   Account No. 6720 HOUSTON TX 77002 |
| DICKEY JOHN CORP | 15.5 S COUNTRY CLUB RD AUBURN IL 62615 |
| DICKEY SCALES INC | TAMPA FL 33680 |
| DICKEY WRIBORG | PO BOX 571 IOTA LA 70543 |
| DICKEY, ANNIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DICKEY, ANNIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DICKEY, ANNIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| DICKEY, ANNIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DICKEY, ANNIE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DICKEY, ANNIE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DICKEY, DAYTON L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6823 HOUSTON TX 77007 |
| DICKEY, HELEN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DICKEY, HELEN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DICKEY, HELEN | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| DICKEY, HELEN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DICKEY, HELEN/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DICKEY, HELEN/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DICKIE D GRIFFIN | TR UA 11/25/91 DICKIE D GRIFFIN TRUST HCR 1 BOX 78 SUBLETTE KS 67877-9747 |
| DICKIE J FOURNERAT | INTERSTAE 10 WEST LAKE CHARLES LA 70602 |
| DICKIE MCCAMEY & CHILCOTE PC | TWO PPG PLACE SUITE 400 PITTSBURGH PA 15222-5402 |
| DICKIE, MCCAMEY & CHILCOTE | TWO PPG PL STE 400 PITTSBURGH 15222-5402 |
| DICKIE, MCCAMEY & CHILCOTE | TWO PPG PL STE 400 PITTSBURGH PA 15222-5402 |
| DICKIE, MCCAMEY & CHILCOTE PC | VINCENT SCAGLIONE, JR. TWO PPG PLACE SUITE 400 PITTSBURGH PA 15222-5402 |
| DICKINSON COLLEGE | P.O. BOX 1773 CARLISLE PA 17013 |
| DICKINSON HIGH SCHOOL PROJ GRADUATI | PO BOX 1918 DICKINSON TX 77539 |
| DICKINSON THEATERS (CENTRAL MALL) | 3100 HIGHWAY 365 PORT ARTHUR TX 77642 |
| DICKINSON WRIGHT PLLC | 38525 WOODWARD AVE, SUITE 2000 BLOOMFIELD HILLS MI |
| DICKINSON, MACKAMAN, TYLER & HAGEN | 1600 HUB TOWER 699 WALNUT ST DES MOINES IA 50309-3986 |
| DICKLER CHEMICAL LABS INC | 4201 TORRESDALE AVENUE PHILADELPHIA PA 19124 |
| DICKOW PUMPS | 1738 SANDS PLACE SE MARIETTA GA 30067 |
| DICKSON | 930 S WESTWOOD AVE ADDISON IL 60101 |
| DICKSON CO. | 930 S. WESTWOOD AVE ADDISON IL 60101 |
| DICKSON SAFETY TRAINING | 2317 WARWICK AVENUE GRAND PRAIRIE TX 75052 |
| DICKSON TESTING CO. | 11126 PALMER AVE SOUTH GATE CA 90280-7410 |
| DICKSON UNIGAGE INC | 930 SOUTH WESTWOOD AVENUE ADDISON IL |
| DICKSON, LARRY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DICKSTEIN SHAPIRO MORIN & OSHINSKY | 2101 L ST NW WASHINGTON DC |
| DICKTEN MASCH PLASTICS | 3401 SE CONVENIENCE ANKENY IA 50021 |
| DICOCCO CONTRACTORS LTD | 550 MCGREGOR SIDEROAD SARNIA ON CANADA |
| DICOCCO CONTRACTORS LTD | 550 MCGREGOR SIDEROAD SARNIA ON N7T 7H5 CANADA |
| DICSA AUTOMATISATION INC | 1500 F NOBEL BOUCHERVILLE PQ CANADA |
| DIDIER, JOHN C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0128 HOUSTON TX 77007 |
| DIEDRA S RANDOLPH | 2128 VALENTINE ST LOS ANGELES CA 90026-1930 |
| DIEHL CHEMICAL INC | PO BOX 58546 HOUSTON TX 77258-8546 |
| DIELECTRIC POLYMERS INC | 41 ONEIL ST EASTHAMPTON MA 010271103 |
| DIEM-MAI T WILBER | 3500 N BUFFALO GROVE RD ARLINGTON HEIGHTS IL 60004-1705 |

| Claim Name | Address Information |
| --- | --- |
| DIESEL PARTS SALES | 6525 CANAL STREET HOUSTON TX 77011 |
| DIESEL PARTS SALES & SERVICE, INC. | JACKSONVILLE FL 32206 |
| DIESEL PUMP & INJECTOR SERVICE | 2325 SOUTH FOURTH STREET BEAUMONT TX 77701 |
| DIESEL SPECIALISTS LTD | 1215 CARPENTER ROAD HUMBLE TX 77396 |
| DIESEL SUPPLY CO USA | 3349 ODESSA TX 79760 |
| DIESEL SUPPLY CO USA | 2234 NORTH FM 1936 ODESSA TX 79763 |
| DIETER KRUMBACH | THE COOPERAGE READING ROAD, EVERSLEY CROSS HOOK, HANTS RG27 0NS UNITED KINGDOM |
| DIETER NIMPTSCH | 3531 DRYBURGH CT HUFFMAN TX 77336 |
| DIETER NIMPTSCH | 8102 SILVER LURE DR HUMBLE TX 77346 |
| DIETERICH STANDARD | PO BOX 73291 CHICAGO IL 60673-7291 |
| DIETERICH STANDARD | 4420 FM 1960 WEST SUITE 104 HOUSTON TX 77068 |
| DIETERICH STANDARD INC | PO BOX 73291 CHICAGO IL 60673-7291 |
| DIETERICH STANDARD INC C/O TECH-QUI | PO BOX 890649 HOUSTON TX 77289-0649 |
| DIETZE & ASSOCIATES LLC | 43 DANBURY ROAD WILTON CT 06897 |
| DIETZE CHEMICAL, L.L.C. | 49 RIVERSIDE AVENUE WESTPORT CT 06880 |
| DIETZE CHEMICAL, L.L.C. | 71 WINDERMERE RD MOULTONBOROUGH NH 03254 |
| DIETZE, EDWARD D | 5202 CRESTWAY DR   Account No. 5937 LA PORTE TX 77571-2808 |
| DIFFERENCE S.E.N.C. | 5179 RUE CARTER MONTREAL QC CANADA |
| DIFFERENCE SENC | 5179 RUE CARTIER MONTREAL PQ CANADA |
| DIFFERENTIAL PRESSURE INSTRUMENTS I | 16190 DIAMOND SPRINGS RD VIRGINIA BEACH VA 23455 |
| DIG CORPORATION          VCA | 1210 ACTIVITY DRIVE VISTA CA 92083 |
| DIGBY COLQUITT COVENTRY & | VICTORIA ANDERIDA IVA LACEY LACON TEN COM, C/O MRS J D B LACON NORRIS CASTLE EAST COWES ISLE OF WIGHT * |
| DIGGER FOUNDATION DRILLING INC | 450344 HOUSTON TX |
| DIGGER FOUNDATION DRILLING INC | 3647 ANDERSON ROAD HOUSTON TX 77053 |
| DIGIKEY | 701 BROOKS AVENUE DSOUTH THIEF RIVER FALLS MN 56701 |
| DIGILAB LLC | 846041 BOSTON MA |
| DIGILAB LLC | PO BOX 846041 BOSTON MA 02284-6041 |
| DIGILAB LLC | 68 MAZZEO DRIVE RANDOLPH MA 02368 |
| DIGITAL CONSUL & SOFTWARE SVCS | PO BOX 41438 HOUSTON TX 77240-1438 |
| DIGITAL CONSULTING & SOFTWARE SERVICES, | 3555 TIMMONS LN STE 990 HOUSTON TX 770276464 |
| DIGITAL CONSULTING & SOFTWARE SVCS | ONE SUGAR CREEK CTR BLVD SUGAR LAND TX |
| DIGITAL CONSULTING AND SOFTWARE | ONE SUGAR CREEK CENTER BLVD SUGAR LAND TX 77478-3556 |
| DIGITAL CONSULTING&SOFTWARE SVCS IN | 4346 HOUSTON TX |
| DIGITAL EQUIPMENT CORP | 2500 CITYWEST BLVD, SUITE 1000 HOUSTON TX |
| DIGITAL EQUIPMENT CORPORATION | 2500 CITYWEST BLVD. HOUSTON TX |
| DIGITAL EQUIPMENT CORPORATION | PO BOX 100500 ATLANTA GA 30384 |
| DIGITAL EQUIPMENT CORPORATION | PO BOX 100500 ATLANTA GA 30384-0500 |
| DIGITAL EQUIPMENT CORPORATION | 3636 S I-10 SERVICE ROAD STE 100 METAIRIE LA 70001 |
| DIGITAL EQUIPMENT CORPORATION | 2500 CITY WEST BLVD STE100 HOUSTON TX 77042 |
| DIGITAL EQUIPMENT CORPORATION | 2500 CITYWEST BLVD., STE. 1000 HOUSTON TX 77042-3029 |
| DIGITAL GRAPHIC SYSTEM | 7904 N SAM HOUSTON PKWY W STE 100 HOUSTON TX 770643454 |
| DIGITAL GRAPHIC SYSTEMS | PO BOX 51507 MIDLAND TX 79705-1507 |
| DIGITAL INSTRUMENTS, INC | 112 ROBIN HILL SANTA BARBARA CA 93117 |
| DIGITAL LEGAL SERVICES TX LLC | 806 MAIN STREET STE 300 HOUSTON TX 77002 |
| DIGITAL MAPPING SERVICE LP | 710 BUFFALO ST SUITE 700 CORPUS CHRISTI TX 78401 |
| DIGITAL MIDWAY LP | 4025 MIDWAY RD CARROLLTON TX 75007 |
| DIGITAL MIDWAY LP | 4055 VALLEY VIEW LANE # 125 DALLAS TX 75244 |
| DIGITAL MIDWAY LP  C/O CAPSTAR | PO BOX 840023 DALLAS 75284-0023 |

| Claim Name | Address Information |
|---|---|
| DIGITAL MIDWAY, L.P. | C/O VAN J. HOOKER, ATTY STUTZMAN, BROMBERG, ESSERMAN & PLIFKA,PC 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 |
| DIGITAL MIDWAY, L.P. | 4055 VALLEY VIEW LANE SUITE 125 DALLAS TX 75244 |
| DIGITAL OPTIONS INC | 2303 HIGHWAY 120 LAKE GENEVA WI 53147 |
| DIGITAL SOLUTION, INC. | 4025 LINDBERG ADDISON TX 75001 |
| DIGITAL SOLUTIONS INC. | 4103 BILLY MITCHELL DR. ADDISON TX 75001 |
| DIGITAL SOLUTIONS, INC. | 4025 LINDBERG ADDISON TX 75001 |
| DIGITAL SOLUTIONS, INC. | 4025 LINDBERT ADDISON TX 75001 |
| DIGITAL SOLUTIONS, INC. | 4025 LINDBERG ADDISON TX 76063 |
| DIGITAL SPECIALTY CHEMICALS INC | PO BOX 284 DUBLIN NH 03444-0284 |
| DIGITAL SPECIALTY CHEMICALS, INC. | 14 CHURCH  STREET DUBLIN NH 03444 |
| DIGITAL VIDEO SYSTEMS INC | 8401 CLAUDE THOMAS RD  SUITE 41 FRANKLIN OH 45005 |
| DIGITEC CORPORATION | 1827 FREEDOM ROAD LANCASTER PA 17601 |
| DIGIVAC COMPANY | 105 CHURCH ST MATAWAN NJ 07747-2357 |
| DIL TRUST | 2977 IGNACIO VALLEY RD NO 241 WALNUT CREEK CA 94598 |
| DILIBERTO, SALVATORE | 16535 TOWN LAKE COURT HOUSTON TX 77059 |
| DILIP BAVISHA | 15 THE RISE EDGWARE MIDDLESEX HA8 8NS * |
| DILLAHUNTY, RUTHIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DILLARD ROSS | 308 BRAMMER LANE LAKE CHARLES LA 70601 |
| DILLARD, DAVID L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3479 HOUSTON TX 77007 |
| DILLARD, DUEL K. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0659 HOUSTON TX 77007 |
| DILLARDS FOOD KART | 3208 FEDERAL SUITE C PASADENA TX 77504 |
| DILLEN PRODUCTS | C/O A C & J RAILROAD JEFFERSON OH 44047 |
| DILLEN PRODUCTS | DILLEN MIDDLEFIELD 15150 MADISON ROAD MIDDLEFIELD OH 44062-0738 |
| DILLEN PRODUCTS INCORPORATED | 15150 MADISON ROAD MIDDLEFIELD OH 44062 |
| DILLER TILE CO INC | 111 EAST PINE ST. CHATSWORTH IL 60921 |
| DILLER-BROWN & ASSOC., INC. | 4304 METRIC DRIVE WINTER PARK FL 32792-6821 |
| DILLINGHAM & SMITH MECHANICAL AND | SHEET METAL CONTRACTORS INC 2311 KLINE AVE NASHVILLE TX 37211-2129 |
| DILLINGHAM'S VINYL SIGNS & GRAPHICS | 1402 HAGAN CHAMPAIGN IL 61820 |
| DILLON ENERGY | 2121  SAGE STE 360 HOUSTON 77056 |
| DILLON ENERGY | 2121  SAGE STE 360 HOUSTON TX 77056 |
| DILLON ENERGY, INC | 2121 SAGE RD SUITE 360   Account No. 2995 HOUSTON TX 77056 |
| DILLON ENGINEERING | 7310 SOUTH YALE AVENUE TULSA OK 74136 |
| DILLY MFG COMPANY | 156 WEST STATE STREET TRENTON NJ 08608 |
| DILMONT | 121 BATES ROAD MONTREAL QC H2V 1B1 CANADA |
| DILORENZO PROPERTIES | 484 REVERE BEACH BLVD. REVERE MA 02151 |
| DILORENZO PROPERTIES COMPANY | C/O STEVEN R. GRAY. ESQ. WATER, MCPHERSON, MCNEILL, P.C. 300 LIGHTING WAY, 7TH FLOOR SECAUCUS NJ 07096 |
| DILORENZO PROPERTIES COMPANY ET AL. | C/O STEVEN GRAY, ESQUIRE WATERS, MCPHERSON, MCNEILL, P.C. PO BOX 1560 SECAUCUS NJ 07096 |
| DILORENZO PROPERTIES COMPANY ET AL. | C/O SUSAN GIESER WATERS, MCPHERSON, MCNEILL, P.C. 300 LIGHTING WAY; PO BOX 1560 SECAUCUS NJ 07096 |
| DILORENZO PROPERTIES COMPANY ET AL. | C/O STEVEN SCHWARTZ 401 E. 74TH STREET, SUITE 6F NEW YORK NY 10021-3919 |
| DILORENZO PROPERTIES COMPANY ET AL. | C/O ALLAN WINTERS, ESQUIRE SAGAL & WINTERS, P.C. 575 LEXINGTON AVENUE, 31ST FLOOR NEW YORK NY 10022 |
| DILORENZO PROPERTIES COMPANY ET AL. | C/O DAVID M. WARREN, ESQ. KRONISH LIEB WEINER & HELLMAN LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DILWORTH PAXSON | (COUNSEL TO THE DOW CHEMICAL COMPANY) ATTN: ANNE MARIE P KELLEY; LIBERTYVIEW 457 HADDONFIELD ROAD, SUITE 700 CHERRY HILL NJ 08002 |

| Claim Name | Address Information |
|---|---|
| DILWORTH PAXSON LLP | J. BRADFORD MCILVAIN 1500 MARKET STREET, 3500E PHILADELPHIA PA 19102 |
| DILYS HUTCHINGS | RIDGEWAY COTHILL ABINGDON OXON OX13 6QQ * |
| DIMAR ENTERPRISES INC | 16431 TELGE ROAD CYPRESS TX 77429 |
| DIMAX CONTROLES | 11697 BOUL RIVIERE-DES-PRAIRIES MONTREAL QC CANADA |
| DIMAX CONTROLES | 242 GALAXY BOULEVARD TORONTO ON CANADA |
| DIMEX LLC | 28305 STATE ROAD 7 MARIETTA OH 45750 |
| DIMITRA AREFIN | 195 HALE LANE EDGWARE MIDDLESEX HA8 9QN * |
| DIMITRIOS TSIMBOUKIS | 88 SEVASTOUPOLEOS STREET AMBELOKIPI ATHENS 115 26 * |
| DIMMICK SUPPLY | 152 CITIES SERVICE HIGHWAY SULPHUR LA |
| DIMMITT CADILLAC INC | 25191 US HIGHWAY 19 NORTH CLEARWATER FL 33763 |
| DIMMITT CHEVROLET | 25485 US HIGHWAY 19 NORTH CLEARWATER FL 33763-2102 |
| DIMOND, JAMES THOMAS | 15 ARDGREENAN DRIVE BELFAST BT4 3FQ UK |
| DINA S SMELTZ | 218 AVENUE A APT 2RN NEW YORK NY 100093473 |
| DINESH BATRA | 2006 WILLOWBEND DR DEER PARK TX 77536 |
| DINESHA WEERATUNGA  - CANDIDATE | 10202 HIDDEN FALLS DR PEARLAND TX 77584 |
| DINESOL PLASTICS INC | 195 EAST PARK AVENUE NILES OH 44446 |
| DINESOL PLASTICS INC | A STEEL CITY COMPANY 195 E. PARK AVENUE NILES OH 44446 |
| DINESOL PLASTICS, INC. | P O BOX 470 NILES OH 44446 |
| DINKER BIBBLE & REATH LLP | LAWRENCE W. FALBE 191 N. WACKER DRIVE, STE 3700 CHICAGO IL 60606-1698 |
| DINO DESALVO | 3509 CRICKET AVENUE NEW LENOX IL 60451 |
| DINO DESALVO | 3509 CRICKET AVE NEW LENOX 60451 |
| DINO J DESALVO DD | 3509 CRICKET AVENUE NEW LENOX IL 60451 |
| DINO'S DONUTS | 1115 SAMPSON WESTLAKE LA 70669 |
| DINSHONG DONG | 33 STATEN DRIVE HOCKESSIN DE 19707 |
| DINSHONG DONG | 33 STATEN DR HOCKESSIN 19707 |
| DINSMORE & SHOHL | VINCENT B. STAMP, ESQ. 1900 CHEMED CENTER 255 E. 5TH STREET CINCINNATI OH 452020 |
| DIOCESAN SERVICES FUND | 1700 SAN JACINTO HOUSTON TX 77002 |
| DIOCESE OF LAKE CHARLES C/O ST CHAR | 2151 SAM HOUSTON JONES PARKWAY LAKE CHARLES LA 70611 |
| DION SACHS ROLFES | 24 PROTHERO ROAD FULHAM LONDON SW6 7LZ ENGLAND |
| DIONEX CORPORATION | 3000 LAKESIDE DR STE 116N BANNOCKBURN IL 600151279 |
| DIONEX CORPORATION | PO BOX 3603 SUNNYVALE CA 94088-3603 |
| DIONEX CORPORATION | DEPT 33402  PO BOX 39000 SAN FRANCISCO CA 94139-3402 |
| DIONICS, INC | 65 RUSHMORE STREET WESTBURY NY 11590 |
| DIONYSIA GERMAINE KAPLAN | 27 OAKHILL AVENUE HAMPSTEAD LONDON NW3 7RD * |
| DIPEN PRABHUDAS RAITHATHA | 15 WALCOT DR HAMPSTEAD GREAT BARR BIRMINGHAM B43 5TH * |
| DIPIETRO, HELEN | 17 DOVE COURT HAMILTON NJ 08690 |
| DIPIETRO, HELEN M | 17 DOVE COURT   Account No. 3930 TRENTON NJ 08690-2465 |
| DIPTI OZA | 14 BROADMEAD ROAD WOODFORD GREEN ESSEX IG8 0AY * |
| DIR OF THE US PATENT & TRADEMARK | PO BOX 70541 CHICAGO IL 60673 |
| DIR-WEFA | 24 HARTWELL AVENUE LEXINGTON MA 02421-3158 |
| DIRECT 2 OEM | 810 GRAND AVE 1ST FLOOR NORTH BERGEN NJ 07047 |
| DIRECT CONTAINER LINE | 857 EAST CONTAINER LINE CARSON CA 90745 |
| DIRECT CONTAINER LINE, INC. | NEWARK NJ 07188-0048 |
| DIRECT DISTRIBUTORS & SUPPLY CO.INC | 5057 HAZLET NJ 07730 |
| DIRECT EMPLOYERS ASSOCIATION INC. | 9002 NORTH PURDUE QUAD III STE 100 INDIANAPOLIS IN 46268 |
| DIRECT IMAGING PRODUCTS | PO BOX 691963 WEST HOLLYWOOD CA 90069 |
| DIRECT INVESTORS UNLIMITED A | PARTNERSHIP C/O AUGUSTUS TOLSON 5826 WOODBINE AVE PHILADELPHIA PA 19131-2222 |
| DIRECT NETWORK SERVICES | 20 CENTRAL AVENUE AYER MA 01432 |

| Claim Name | Address Information |
| --- | --- |
| DIRECT RESOURCES INC | 3500 BRITTMOORE RD HOUSTON TX 77043 |
| DIRECT RESOURCES INC | PO BOX 3992 HOUSTON TX 77253 |
| DIRECT SAFETY CO | 3202 LATHAM DR MADISON WI 53713-4614 |
| DIRECT SAFETY CO | PO BOX 44190 MADISON WI 537444190 |
| DIRECT SAFETY COMPANY | PO BOX 44989 MADISON WI 53744-4989 |
| DIRECT SAFETY COMPANY | PO BOX 29990 PHOENIX AZ 85038 |
| DIRECTOR FAMILY RESP. OFFICE | 4TH FLOOR, 325 FRONT ST. W. TORONTO ON CANADA |
| DIRECTOR OF DEPT OF ENVTL QUALITY | STEPHEN A. OWENS 1110 WEST WASHINGTON STREET PHOENIX AZ 85007 |
| DIRECTOR OF DEPT OF NATURAL RESOURCES | DOYLE CHILDERS PO BOX 176 JEFFERSON CITY MO 65102 |
| DIRECTOR OF FINANCE - BALTIMORE | PO BOX 17535 BALTIMORE MD 21297-1535 |
| DIRECTOR OF REVENUE | MISSOURI SECRETARY OF STATE P.O. BOX 1366 JEFFERSON CITY MO 65102 |
| DIRECTOR OF THE DEPT OF | TOXIC SUBSTANCES CONTROL MAUREEN GORSEN 1001 I STREET SACRAMENTO CA 95814 |
| DIRECTOR OF THE DEPT OF ENVTL MGNT | W. MICHAEL SULLIVAN 235 PROMENADE STREET PROVIDENCE RI 02908 |
| DIRECTOR OF THE DEPT OF ENVTL QUALITY | MICHAEL LINDER PO BOX 98922 LINCOLN NE 68509 |
| DIRECTOR OF THE DEPT OF FISH AND GAME | DONALD KOCH 1416 NINTH STREET SACRAMENTO CA 95814 |
| DIRECTOR OF THE DEPT OF NATURAL RESOURCE | JOHN E. FRAMPTON PO BOX 167 COLUMBIA SC 29202 |
| DIRECTOR OF THE DEPT OF WILDLIFE | KENNETH E. MAYER 1110 VALLEY ROAD RENO NV 89512 |
| DIRECTOR OF THE OHIO E.P.A | CHRISTOPHER KORLESKI PO BOX 1049 COLUMBUS OH 43215 |
| DIRECTOR OF US PATENT & TRADEMARK | PO BOX 371279 PITTSBURGH PA 15251-7279 |
| DIRECTOR-SEE 70010269 | PO BOX 2204 STATION P TORONTO ON CANADA |
| DIRECTV, INC. | CUSTOMER SERVICE P.O. BOX 9001069 LOUISVILLE KY 40290-1069 |
| DIRECTV | PO BOX 60036 LOS ANGELES 90060-0036 |
| DIRECTV | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRK FOSHEE | 6455 LOST ARBOR SAN ANTONIO TX 78240 |
| DIRK HAUKE | 802 CLEVELAND ST APT 4212 HOUSTON TX 77019 |
| DIRK HAUKE  DD | 802 CLEVELAND STREET APT 4212 HOUSTON TX 77019 |
| DIRKSEN SCREW | 24643 HOOVER RD WARREN MI 48090 |
| DIRTBAGS SELECT BASEBALL | 14738 KEEGAN DRIVE CORPUS CHRISTI TX 78410 |
| DIS INDUSTRIAL | 450 MCGREGOR ROAD SARNIA ON CANADA |
| DISABATINO CONSTRUCTION CO | 1 SOUTH CLEVELAND AVE WILMINGTON 19805 |
| DISABATINO CONSTRUCTION COMPANY | 1 SOUTH CLEVELAND AVE    Account No. 0026 WILMINGTON DE 19805 |
| DISABATINO CONSTRUCTION COMPANY | 1 SOUTH CLEVELAND AVE WILMINGTON DE 1985 |
| DISABATINO PROPERTY MANAGEMENT | ONE SOUTH CLEVELAND AVENUE WILMINGTON DE 19805-1426 |
| DISABLED AMERICAN VETERANS | PO BOX 14301 CINCINNATI OH 45250 |
| DISABLED AMERICAN VETERANS CHARITAB | 3725 ALEXANDRIA PIKE COLD SPRING KY 41076 |
| DISAC CIA LTDA | PANAMERICANA NORTE K QUITO ECUADOR |
| DISASTER EMERGENCY COMM | PO BOX 999 LONDON EC3A 3AA UNITED KINGDOM |
| DISASTER MANAGEMENT SYSTEMS INC | 2651 POMONA BLVD POMONA CA 91768 |
| DISC INC | 6767 PORTWEST DRIVE SUITE 100 HOUSTON TX 77024-8083 |
| DISCOUNT AUTO | 7001 JIM MILLER DALLAS TX |
| DISCOUNT CAR & TRUCK RENTALS | 770 ARROW ROAD WESTON ON CANADA |
| DISCOVERY GREEN CONSERVANCY | PO BOX 130646 HOUSTON TX 77219-0646 |
| DISCOVERY PLASTICS | 3607 28TH AVENUE NOR MIAMI OK 74354 |
| DISCOVERY SERVICES OF TEXAS INC | 1500 MCGOWEN  SUITE 25 HOUSTON TX 77004 |
| DISCOVERY SERVICES OF TEXAS INC | 4201 CAROLINE ST HOUSTON TX 770044836 |
| DISENOS CREATIVOS Y PUBLICATIONS | COL LA ROMANA TLALNEPANTLA 54030 MONTENEGRO, REPUBLIC OF |
| DISH NETWORK | DEPT 0063 PALATINE 60055-0063 |
| DISH NETWORK | DEPT 0063 PALATINE IL 60055-0063 |

| Claim Name | Address Information |
|---|---|
| DISLAYWRIGHT | 16649 W HARDY RD HOUSTON TX 77060 |
| DISPERCOL S.A. | CALLE CUATRO 104 LIMA 3 PERU |
| DISPERSION TECHNOLOGIES | 25 VAN DYKE AVENUE NEW BRUNSWICK NJ 08901 |
| DISPLAY CRAFT MANUFACTURING COMPANY | 3939 WASHINGTON BLVD BALTIMORE MD 21227 |
| DISPLAY PACK | 1340 MONROE AVENUE  NW GRAND RAPIDS MI 49505 |
| DISPOSAL SOLUTIONS CORPORATION | PO BOX 2828 SHERMAN TX 75091-2828 |
| DISPOZ-O PLASTICS INC | FOUNTAIN INN 1372 NORTH OLD LAURE FOUNTAIN INN SC 29644 |
| DISPROEL SA | ATTN MARIA DEL CORRA CALLE 64 NO 92-39 SANTAFE DE BOGOTA COLOMBIA |
| DIST TRANS COMPANY | 1654 WILLIAMS RD COLUMBUS OH 4327 |
| DIST-TRANS CO. | 1654 WILLIAMS RD COLUMBUS 43207 |
| DIST-TRANS COMPANY | 1654 WILLIAMS RD.   Account No. 1008 COLUMBUS OH 43207 |
| DIST. PORTLAND | MIRAFLORES 222 PISO 15 SANTIAGO CL |
| DIST.OF COLUMBIA DEPT OF THE ENVIRONMENT | 51 N STREET NE  6TH FLOOR WASHINGTON DC 20002 |
| DISTILLATION TECHNOLOGIES | 32 PETIT RIDGE DRIVE BIG CANOE GA 30143 |
| DISTINCA S.A.C. | AV. NUGGET 131 LIMA 10 PERU |
| DISTINCTIVE PLASTICS | 1385 DECISION STREET VISTA CA 92083 |
| DISTRIBUDORA PORTLAND SA | MIRAFLORES 222 PISO 15 SANTIAGO 222 PISO SWITZERLAND |
| DISTRIBUIDORA ACRIPLAS SA DE CV | COL NATIVITAS MEXICO CITY 3500 MONTENEGRO, REPUBLIC OF |
| DISTRIBUIDORA GBV SA DE CV | COL. EL ARBOLITO ECATEPEC 55090 MONTENEGRO, REPUBLIC OF |
| DISTRIBUIDORA GRAFICOLOR SA DE CV | ISABEL LA CATOLICA NO 508 COL ALGAR MEXICO CITY 6880 MONTENEGRO, REPUBLIC OF |
| DISTRIBUIDORA INTERNACIONAL | CALLE MORELOS 33-A COL URBANA ESTADO DE MEXICO 55540 MONTENEGRO, REPUBLIC OF |
| DISTRIBUIDORA LIVERPOOL SA DE CV | COL. CHAPULTEPEC MORALES MEXICO CITY 11570 MONTENEGRO, REPUBLIC OF |
| DISTRIBUIDORA LIVERPOOL SA DE CV | C PANI NO 209 COL SANTA FE MEXICO CITY 5109 MONTENEGRO, REPUBLIC OF |
| DISTRIBUIDORA PORTLAND S.A. | MIRAFLORES 222  FLOO SANTIAGO DE CHILE SWITZERLAND |
| DISTRIBUIDORA PORTLAND SA | MIRAFLORES 222 PISO 15 SANTIAGO SWITZERLAND |
| DISTRIBUIDORA QUIMISOL C | AVE. CENTRO USLAR, PISO 5 CARACAS CCS VENEZUELA |
| DISTRIBUTION C.C.L ENR. | 120, 121 AVENUE DRUMMONDVILLE PQ CANADA |
| DISTRIBUTION CONSULTING SERVICE | 1000 POST & PADDOCK, STE 104 GRAND PRAIRIE TX |
| DISTRIBUTION CONSULTING SVC INC | 1000 POST & PADDOCK SUITE 104 GRAND PRAIRIE TX 75050-1114 |
| DISTRIBUTION INTERNATIONAL | 4810 E NAPOLEON STREET SULPHUR LA 70663 |
| DISTRIBUTION INTERNATIONAL | PO BOX 972531 DALLAS TX 75397-2531 |
| DISTRIBUTION INTERNATIONAL | 9000 RAILWOOD HOUSTON TX 77078 |
| DISTRIBUTION INTERNATIONAL | PO BOX 23847 HOUSTON TX 77228-3874 |
| DISTRIBUTION INTL | 4810 E NAPOLEON ST SULPHUR 70663 |
| DISTRIBUTION INTL (VP 20045370) | PO BOX 323 LAKE CHARLES LA 70602 |
| DISTRIBUTION INTL (VP 20045370) | PO BOX 3757 PORT ARTHUR TX 77642 |
| DISTRIBUTION INTL (VP 20045370) | PO BOX 4017 CORPUS CHRISTI TX 78469 |
| DISTRIBUTION MARKETING OF DELAWARE | 1A MEDORI BLVD WILMINGTON DE |
| DISTRIBUTION POMO | 5890 RUE PAPINEAU MONTREAL PQ CANADA |
| DISTRIBUTION SPECIALISTS INC/DSI | PO BOX 691556 CINCINNATI OH 45269-1556 |
| DISTRIBUTION TECHNOLOGIES INC | PO BOX 73470-N CLEVELAND OH 44193 |
| DISTRICT CLERK | 404 COUNTY COURTHOUSE GALVESTON TX 77550 |
| DISTRICT OF COLUMBIA | DEPT OF THE ENVIRONMENT 51 N STREET NE  6TH FLOOR WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA | WATER AND SEWER AUTHORITY 5000 OVERLOOK AVENUE, SW WASHINGTON DC 20032 |
| DISTRICT OF COLUMBIA DEPT OF HEALTH'S | ENVIRONMENTAL HEALTH ADMINISTRATION 51 N STREET NE WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA GOVERNMENT | PO BOX 679 WASHINGTON DC 20044 |
| DISTRICT OF COLUMBIA TREASURER | 51 N. STREET, NE, 3RD FL ROOM 3026 WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON DC 20090-6384 |

| Claim Name | Address Information |
|---|---|
| DITCH WITCH OF SOUTH LOUISIANA | 36202 HIGHWAY 30 GEISMAR LA 707343529 |
| DITTA MEAT FOOD SERVICE | 4924 OAK STREET PASADENA TX 77503 |
| DITTLER BROTHERS INC | 318 JOHN R RD #307 TROY MI 480834542 |
| DITTOS COPIES | 11152 WESTHEIMER HOUSTON TX 77042 |
| DITZIG, RAYMOND | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DIVERPLAST S A C | GUILLERMO DANSEY NO LIMA 1 PERU |
| DIVERSAPACK LLC | 470 W. NORTHLAND BLV CINCINNATI OH 45240 |
| DIVERSAPACK LLC | 201 NORTH PROSPECT ST MARENGO 60152 |
| DIVERSAPACK LLC | 201 NORTH PROSPECT STREET MARENGO IL 60152 |
| DIVERSE LABELING CONSULTANTS | 29 GILLITS ROAD WESTMEAD PINETOWN 3610 3610 SOMALIA |
| DIVERSI PLAST PRODUCTS | DIV. LIBERTY DIVERSIFIED 7425 LAUREL AVENUE MINNEAPOLIS MN 55426 |
| DIVERSIFIED AIR SYSTEM | 10801 ELECTRON DRIVE STE 204 LOUISVILLE KY 40299-3880 |
| DIVERSIFIED AIR SYSTEMS INC DIV/AIR | PO BOX 92283 CLEVELAND OH 44193 |
| DIVERSIFIED COLLECTION | CHARLOTTE NC 28272-0962 |
| DIVERSIFIED COMPOSITES, INC | 1600 DOWLICK DRIVE ERLANGER KY 41018 |
| DIVERSIFIED CONT. | ROUTES 35 AND 100 SOMERS SOMERS NY 10589 |
| DIVERSIFIED CONTAINERS INC | 22 E. GENESEE STREET LANSING MI 48933 |
| DIVERSIFIED CREDIT PORTFOLIO LTD. | INVESCO SENIOR SECURED MANAGEMENT 1166 AVENUE OF THE AMERICAS 27TH FL. NEW YORK NY 10036 |
| DIVERSIFIED DRILLING CORPORATION | 8801 MAISLIN DR TAMPA FL 336376706 |
| DIVERSIFIED GLASS | 126 SOUTH MAIN STREET ANN ARBOR MI 48104 |
| DIVERSIFIED GLASS PRODUCTS INC | 2475  BROWN ROAD 48055 |
| DIVERSIFIED HEALTHCARE SVCS INC | 11525 N FULTON INDUSTRIAL BLVD ALPHARETTA GA 30239-1065 |
| DIVERSIFIED INDUSTRIAL EQUIPMENT | 1145 FORREST AVENUE CONSHOHOCKEN PA 19428 |
| DIVERSIFIED INDUSTRIES | PO BOX 61 COMINS MI 486190061 |
| DIVERSIFIED INDUSTRIES | EASTERN DIVERSIFIED METALS RICHARD BELDNER, VP & COUNSEL 101 S HANDLEY RD - SUITE 1450 ST LOUIS MO 63105 |
| DIVERSIFIED PACKAGES | ROUTES 35 AND 100 SOMERS NY 10589 |
| DIVERSIFIED PLASTIC FILM SYSTEMS IN | 5F PDCP BANK CENTRE MAKATI CITY PHILIPPINES, THE |
| DIVERSIFIED PLASTICS INC | 102 ACADEMY STREET LATTA SC 29565 |
| DIVERSIFIED PUMP AND COMPRESSOR | 102 TIDE MILL ROAD UNIT 6 HAMPTON NH 03842 |
| DIVERSIFIED RESOURCES INC | 473 DUNHAM RD SUITE 200 SAINT CHARLES IL 60174 |
| DIVERSIFIED SALES & MARKETING, INC | 5944 WOODSIDE DRIVE JACKSONVILLE FL 32210 |
| DIVERSIFIED SALES - OUT OF BUSINESS | 5944 WOODSIDE DRIVE JACKSONVILLE FL 32210 |
| DIVERSIFIED SCREEN PROCESS INC | 199A BROOK AVENUE DEER PARK NY 11729-7204 |
| DIVERSIFIED SHELTERS INC | 15625 SELLERS ROAD SUITE 4 HOUSTON TX 77060 |
| DIVERSIFIED TECHNOLOGY GROUP INC | 800 WASHINGTON AVE SE STE 201   Account No. 6130 MINNEAPOLIS MN 55414-3163 |
| DIVERSIFIED TOOL INC | 527 CRENSHAW ROAD PASADENA TX 77504 |
| DIVERSIFIED TOOLS INC | 527 CRENSHAW RD PASADENA TX 77504 |
| DIVERSIPLAST | 49 CALLE 21-80, ZONA 12 GUATEMALA CITY GUAM |
| DIVERSITEC LLC | 14321 SOMMERVILLE COURT PO BOX 345 MIDLOTHIAN VA 23113 |
| DIVERSITECH | 6650 SUGARLOAF PARKW DULUTH GA 30097 |
| DIVERSITY STUDENT LEADERS RECEPTION | 128 MEMORIAL MALL STEWART CNTR 194 WEST LAFAYETTE IN 47907-2034 |
| DIVIBONDI LIMITED | KINGSWOOD 12 ARROWSMITH DRIVE STONEHOUSE GLOS GL10 2QR UK |
| DIVINE INC | 5151 PFEIFFER ROAD SUITE 200 CINCINNATI OH 45242 |
| DIVINE INC | 3333 WARRENVILLE ROAD LISLE IL 60532 |
| DIVINE INC. | 135 S. LASALLE ST. DEPT.1833 CHICAGO IL 60674-1833 |
| DIVISION OF AIR AND WASTE MANAGEMENT | 89 KINGS HIGHWAY DOVER DE 19901 |
| DIVISION OF ALCOHOLIC BEVERAGES & | 1940 N. MONROE ST. TALLAHASSE FL 32399-1021 |

| Claim Name | Address Information |
|---|---|
| DIVISION OF CHILD SUPPORT | 12287 NEW CASTLE DE 19850 |
| DIVISION OF CORPORATIONS | P.O. BOX 898 DOVER DE 19903 |
| DIVISION OF FISH AND WILDLIFE | 89 KINGS HIGHWAY DOVER DE 19901 |
| DIVISION OF LABOR SERVICES – IOWA | 1000 EAST GRAND AVENUE DES MOINES IA 50319-0209 |
| DIVISION OF MANAGEMENT SERVICES | PO BOX 3331 SPRINGFIELD IL 62708-3331 |
| DIVISION OF MOTOR VEHICLE | 698 DOVER DE |
| DIVISION OF NATURAL RESOURCES | STATE CAPITOL COMPLEX, BUILDING THREE 1900 KANAWHA BOULEVARD, EAST ROOM 732 CHARLESTON WV 25305 |
| DIVISION OF REVENUE | 830 WILMINGTON DE |
| DIVISION OF WATER RESOURCES | 89 KINGS HIGHWAY DOVER DE 19901 |
| DIVITA BALANCE SERVICE CO., LLC | 67 CLIFFSIDE TRAIL DENVILLE NJ |
| DIVITA BALANCE SERVICE CO., LLC | 67 CLIFFSIDE TRAIL DENVILLE NJ 07834 |
| DIVITA BALANCE SERVICE CO., LLC | 67 CLIFFSIDE TRAIL   Account No. 4216 DENVILLE NJ 07834-2007 |
| DIVMESH SEPARATORS LTD | 3120-12TH STREET N.E. CALGARY T2E 8T3 CANADA |
| DIVMESH SEPARATORS LTD. | 3120 – 12TH STREET NE CALGARY AB T2E 8T3 CANADA |
| DIVYA BILAKHIA | 227 HARROW ROAD WEMBLEY MIDDLESEX HA9 6DS * |
| DIX HILLS WATER DISTRICT | NAPOLI BERN RIPKA & ASSOCIATES, LLP ROBERT GITELMAN 3500 SUNRISE HIGHWAY SUITE T-207 GREAT RIVER NY 11739 |
| DIX HILLS WATER DISTRICT | 683 CALEDONIA ROAD DIX HILLS NY 11746 |
| DIXIE BUICK INC | 14565 S TAMIAMI TRAIL FORT MYERS FL 33912 |
| DIXIE BULK PACKAGING | RESACA GA |
| DIXIE CARRIERS INC | 2102 BROADWAY HOUSTON TX 77012 |
| DIXIE CHEMICAL COMPANY | ATTN: RALPH JOHNSON (T) |
| DIXIE CHEMICAL COMPANY | RALPH JOHNSON (T) DIXIE CHEMICAL CO. (CONTRACT) |
| DIXIE CHEMICAL COMPANY | C/O BAKER BOTTS ATTN: MARK WHITE 1500 SAN JACINTO CENTER AUSTIN TX 78701 |
| DIXIE CHEMICAL COMPANY INC | PO BOX 201721 HOUSTON TX 77216-7121 |
| DIXIE CHEMICAL COMPANY INC | 10701 BAY AREA BLVD PASADENA TX 77507 |
| DIXIE CHEMICAL COMPANY INC | 10701 BAY  BOULEVARD PASADENA TX 77507 |
| DIXIE CHEMICAL COMPANY, INC | 10601 BAY AREA BLVD PASADENA TX 77057 |
| DIXIE CHEMICAL COMPANY, INC. | 300 JACKSON HILL HOUSTON TX 77007 |
| DIXIE COLLEGE | 225 SOUTH 700 EAST SAINT GEORGE UT 84770 |
| DIXIE CREAM DONUTS | 211 NORTH PARKE STREET TUSCOLA IL 61953 |
| DIXIE ELECTRIC MOTOR SERVICE, INC. | 2115 FREEDOM DRIVE CHARLOTTE NC 28208-5153 |
| DIXIE EMS SUPPLY USA | 385 UNION AVE BROOKLYN NY 11211 |
| DIXIE FRESH, INC | 6603 S TRASK STREET TAMPA FL 33616 |
| DIXIE FUELS & LUBRICANTS | PO BOX 50321 NASHVILLE TN 37205 |
| DIXIE IRON WORKS INC | 300 WEST MAIN ALICE TX 78332 |
| DIXIE MARINE | 1775 ST JAMES PL SUITE 300 HOUSTON TX 77056 |
| DIXIE MOTOR CARGO INC/BRADLEY FACTO | PO BOX 698 CLEVELAND TN 37364-0698 |
| DIXIE MOTOR CARGO/DIXIE TRANSPORT | 2059 SOUTH HAMILTON DALTON GA 30720 |
| DIXIE OIL COMPANY OF ALABAMA INC | ATTN: J C MCALLISTER 2918 5TH ST MERIDIAN MS 39301-5625 |
| DIXIE POLY-DRUM CORPORATION | HIGHWAY 68 EXT 38 I 95 YEMASSEE SC 29945 |
| DIXIE SERVICE CENTER | 4262 NORWICH ST BRUNSWICK GA 31520 |
| DIXIE SERVICES INC | PO BOX 451 GALENA PARK TX 77547 |
| DIXIE TANK COMPANY INC | 5349 HIGHWAY AVENUE JACKSONVILLE FL 32254-3634 |
| DIXIE TESTING & PRODUCERS INC | 9723 HONEYWELL HOUSTON TX 77074 |
| DIXIE TRANSPORT | 2059 SOUTH HAMILTON DALTON GA 30720 |
| DIXIE USA INC | 7800 AMELIA HOUSTON TX 77055 |
| DIXIE USA INC | PO BOX 55549 HOUSTON TX 77255-5549 |

| Claim Name | Address Information |
| --- | --- |
| DIXIE WELD FAB INC | 305 CADDO ST BELCHER LA 71004 |
| DIXIE-GEORGIA PACIFIC | 149 HAMILTON STREET LEOMINSTER MA 01453 |
| DIXIEN PLASTICS | 200 INDUSTRIAL PARKW WARNER ROBINS GA 31088 |
| DIXON ENVIRONMENTAL ASSOCIATES INC | 605 SWEDESFOR ROAD FRAZER PA 19355 |
| DIXON EQUIPMENT SERVICES INC | 4710 VISTA SUITE 100 PASADENA TX 77505 |
| DIXON EQUIPMENT SERVICES INC | 4710 VISTA PASADENA TX 77505 |
| DIXON EQUIPMENT SERVICES, INC. | 232 MCLEMORE DRIVE ALVIN TX 77511 |
| DIXON OTTAWA COMMUNICATIONS INC | 1139 FRANKLIN GROVE RD DIXON 61021 |
| DIXON OTTAWA COMMUNICATIONS, INC. | 1139 FRANKLIN GROVE RD.   Account No. 411-1 DIXON IL 61021 |
| DIXON PROFESSIONAL SERVICES | 16815 ROYAL CREST STE 280 HOUSTON TX 77058 |
| DIXON, DONALD R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7218 HOUSTON TX 77007 |
| DIXON, FLOREE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2294 HOUSTON TX 77007 |
| DIXON, H. C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2762 HOUSTON TX 77007 |
| DIXON, ISAAC | BRENT COON & ASSOCIATES 3550 FANNIN BEAUMONT TX 77701 |
| DIXON, JIMMY D | C/O HISSEY KIENTZ LLP - ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY NORTH, STE 400   Account No. 5117 AUSTIN TX 78759 |
| DIXON, JIMMY D | HISSEY KIENTZ, LLP ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400 AUSTIN TX 78759 |
| DIXON, MILDRED | WILLIAMS KHERKHER STEVEN J. KHERKHER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| DIXON, MILDRED | WILLIAMS KHERKHER STEVEN J. KHERKHER 8442 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| DJ SEMICHEM INC | 11 WEST 30TH STREET SUITE 2-R NEW YORK NY 10001 |
| DJ SEMICHEM INC | PO BOX 497 TWIN MOUNTAIN NH 03595 |
| DJD & ASSOCIATES, INC. | 3194 STERLING STREET TARPON SPRINGS FL 34688 |
| DL LABORATORIES, INC. | 116 EAST 16TH STREET NEW YORK NY |
| DL LABS INC | 116 EAST 16TH STREET NEW YORK NY 10003 |
| DL PETERSON TRUST | 5924 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DL RICCI CORP | 5001 MOUNDVIEW DR RED WING MN 55066-1138 |
| DLJSC DIR ROLL IRA | 2540 POTTSTOWN PIKE SPRING CITY PA 194759404 |
| DLL QUALITY CONSULTING LLC | 724 HALE AVE ASHLAND OH 44805-4227 |
| DLT SOLUTIONS, INC. | PO BOX 102549 ATLANA GA 30368 |
| DLUHOS, EMRE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DM TRANSPORTAION SYSTEMS, INC. | CALLAHAN FL 32011 |
| DM TRANSPORTATION, INC. | CALLAHAN FL 32011 |
| DMA, DUCHARME, MCMILLEN & ASSOCIATES, | INC. 13135 DAIRY ASHFORD BLVD., SUITE 200 SUGAR LAND TX 77478 |
| DMB CONSTRUCTION | 4722 NEPTUNE P.O. BOX 71118 CORPUS CHRISTI TX 78405 |
| DMB CONSTRUCTION | 4722 NEPTUNE CORPUS CHRISTI TX 78405 |
| DMB CONSTRUCTION | PO BOX 71118 CORPUS CHRISTI TX 78467 |
| DMC CORP | NEW ORLEANS 70154-4870 |
| DMC CORPORATION | 54870 NEW ORLEANS LA |
| DMC ENGINEERING, INC. | 4 CANDLESTICK LN FRAMINGHAM MA 01702-5537 |
| DMC2 DEGUSSA METALS CATALYSTS CERDEC | AG,FERRO CORP; MORISON, ANSA, HOLDEN, ASSUNCAO & PROUGH LLP STEVEN GOOBY,ESQ; 2 TOWER CTR BLVD #1600 EAST BRUNSWICK NJ 08816 |
| DMG WORLD MEDIA (UK) LTD | 2 QUEENSWAY, QUEENSWAY HOUSE REDHILL RH1 1QS UNITED KINGDOM |
| DMMI LTD | 745A ANTRIM RD CO ANTRIM IRAN (ISLAMIC REPUBLIC OF) |
| DMMI, INC. | 655 ANTRIM RD., NEWTOWNABBEY CO ANTRIM N. IRELAND |

| Claim Name | Address Information |
|---|---|
| DMMI, LTD | 655 ANTRIM RD. NEWTOWNNABBEY CO ANTRIM N. IRELAND |
| DMMI, LTD | 745A ANTRIUM RD., TEMPLEPATRICK CO ANTRIUM N. IRELAND |
| DMMI, LTD | 745A ANTRIUM RD., TEMPLEPARK CO ANTRIUM N. IRELAND |
| DMMI, LTD. | 655 ANTRIM ROAD NEWTONWNABBEY |
| DMQ DISTRIBUTION MADICO QUEBEC | 2105 BOMBARDIER STE-JULIE QC CANADA |
| DMR & ASSOCIATES INC | PO BOX 24467 LOUISVILLE KY 40224-0467 |
| DMW ELECTRICAL INSTRUMENTATION INC | 998 SARNIA ON CANADA |
| DN PLASTICS CORPORATION | 1415 STEELE AVENUE SOUTH WEST GRAND RAPIDS MI 49507 |
| DNA PLANT TECHNOLOGY | 6701 SAN PABLO AVENUE OAKLAND CA 94608 |
| DNC | 2 RIGHTER PKWY STE 300 WILMINGTON DE 198031551 |
| DO NOT USE | ASDF ASDF FL 12345 |
| DO NOT USE | 5801-1 PHILLIPS HIGHWAY JACKSONVILLE FL 32216 |
| DO NOT USE | 11572 DAVIS CREEK CT. JACKSONVILLE 32256 |
| DO NOT USE - DELETED | 3552-1 LENOX AVENUE JACKSONVILLE FL 32205 |
| DO NOT USE - DUPLICATE # | 12974 HELM DR JACKSONVILLE FL 32258 |
| DO NOT USE JEA WATER COMBINE100887 | JACKSONVILLE FL 32231-4297 |
| DO NUT HOLE | 1306 W PASADENA FREEWAY PASADENA TX 77506 |
| DO, DUC | 15214 BEECHAM DR HOUSTON TX 77068 |
| DOALL INDUSTRIAL SUPPLY CO | 95 LOUISE DR SUITE B IVYLAND PA 18974 |
| DOALL INDUSTRIAL SUPPLY CO | 4436 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DOALL TEXAS COMPANY | 5512 GULF FREEWAY HOUSTON TX 77023 |
| DOANE, MARJORIE L | 38 E SANDUSKY FREDERICKTOWN OH 43019-1137 |
| DOBBINS FLOOR COVERING | 4125-P HOLLISTER HOUSTON TX 77080 |
| DOBBINS, ROBERT L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6467 HOUSTON TX 77007 |
| DOBBINS, ROBIN H. | 1605 WASHINGTON DR.    Account No. 1041 SSN DEER PARK TX 77536 |
| DOBBS, JEFFREY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DOBBS, JESSE | 107 GARDEN DRIVE    Account No. 0871 FRIENDSWOOD TX 77546 |
| DOBIE, RODGAR | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DOBIE, RODGAR | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DOBIE, RODGAR/A.K. STEEL CORP., ET AL | SPROTT RIGBY NEWSOM , ET AL 3323 RICHMOND AVENUE HOUSTON TX 77098 |
| DOBIE, RODGAR/A.K. STEEL CORP., ET AL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DOBLE ENGINEERING CO | PO BOX 3028 BOSTON MA 02241 |
| DOBLE ENGINEERING CO | 85 WALNUT STREET WATERTOWN MA 02472-4044 |
| DOBSON MECHANICAL | 689 LASALLE LINE CORUNNA ON CANADA |
| DOC GILLIS JR | 8750 MCCOLLUM PK RD BEACH CITY TX 77523 |
| DOC JONES TRUCKING CO INC | PO BOX 15336 HOUSTON TX 77220-5336 |
| DOC W GILLIS JR | 8750 MCCOLLUM PARK RD BAYTOWN TX 77520 |
| DOC'S PARTY RENTALS | PO BOX 210 BAY CITY TX 77404-0210 |
| DOCK RESINS CORPORATION | 1512 W ELIZABETH AVENUE LINDEN NJ 07036 |
| DOCK STREET DEVELOPMENT CO | 13352 34TH AVE S SEATTLE WA 98168 |
| DOCK STREET PARTNERS | 682 SW BAY ST PORT ORCHARD WA 98366 |
| DOCKET CLERK (3RC00) | U.S. EPA REGION III 1650 ARCH STREET PHILADELPHIA PA 19103 |
| DOCKS RESIN CORPORATION | A. WAYNE TANARELLI CHAIRMAN 1512 W. ELIZABETH AVE LINDEN NJ 07036 |
| DOCKSIDE GRILL | 125 MARINA DRIVE ST. SIMONS ISLAND GA 31522 |
| DOCTOR & MRS A BLEAKLEY CHANDLER JR | 2323 KINGS WAY AUGUSTA GA 30904 |
| DOCTOR'S WITHOUT BORDERS | 6 EAST 39TH STREET NEW YORK NY 10016 |
| DOCTORS LABORATORU, INC. | VALDOSTA GA 31604-2658 |
| DOCTORS OFFICE | 3228 SHRINE RD BRUNSWICK GA 31520 |

| Claim Name | Address Information |
|---|---|
| DOCTORS WITHOUT BORDERS | PO BOX 1869 MERRIFIELD VA |
| DOCU-SHRED | 19 POINSETTA RD SULPHUR LA 70663 |
| DOCUMENT CONVERSION MANAGEMENT INC | 6 LINDSAY STATION LINDSAY ON CANADA |
| DOCUMENT CONVERSION MANAGEMENT INC. | 232 KENT STREET WEST - SUITE 2/226 LINDSAY ON CANADA |
| DOCUMENT SOLUTIONS INC | 955 MCKINNEY HOUSTON TX 77002 |
| DOCUMENT SOLUTIONS OF JACKSON LLC | PO BOX 3604 LITTLE ROCK AR 72203 |
| DOCUMENT TECHNOLOGIES LLC | 60 PARK PLACE  SUITE 220 NEWARK NJ 07102 |
| DOCUMENTADORA Y TRANSPORTADORA | PLAN DE AYALA MZ 6 LT 96 COL SANTAN MEXICO CITY 9500 MONTENEGRO, REPUBLIC OF |
| DOCUMENTUM, INC | 5671 GIBRALTER DR. PLEASANTON CA 94588 |
| DOCUMENTUM, INC. | DEPT. 33354 P.O. BOX 39000 SAN FRANCISCO CA |
| DOCUPREP INC | PO BOX 30633 WALNUT CREEK CA 94598-9633 |
| DOCUSOURCE | 4095 GREENVILLE DE |
| DOD TECHNOLOGIES INC | 740 MCARDLE DR UNIT C CRYSTAL LAKE IL 60014 |
| DODD BEALS FIRE PROT TRNG ACAD | PO BOX 60240 RENO NV 89506-0240 |
| DODD, FELTON | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 1237 PROVIDENCE RI 02903 |
| DODD, SANDRA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DODD, SANDRA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DODD, SANDRA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| DODD, SANDRA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DODD, SANDRA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DODD, SANDRA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DODGE CITY INC | 2301 34T STREET N SAINT PETERSBURG FL 33731 |
| DODSON & ASSOCIATES INC | 5629 FM 1960 W SUITE 314 HOUSTON TX 77069 |
| DODSON & ASSOCIATES INC. | 5629  F.M. 1960 WEST, SUITE 314 HOUSTON TX |
| DODSON, BARBARA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DODSON, BARBARA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DODSON, BARBARA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| DODSON, BARBARA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DODSON, BARBARA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DODSON, BARBARA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DOE RUN RESOURCES CORPORATION | COUNCIL, BARADEL, KOSMERL & NOLAN 125 WEST STREET, 4TH FLOOR PETER F. AXELRAD ANNAPOLIS MD 21404 |
| DOE RUN RESOURCES CORPORATION, THE | PETER F. AXELRAD/RONALD A. BARADEL COUNCIL BARADEL KOSMERL & NOLAN, P.A. 125 W ST 4TH FL - PO BOX 2289 ANNAPOLIS MD 21404-2289 |
| DOE RUN RESOURCES CORPORATION, THE | 125 WEST STREET, 4TH FLOOR P.O. BOX 2289 ANNAPOLIS MD 21404-2289 |
| DOEHLER JARVIS- PLANT 1 | 1945 SMEAD AVE., BOX 902 TOLEDO OH 43606 |
| DOEHLER JARVIS- PLANT 2 | 5400 N. DETROIT AVE. TOLEDO OH 43606 |
| DOERING & BROWN CORP | 335 SOVEREIGN ROAD LONDON ON CANADA |
| DOGAN & WILKINSON PLLC | 734 DELMAS AVE PO BOX 1618 PASCAGOULA MS 39568-1618 |
| DOH PHARMACY SERVICES | 104 HAMILTON PARK DR TALLAHASSEE FL 323042889 |
| DOHERTY & REILLY FOR ASSEMBLY | PO BOX 786 BELMAR NJ 07719 |
| DOHERTY PUMP & EQUIPMENT SALES | 4324 BROGDON EXCHANGE SUWANEE GA 30024 |
| DOHRN TRANSFER COMPANY | 625-3RD AVENUE ROCK ISLAND IL 61201 |
| DOIRON, GLEN | HEARD ROBINS CLOUD & LUBEL IAN CLOUD 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| DOIRON, JANICE AS REP OF THE ESTATE OF | GLEN DOIRON ET AL, C/O IAN P. CLOUD HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| DOJ | CHIEF, ENVIRONMENTAL ENFORCEMENT SECTION US DOJ (DJ#90-11-3-1485/3 P.O. BOX 7611 WASHINGTON DC 20044-7611 |

| Claim Name | Address Information |
| --- | --- |
| DOL OSHA | 17625 EL CAMINO REAL STE 400 HOUSTON TX 77058 |
| DOLAV DVIR LAHAV | PLASTIC PRODUCTS KIBBUTZ DVIR D.N. NEGEV 85330 ICELAND |
| DOLE FRESH FRUIT CO | ATTN: A/P, BRIAN MERJAN WESTLAKE VILLAGE CA |
| DOLE OCEAN CARGO EXPRESS | 9485 REGENCY SQUARE BLVD. SUITE 425 JACKSONVILLE FL 32225 |
| DOLE OCEAN CARGO EXPRESS, INC. | 9485 REGENCY SQUARE BLVD. SUITE 425 JACKSONVILLE FL 32225 |
| DOLISOS - HEALTH RESEARCH INSTITUTE | DOLISOS AMERICA INC 3014 RIGEL AVE LAS VEGAS NV 89102 |
| DOLLAR ELECTRIC | 42850 W. 10 MILE ROAD NOVI MI 40050 |
| DOLLINGER CORP | 11922 CUTTEN RD HOUSTON TX 77066 |
| DOLLINGER CORP C/O DPE | 114 BAYOU BEND SULPHUR LA 70663 |
| DOLLINGER CORP C/O RS STOVER CO | PO BOX 398 MARSHALLTOWN 50158-0398 |
| DOLLINGER CORP C/O RS STOVER CO | PO BOX 398 MARSHALLTOWN IA 50158-0398 |
| DOLLINGER CORPORATION | PO BOX 98590 CHICAGO IL 60693 |
| DOLORES BUGBEE | 105 N STEVENS AVE SOUTH AMBOY NJ 08879 |
| DOLORES C GERVING | 2520 NW 117 OKLAHOMA CITY OK 73120 |
| DOLORES MAE MARTIN | 18034 HIGHWAY 110 N LINDALE TX 75771 |
| DOLPHIN AVIATION, INC | 8191 N TAMIAMI TRAIL SARASOTA FL 34243 |
| DOLPHIN COMMUNICATION PROJECT INC | PO BOX 711 OLD MYSTIC CT 06372-0711 |
| DOLPHIN ENTERPRISES | 6911 OBYRNES FERRY RD JAMESTOWN CA 95327 |
| DOM PLASTICS INC | 499 S. CHICAGO AVENUE SAINT ANNE IL 60964 |
| DOMAC INC | PO BOX 2696 TEXAS CITY TX 77592 |
| DOMAC INCORPORATED | PO BOX 2696 TEXAS CITY TX 77592 |
| DOMAC, INC. | 3126 5TH AVENUE SOUTH   Account No. 1527 TEXAS CITY TX 77590 |
| DOMAC, INC. | 3126 5TH AVENUE SOUTH TEXAS CITY TX 77592 |
| DOMAIN ENGINEERING INC | 1740 NASA ROAD ONE HOUSTON TX 77058 |
| DOMAIN ENGINEERING INC. | 406 SOUTH BOULDER SUITE 234 TULSA |
| DOMAIN ENGINEERING INC. | 5416 S YALE AVE STE 402 TULSA OK 741356242 |
| DOMAIN PETROCHEMICAL SERVICES | 12707 I-45 NORTH, STE 444 HOUSTON TX 77060 |
| DOMAINE CARNEROS, LTD          DNC | 1240 DUHIG NAPA CA 94559 |
| DOME PETROLEUM CORP | 2314 EISENHOWER DR. N., SUITE B GOSHEN IN 46526 |
| DOME PETROLEUM CORP | P.O. BOX 138 GOSHEN IN 46527 |
| DOME PIPELINE CORPORATION | P. O. BOX 1430 IOWA CITY IA |
| DOMEAUX, ALLPHONSE | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| DOMENIC PAPA | 471 GREENWOOD DRIVE WOOD CREEK WILMINGTON DE 19808 |
| DOMESTIC LINEN SUPPLY & LAUNDRY, INC. DBA | DOMESTIC UNIFORM RENTAL 2930 GLENDALE MILFORD ROAD CINCINNATI OH 45241 |
| DOMESTIC MANUFACTURING CORPORATION | PO BOX 55192 HOUSTON TX 77255-5192 |
| DOMESTIC PLASTICS DISTRIBUTORS | 11950 AIRLINE DRIVE HOUSTON TX 77037 |
| DOMESTIC PLUMBING | 716 SO SECOND ST CLINTON IA 52732 |
| DOMESTIC PLUMBING | PO BOX 875 CLINTON IA 52733-0875 |
| DOMESTIC RELATIONS DEPOSITORY | 416 CENTER STREET FERNANDINA BEACH FL 32034 |
| DOMESTIC RELATIONS DEPOSITORY | 330 E BAY ST - ROOM 402 JACKSONVILLE FL 32202 |
| DOMESTIC RELATIONS OFFICE | 1310 PRAIRIE   SUITE 700 HOUSTON TX 77002 |
| DOMESTIC UNIFORM LINEN SUPPLY CO., INC. | ATTN M. COLTON 30555 NORTHWESTERN HIGHWAY, SUITE 300   Account No. 91486 FARMINGTON HILLS MI 48334 |
| DOMESTIC UNIFORM RENTAL | 3800 18TH STREET DETROIT MI 48208 |
| DOMINEY MACHINE & PROPELLER SERVICE | 6005 HABERSHAM STREET BRUNSWICK GA 31520 |
| DOMINGUEZ, CARLOS | BRENT COON & ASSOCIATES 3550 FANNIN BEAUMONT TX 77701 |
| DOMINGUEZ, JUAN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DOMINIC A TIZZANO | 1004 HAYES AVENUE WILLOUGHBY OH 44094 |

| Claim Name | Address Information |
|---|---|
| DOMINIC BAMPTON | 10 WORPLE AVENUE LONDON SW19 SW19 4JQ ENGLAND |
| DOMINIC BERRIDGE | RATHSILLAGH ADAMSTOWN CO WEXFORD * |
| DOMINIC CHING | 5711 ANCIENT OAKS HUMBLE TX 77346 |
| DOMINIC CHING | 5711 ANCIENT OAKS DRIVE HUMBLE TX 77346 |
| DOMINIC J PANTALEONE  DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DOMINIC JOSEPH REILLY | 15 LAIGHTOUN GARDENS CONDORRAT CUMBERNAULD GLASGOW G67 4EZ * |
| DOMINIC MICHAEL MEZZANOTTE | JR 714 PHEASANT DR FOREST HILL MD 21050-1500 |
| DOMINIC PETER LYNCH | FLAT 2 222 BRADFORD ROAD SHIPLEY W YORKS BD18 3AN * |
| DOMINIC PIERS HAMILTON PROUT | MANDERLEY 36 OLD SNEED PARK, SNEYD PARK BRISTOL * |
| DOMINIC TIZZANO SR | 1004 HAYES AVE WILLOUGHBY OH 44094 |
| DOMINICK SINOPOLI | 55 BRIDLE BROOK LANE NEWARK DE 19711 |
| DOMINION EAST OHIO | PO BOX 26785 RICHMOND 23261-6785 |
| DOMINION EAST OHIO | PO BOX 26785 RICHMOND VA 23261-6785 |
| DOMINION EAST OHIO GAS | P.O. BOX 26666 ATTN: REVENUE RECOVERY - 10TH FLOOR RICHMOND VA 23261 |
| DOMINION FORMS INC | 3501 M L KING DR ORANGE TX 77630 |
| DOMINION FORMS INC | PO BOX 859 ORANGE 77631-0859 |
| DOMINION FORMS INC | PO BOX 859 ORANGE TX 77631-0859 |
| DOMINION LEADERSHIP TRUST | PO BOX 8295 FREDERICKSBURG VA 22404 |
| DOMINION LEADERSHIP TRUST PAC | 106 CARTER ST FREDERICKSBURG VA 224052308 |
| DOMINION NONWOVENS SUBAMERICANA SA | PARQUE INDUSTRIAL CALLE 9 Y DEL CANAL PILAR - BUENOS AIRES 1629 ARGENTINA |
| DOMINIQUE LEQUEUX | 68 AVENUE PABLO PICASSO CALAS- CABRIES 13480 FRANCE |
| DOMINO FOODS, INC. | 120 WOOD AVENUE SOUTH #406 ISELIN NJ 08830 |
| DOMINO PLASTICS COMPANY | 12 TECHNOLOGY DR UNIT 7 EAST SETAUKET NY 117334049 |
| DOMINOS PIZZA INC | 1004 PASADENA BLVD PASADENA TX 77506 |
| DOMNERN SOMGIAT & BOONMA LTD | GPO BOX 203 BANGKOK 10501 THAILAND |
| DOMNERN SOMGIAT BOONMA | G P O BOX 203    BANGRAK BANGKOK 10501 THAILAND |
| DOMNIK CANADA INCORPORATED | 561 EDWARD AVENUE UNIT #5 RICHMOND HILL ON L4C 9W6 CANADA |
| DOMO POLYPROPYLENE COMPOUNDS NV | INDUSTRIAL WEST 42 SINT NIKLAAS BELGIUM |
| DOMOTICA Y TELECOMUNICACIONES | AV. UNIVERSIDAD NO. 202 TAMPICO 89110 MONTENEGRO, REPUBLIC OF |
| DOMTAR | 585 WILLIAMETTE ROAD BENNETTSVILLE SC 29512 |
| DOMTAR INDUSTRIES INC. | 12065 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DOMTAR PAPER COMPANY, LLC | 585 WILLIAMETTE ROAD BENNETTSVILLE SC 29512 |
| DOMTAR PAPER COMPANY,LLC | 5 LAWRENCE STREET BLOOMFIELD NJ 07003 |
| DOMTAR, EDDY SPECIALTY PAPERS | 1 STATION ROAD ESPANOLA P5E 1R6 CANADA |
| DOMTECH INC | 40 EAST DAVIS STREET TRENTON ON K8V 6S4 CANADA |
| DOMUS CHEMICALS SPA | VIA MAZZINI, 1 PEDRENGO ITALIA 24066 ITALY |
| DOMUS INC | 123 AVENUE OF THE ARTS PHILADELPHIA PA 19109 |
| DON A CRICHTON | 966 KINGS WAY DRIVE COATESVILLE PA 19320 |
| DON A TALBOT DD | 17831 ASPHODEL LANE SPRING TX 77379 |
| DON A THOMAS | 1303 SMITH HUFFMAN TX 77336 |
| DON ALLEN KYLE DD | 3527 SHORE SHADOWS DR CROSBY TX 77532 |
| DON ANDERSON HAULAGE LTD | 5472 MAIN STOUFFVILLE ON CANADA |
| DON BASSETT | 25261 W MCMILLAN DR CHANNAHON IL 60410 |
| DON BASSETT | 25261 W MCMILLAN DR CHANNAHON 60410 |
| DON BASSETT DD | 16110 GOLFVIEW DR LOCKPORT IL 604414662 |
| DON BERNI MEMORIAL | 5 LAWRENCE ST BLOOMFIELD NJ 07003 |
| DON BLEDSOE | 325 N HARRINGTON RD ST SIMONS IS 315225343 |
| DON BOWLBY PE | 668 HIGHPOINT DR WEST CHESTER PA 19382 |
| DON COMBAST AUTO SERVICE (DON'S GARAGE) | 1501 SINCLAIR HILLS ROAD LUTZ FL 33549 |

| Claim Name | Address Information |
|---|---|
| DON CRICHTON | 966 KINGS WAY DRIVE COATESVILLE PA 19320 |
| DON D DYE | BOX 107 KINGMAN KS 67068-0107 |
| DON D GREENE | 31402 SPICA ST TOMBALL TX 77375 |
| DON D TRAN | 112 BYRNE STREET UNIT A HOUSTON TX 77009 |
| DON DANIELS | 16506 LAMPLIGHTER CROSBY TX 77532 |
| DON DAVIS MOTOR COMPANY | 214 HWY 332 WEST LAKE JACKSON TX 77566 |
| DON DURRETT | 75 TIMBERLYNE PARC JONESBOROUGH TN 376593196 |
| DON DURRETT | P O BOX 427 CHANNELVIEW TX 77530 |
| DON E TAYLOR    DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DON F JORDAN | 12514 WOODY BROOKSIDE VILLAGE TX 77581 |
| DON GARLITZ MUSEUM OF DRAG RACING, INC | 13700 SW 16TH AVENUE OCALA FL 34473 |
| DON GILKEY | 2507 CHATFORD HOLLOW LN. HOUSTON TX 77014 |
| DON GILKEY | PO BOX 2451 HOUSTON TX 77252-2451 |
| DON GREENE | PO BOX 2451 HOUSTON TX 77252-2451 |
| DON GREENE | 31402 SPICA ST. TOMBALL TX 77375 |
| DON H VANN JR DD | 24614 HAIGSHIRE DRIVE TOMBALL TX 77375 |
| DON HALL | 204 BAKER ST FULTON IL 61252 |
| DON HARE | 14 CLOVERGATE CIRCLE SPRING TX 77382 |
| DON HEIMBACH DD | 9720 BROADWAY APT 722 PEARLAND TX 77584 |
| DON HOFFMAN | 549 W ANGELA BLVD SOUTH BEND IN 46617 |
| DON J HARR | PO BOX 32505 OKLAHOMA CITY OK 73123 |
| DON JOHNS INC | 1312 W LAKE STREET CHICAGO IL 60607-1590 |
| DON KERSHNER | KU RESOURCES, INC. 22 SOUTH LINDEN STREET DUQUESNE PA 15110 |
| DON KYLE | 3527 SHORE SHADOWS CROSBY TX 77532 |
| DON KYLE | 3527 SHORE SHADOWS CROSBY TX 77532 |
| DON L TURNER   DD | 3623 VILLAGE GROVE HUMBLE TX 77396 |
| DON L. BOWLAN D/B/A CHILLER SERVICES | 330 MILLSTREAM LANE OSWEGO IL 60543 |
| DON M PELTIER (MIKE) | 2217 COUNTY ROAD 660 DANBURY TX 77534 |
| DON MARK COOPER    DD | 100 TIBURON CT ALLEN TX 750133609 |
| DON MARSH | 120 N HUDSON SULPHUR LA 70663 |
| DON MCMAHON | 2520 SHELDON ROAD CHANNELVIEW TX 77530 |
| DON MILLER, ESQ. | GOLDER ASSOCIATES 9428 BAYMEADOWS ROAD, SUITE 400 JACKSONVILLE FL 32256 |
| DON OLSON FIRESTONE | 2021 SUNNYDALE BLVD CLEARWATER FL 33765 |
| DON PELTIER | 2217 COUNTY RD 660 DANBURY TX 77534 |
| DON RAASCH | 1136 N 10TH ST CLINTON IA 52732 |
| DON RICKEY HILTON | 5950 PLANTATION DR BAYTOWN TX 77520 |
| DON SCHIEMANN, ESQUIRE | GENERAL MOTORS CORPORATION GM LEGAL STAFF 3044 WEST GRAND BLVD., ROOM 12-149 DETROIT MI 48202 |
| DON SCHREIBER | PO BOX 764 CROSBY TX 77532-0764 |
| DON SCOTT | 5450 ADA AVE. BEAUMONT TX 77708 |
| DON SHETLER FORD INC | 2900 E NAPOLEON STREET SULPHUR LA 70663 |
| DON SHETLER FORD INC | PO BOX 189 SULPHUR LA 70664-0189 |
| DON SHUHART COMPANY | 11414 CHAIRMAN DR DALLAS TX 752438502 |
| DON STANLEY, VP | THE GOODYEAR TIRE & RUBBER COMPANY 1144 EAST MARKET STREET AKRON OH 44316 |
| DON STEVENSON | PO BOX 908 NEDERLAND TX 77627 |
| DON STUBBS | 18902 ARMBULL CT HUMBLE TX 77346 |
| DON TALBOT | 17831 ASPHODEL LN SPRING TX 77379 |
| DON TALBOT | 17831 ASPHODEL LN SPRING 77379 |
| DON TAYLOR | 195 E DIV. ST COAL CITY 60416 |

| Claim Name | Address Information |
|---|---|
| DON THOMAS | 1303 SMITH RD HUFFMAN TX 77336 |
| DON TIMLIN II | 414 WOODRAIL DRIVE WEBSTER TX 77598 |
| DON TRAN | 112 BYRNE UNIT A HOUSTON TX 77009 |
| DON TRAN | 112 BYRNE UNIT A HOUSTON 77009 |
| DON TREJO | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DON TUCKER D.B.A. PETROCHEMICAL SERVICES | 16023 110 EAST CHANNELVIEW TX 77530 |
| DON TUCKER D.B.A. PETROCHEMICAL SERVICES | PO BOX 1176 CHANNELVIEW TX 77530 |
| DON TUCKER D/B/A PETROCHEMICAL SERVICES | 16023 - INTERSTATE 10 EAST CHANNELVIEW TX 77530 |
| DON TUCKER DBA PETROCHEMICAL SERVICES | PO BOX 1176   Account No. 5497 CHANNELVIEW TX 77350 |
| DON TURNER | 6931 ELMSCOTT PASADENA TX 77505 |
| DON TURNER | 6931 ELMSCOTT PASADENA 77505 |
| DON VANN JR | 24614 HAIGSHIRE DR TOMBALL TX 77375 |
| DON VANN JR | 24614 HAIGSHIRE DR TOMBALL 77375 |
| DON W FARMER | 11403 W JAYHAWK HOUSTON TX 77044 |
| DON WALLACE | 13963 DENTON RD JACKSONVILLE FL 32226 |
| DON WHITLEY & | PAT WHITLEY JT TEN 3611 STORM CREEK DR HOUSTON TX 77088-8013 |
| DON WILSON | PO BOX 2451 HOUSTON TX 77252-2451 |
| DON WILSON | 920 ALMOND POINTE LEAGUE CITY TX 77573 |
| DON'S GRINDING & LAPPING SVCS INC | 8700 TWEED DRIVE HOUSTON TX 77061 |
| DONA BURKE | 5303 BLUE CYPRESS LN LEAGUE CITY TX 77573 |
| DONA BURKE | 5303 BLUE CYPRESS LN LEAGUE CITY 77573 |
| DONA INC. | 11000 AVE L.J. FORGET VILLE D'ANJOU PQ CANADA |
| DONA L BURKE   DD | 5303 BLUE CYPRESS LANE LEAGUE CITY TX 77573 |
| DONA MERCEDES Y ESCRIVA DE | ROMANI PEREZ DE GUZMAN C/O LLOYDS BANK PLC 12 EASTCHEAP LONDON EC3M 1AR ENGLAND |
| DONA MOTT | PO BOX 175 CHESTER WV 26034 |
| DONADIA BROTHERS INC | 679 UNION AVENUE BELLEVILLE NJ 07109 |
| DONAHUE, CLYDE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DONAHUE, CLYDE JR. | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DONAHUE, CLYDE JR. | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| DONAHUE, CLYDE JR. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DONAHUE, CLYDE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DONAHUE, CLYDE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DONAL GERARD O'SHEA | ST OTTERANS HOSPITAL WATERFORD * |
| DONAL MCCARTHY & | JEAN MCCARTHY ADM UW, DONAL DERMOT MACCA RATHCOOLE HOUSE  RATHCOOLE MALLOW CO CORK * |
| DONAL O'SHEA | ST OTTERANS HOSPITAL WATERFORD * |
| DONALD  OWEN NEIMAN | 11100 FM 1960 HUFFMAN TX 77336 |
| DONALD A EDWARDS JR | 612 MOCA CT ARCOLA IL 61910 |
| DONALD A LUND & | 529 BARN DOOR GAP RD STRAFFORD NH 38846233 |
| DONALD A MC WATERS | JACKSONVILLE FL 32201 |
| DONALD A STARKOVICH    DD | 2841 EAST GAUTHIER ROAD LAKE CHARLES LA 70605 |
| DONALD ALLEN WOODS | C/O MIDLAND BANK PLC 15 WELLINGTON STREET ALDERSHOT HANTS GU11 1DY * |
| DONALD AMONETTE | 1401 N PARK SIDE DEER PARK TX 77536 |
| DONALD ARTHUR LEITCH DICK & | MARY DICK TEN COM C/O MIDLAND BANK PLC 33 PARK ROW LEEDS LS1 1LD1 * |
| DONALD ARTHUR MIDDLETON | 30 MERE ROAD BLACKPOOL LANCS FY3 9AT * |
| DONALD B GERDES   DD | 4214 CALLICOATE RD CORPUS CHRISTI TX 78410 |
| DONALD B PRICE   DD | 8106 LAUREL LANE BAYTOWN TX 77520 |

| Claim Name | Address Information |
|---|---|
| DONALD BAIRD | 128 RANDOLPH HALL BLACKSBURG VA 24061 |
| DONALD BARNETT | P O BOX 246 EDNA TX 779570246 |
| DONALD BENTON | 14647 LEACREST DR HOUSTON TX 77049 |
| DONALD BENTON | PO BOX 2451 HOUSTON TX 77252-2451 |
| DONALD BOGUE | 135 BEMIS CEMTERY RD JACKSON TN 38301 |
| DONALD BOYLE | 41 GLENDALE RD COLONIA NJ 07067 |
| DONALD BRYAN PETHERICK & | JOAN MARY HICKS PETHERICK TEN COM GREEN SHADOWS GRANTLEY AVE WONERSH PARK GUILFORD SURREY GU5 0QN * |
| DONALD BURTON, DEPARTMENT OF CHEMISTRY, | UNIVERSITY OF IOWA 35 CHEMISTRY BLDG. THE UNIVERSITY OF IOWA IOWA CITY IA 52242 |
| DONALD C ANDREWS & | ALICIA ANDREWS JT TEN 138 HERON PKWY ROYAL PALM BEACH FL 33411-2909 |
| DONALD C BARNETT | PO BOX 246 EDNA TX 77957 |
| DONALD C LYTTLE | PO BOX 497 BURTON OH 440210497 |
| DONALD C VIDRINE | PO BOX 1718 SULPHUR LA 70664 |
| DONALD C. MORRIS PHOTOGRAPHER, INC. | 4274 HERSCHEL ST. JACKSONVILLE FL 32210 |
| DONALD CAMPBELL GREENWOOD | 617 GOWER ROAD UPPER KILLAY SWANSEA SOUTH SA2 7EX * |
| DONALD CLARK HUNTER JR | 510 THAT WAY APT 505 LAKE JACKSON TX 77566 |
| DONALD CLIVE PENNEY | 44 FAIRGREEN COCKFOSTERS HERTS EN4 0QS * |
| DONALD COLBERT | 4645 LINCREST DRIVE SOUTH JACKSONVILLE FL 32208 |
| DONALD COLEMAN | P.O. BOX 251 BAYTOWN TX 77522 |
| DONALD COOPER | 29046 LAKE HOUSTON LANE HUFFMAN TX 77336 |
| DONALD CUBBAGE | 710 PATCH STREET SULPHUR LA 70665 |
| DONALD CUBBAGE | 710 PATCH ST SULPHUR 70665 |
| DONALD CURTON | 202 TURTLEWOOD DR LEAGUE CITY TX 77573 |
| DONALD CURTON | 202 TURTLEWOOD DR LEAGUE CITY 77573 |
| DONALD D HALL | PO BOX 2919 CLINTON IA 52733 |
| DONALD D LIPRANDO | 1115 DELAWARE ST EXPORT PA 15632 |
| DONALD D MACE | 1314 7TH ST CAMANCHE IA 52730 |
| DONALD D TORBECK | 625 EAST US HWY 36 TUSCOLA IL 61953 |
| DONALD DANIELS | 16506 LAMPLIGHTER CROSBY TX 77532 |
| DONALD DANIELS | 16506 LAMPLIGHTER CROSBY 77532 |
| DONALD DAVY | 143 FINDALE DRIVE CROWLEY LA 70526 |
| DONALD DEACON TURNER | 4 THE RIDINGS DESBOROUGH NORTHANTS NN14 2LW * |
| DONALD DEAVILLE | 14603 OXWICK CIRCLE HOUSTON TX 77044 |
| DONALD DELA CRUZ | 3814 GARRETT BLVD DEER PARK TX 77536 |
| DONALD DELA CRUZ | PO DRAWER D DEER PARK 77536-1900 |
| DONALD DELA CRUZ | PO DRAWER D DEER PARK TX 77536-1900 |
| DONALD DESADIER | 10801 CHOATE RD PASADENA TX 77507 |
| DONALD DESADIER | 2221 FAIRWATER PARK LEAGUE CITY TX 77573 |
| DONALD DOVENSBOURG | DEPT CHEM/TEXAS A&M UNIVERSITY COLLEGE STATION TX 77843 |
| DONALD DOVENSBOURG | 5078 COLE LANE COLLEGE STATION TX 77845 |
| DONALD DRUMMOND | 9 QUAIL CROSSING WILMINGTON DE 19807 |
| DONALD DYKSTRA | 1315 10TH AVENUE FULTON IL 61252 |
| DONALD E HARMAN CO | 421 INDUSTRIAL DR RICHARDSON TX 75081 |
| DONALD E STANLEY | THE GOODYEAR TIRE & RUBBER COMPANY 1144 EAST MARKET STREET AKRON OH 44316-0001 |
| DONALD E. PROUD | 519 ROTHBURY ROAD WILMINGTON DE 19803 |
| DONALD EDWARDS JR | 612 MOCA COURT ARCOLA IL 61910 |
| DONALD ELLENDER | 1515 MILLER CUT OFF RD DEER PARK TX 77536 |
| DONALD ELLENDER | P O BOX 2041 MONT BELVIEU TX 77580 |

| Claim Name | Address Information |
|------------|---------------------|
| DONALD FARMER | 11403 WEST JAYHAWK HOUSTON TX 77044 |
| DONALD G AND JUDY J FOLSOM | 3102 1/2 E 7TH AVENUE TAMPA FL 33605 |
| DONALD G COOPER | 29046 LAKE HOUSTON LN HUFFMAN TX 77336 |
| DONALD G HOLLOWAY   DD | 3101 PALM ISLAND CIRCLE LEAGUE CITY TX 77573 |
| DONALD G KILE | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DONALD G THOMPSON | PO BOX 777 CHANNELVIEW TX 77530 |
| DONALD GEORGE SHOWBRAY | 2 NEW NORTH ROAD EXETER DEVON EX4 4HH * |
| DONALD GERDES | 4214 CALLICOATE CORPUS CHRISTI TX 78410 |
| DONALD GERDES | 4214 CALLICOATE CORPUS CHRISTI 78410 |
| DONALD GIBSON | 812 4TH AVE S CLINTON IA 52732 |
| DONALD GILLEY | 3238 COUNTY RD 536 ALVIN TX 77511 |
| DONALD GLENESKI | 2998 COUNTRY CLUB BLVD ORANGE PARK FL 32073 |
| DONALD GRIMMETT | 1411 WELCH ST HOUSTON TX 77006 |
| DONALD GRIMMETT | 1411 WELCH ST HOUSTON 77006 |
| DONALD GROOMS | 1127 HICKORY LAKE CHARLES LA 70611 |
| DONALD H MCCALL | 4838 ZACHARY LANE SUGAR LAND TX 77479 |
| DONALD H POWERS   DD | 3040 FM 518 APT 1782 PEARLAND TX 77584 |
| DONALD H. RUSSELL | 129 COLWICK ROADM CHERRY HILL NJ 08002 |
| DONALD H. RUSSELL, | 129 COLWICK ROAD CHERRY HILL NJ 08002 |
| DONALD HALL | 1102 BROOKVIEW DRIVE DEWITT IA 52742 |
| DONALD HALL | 14315 FAIR KNOLL WAY HOUSTON TX 77062 |
| DONALD HART | PO BOX 2451 HOUSTON TX 77252-2451 |
| DONALD HART | 4937 1ST STREET PASADENA TX 77504 |
| DONALD HASELEY | 3667 LAKE SHORE DRIVE WATERFORD MI 48329 |
| DONALD HASELEY | 3667 LAKE SHORE DR WATERFORD 48329 |
| DONALD HEIMBACH | 222 BLUSHWOOD PL SPRING TX 773821712 |
| DONALD HENRY BURNS | C/O MR R M BURNS PO BOX HM HAMILTON HM DX 1013 * |
| DONALD HOFFER | 127 GARCITAS GROVE ROAD INEZ TX 77968 |
| DONALD HOLLOWAY II | 3101 PALM ISLAND CIRCLE LEAGUE CITY TX 77573 |
| DONALD HORNICK | 7254 SHADY ARBOR HOUSTON TX 77040 |
| DONALD HORNICK | PO BOX 2451 HOUSTON TX 77252-2451 |
| DONALD HOUSER | PO BOX 163 TAFT TX 78390 |
| DONALD HUMES | P O BOX 544 PRINCETON IA 52768 |
| DONALD HUNTER | 3219 FIVE OAKS DRIVE MISSOURI CITY TX 77459 |
| DONALD HUTCHINSON | 8041 BRANCH HOLLOW TRL FT WORTH TX 76123 |
| DONALD I GILLEY | 3238 CR 536 ALVIN TX 77511 |
| DONALD IAN MC INTYRE | APPLEMEAD CHURCH STREET STONESFIELD OXFORDSHIRE OX8 8PS * |
| DONALD J CRADDOCK & | IDA MARIE CRADDOCK JT TEN 163 IRVING ST LOCKPORT NY 14094-2543 |
| DONALD J CUBBAGE  DD | 710 PATCH STREET SULPHUR LA 70663 |
| DONALD J GUILLOTTE | PO BOX 321 IOWA LA 70647 |
| DONALD J KELLOGG  DD | 732 PRIVATE ROAD 6180 JASPER TX 759517896 |
| DONALD J MATHISEN | PO BOX 10940 CORPUS CHRISTI TX 78460-0940 |
| DONALD J SCHEXNAIDER | PO BOX 3785 BEAUMONT TX 77704-3785 |
| DONALD J. MCLEWIN,JR. | 107 W. VILLAGE ROAD ELKTON MD 21921 |
| DONALD JOHN HOLLIS | BROOKSIDE CHURCH HILL CHARING HEATH ASHFORD KENT TN27 0BU * |
| DONALD JONES | 7502 OAK CROSS EAST CR 765C ALVIN TX 77511 |
| DONALD JONES | 1335 PORTA ROSA LANE LEAGUE CITY TX 77573 |
| DONALD JONES | 1335 PORTA ROSA LANE LEAGUE CITY 77573 |
| DONALD JULIAN MARTIN & | ROGER JOHN ROSEDALE TEN COM C O M J VENTHAM & CO 3RD FLOOR 63 LINCOLNS INN |

| Claim Name | Address Information |
|---|---|
| DONALD JULIAN MARTIN & | FIELD LONDON WCZA 33X ENGLAND |
| DONALD KELLOGG | 732 PRIVATE ROAD 6180 JASPER TX 759517896 |
| DONALD KITCHENS | 2863 FM 2433 PORT LAVACA TX 77979 |
| DONALD KRASNER | 6707 CREEK VILLAGE DRIVE KATY TX 77449 |
| DONALD L FITZGERALD | 9802 FAIRMONT PKWY PASADENA TX 77507 |
| DONALD L GRAY | 1341 EAST KIBER ANGLETON TX 77515 |
| DONALD L HOLT | 18423 BOYETTE ROAD LITHIA FL 33547 |
| DONALD L NIEDERHOFER | PO BOX 2451 HOUSTON TX 77252-2451 |
| DONALD L TURNER | 4746 FIVE KNOLLS DRIVE FRIENDSWOOD TX 77546 |
| DONALD L WYATT | 5417 REDWOOD TERR NORTH PORT FL 34286-7721 |
| DONALD L. GLENESKI | PO BOX 30 CHANNELVIEW TX 77530 |
| DONALD LANGLEY | 16127 CORAL BAY CROSBY TX 77532 |
| DONALD LARSON | JACKSONVILLE FL 32201 |
| DONALD LAVINGE | 13030 SANDHILL PARK LANE HOUSTON TX 77044 |
| DONALD LEWIS JR | 900 HENDERSON AVE APT 213 HOUSTON TX 77058 |
| DONALD LYONS | PO BOX 463 HARDIN TX 77561 |
| DONALD LYTTLE | P O BOX 497 BURTON OH 44021 |
| DONALD M. CLARK | VISHAY INTERTECHNOLOGY, INC. P.O. BOX 27777 RALEIGH NC 27611 |
| DONALD MACE | 1314 SEVENTH ST CAMANCHE IA 52730 |
| DONALD MACKAY PRICE & | BETTY LILIAN PRICE TEN COM JOCELYNS HAREWOOD ROAD CHALFONT ST GILES BUCKS HP8 4UA * |
| DONALD MAGNESS | C/O MAGNESS HOMES PO BOX 186 CHADDS FORD PA 193170186 |
| DONALD MATHISEN | 3959 REAGAN LANE ROBSTOWN TX 78380 |
| DONALD MAYVILLE | C/O INTERNATIONAL HR PO BOX 8363 WILMINGTON DE 198038363 |
| DONALD MINIX | 127 NAVAJO RD BRUNSWICK GA 31525 |
| DONALD MOSTYN | PO BOX 2451 HOUSTON TX 77252-2451 |
| DONALD MYKYTIUK | 311 BRENTFORD ROAD HAVERFORD PA 19041 |
| DONALD N. SHARP MEMORIAL COMM HOSP | 4000 RUFFIN RD SUITE A SAN DIEGO CA 92123 |
| DONALD NEIMAN | 11100 E FM 1960 APT. # 1033 HUFFMAN TX 77336 |
| DONALD NIEDERHOFER | 2301 EAST REATA DR. DEER PARK TX 77536 |
| DONALD O'CONNELL R R | 25 BRIDGMAN ROAD CHISWICK LONDON W4 5BA ENGLAND |
| DONALD O'NEIL | 510 HEATHER SPRINGS LA PORTE TX 77571 |
| DONALD O'NEIL | 510 HEATHER SPRINGS LA PORTE 77571 |
| DONALD O'NEIL | 510 HEATHER SPRINGS DRIVE LA PORTE TX 77571 |
| DONALD P CUMMINS | 10321 S BRADEN AVENUE TULSA OK 74137 |
| DONALD P DEAVILLE   DD | 1392 WILLOW DRIVE LAKE CHARLES LA 70611 |
| DONALD P GRIMMETT   DD | 10801 CHOATE RD PASADENA TX 77501 |
| DONALD PARKER | 17303 BITTS COURT CROSBY TX 77532 |
| DONALD PARKER DD | 17303 BITTS CT CROSBY TX 77532 |
| DONALD PATTERSON (REPRESENTING CYPRUS | AMAX), PRINCIPAL BEVERIDGE & DIAMOND, PC 1350 I ST., NW, SUITE 700 WASHINGTON DC 20005-3311 |
| DONALD PEACOCK | 1719 MEADOWWOOD DRIVE DUNCANVILLE TX 75137 |
| DONALD PERRY | PO BOX 456 HIGHLANDS TX 77562 |
| DONALD PIOTEREK JR | PO BOX 2371 FRIENDSWOOD TX 77549 |
| DONALD PIOTEREK JR | PO BOX 2371 FRIENDSWOOD 77549 |
| DONALD POWERS | 14502 SOUTHERN MAGNOLIA CIRCLE HOUSTON TX 77044 |
| DONALD PRICE | 8106 LAUREL LANE BAYTOWN TX 77520 |
| DONALD PRICE | 8106 LAUREL LANE BAYTOWN 77520 |
| DONALD PROUD | 519 ROTHBURY ROAD WILMINGTON DE 19803 |

| Claim Name | Address Information |
|---|---|
| DONALD PUGLISI | PUGLISI ASSOCIATES 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 19711 |
| DONALD PURCHASE | PO BOX 2451 HOUSTON TX 77252-2451 |
| DONALD PURCHASE | 2527 DOVERGLEN MISSOURI CITY TX 77489 |
| DONALD R FRANKLIN | 2608 HUCKLEBERRY LANE PASADENA TX 77502 |
| DONALD R HOFFER DD | 127 GARCITAS GROVE RD INEZ TX 77968 |
| DONALD R SMITH | 953 N HIGH ST HILLSBORO OH 45133-8501 |
| DONALD R TOUSAND JR | PO BOX 3405 LAKE CHARLES LA 70602-3405 |
| DONALD R VICK | PO BOX 78 QUINTON OK 74561-0078 |
| DONALD R. FITZGERALD, VICE PRESIDENT AND | DIRECTOR, LEGAL AFFAIRS & ADMINISTRATION ROCHE COLORADO CORPORATION 2075 NORTH 55TH STREET BOULDER CO 80301-2880 |
| DONALD RANSOM | 4826 MALABAR DR BRUNSWICK GA 31520 |
| DONALD RANSOM | PO BOX 30 CHANNELVIEW TX 77530 |
| DONALD RAY FRANKE | 11900 E HWY 350 COAHOMA TX 79511-2130 |
| DONALD RAY JONES | 7502 OAK CROSS EAST ALVIN TX 77511 |
| DONALD RHYS SCOTT WARRELL | 51 CROSSLANDS AVENUE NORWOOD GREEN SOUTHALL UB2 5RA * |
| DONALD RICH | 97044 CARAVEL TR. YULEE FL 32097 |
| DONALD RICH | PO BOX 30 CHANNELVIEW TX 77530 |
| DONALD RUDY | 534 BROAD RIPPLE DR HUFFMAN TX 77336 |
| DONALD S. WELSH | U.S. EPA, REGION 3 1650 ARCH STREET PHILADELPHIA PA 19103 |
| DONALD SCHEXNAIDER | 5330 WELLINGTON LUMBERTON 77657 |
| DONALD SHANNON DICKENS   DD | 10302 LAURI LANE HIGHLANDS TX 77562 |
| DONALD SMITHER | 14403 E GLEN WILLOW MISSOURI CITY TX 77489 |
| DONALD STAPLES | 188 BRADEN RD ENON VALLEY PA 16120 |
| DONALD STARKOVICH | 2841 E GAUTHIER RD LAKE CHARLES LA 70607 |
| DONALD STARKOVICH | 2841 E GAUTHIER RD LAKE CHARLES 70607 |
| DONALD SWANN | 701 SAN PATRICIO TAFT TX 78390 |
| DONALD T SCOTT | BARTLIT BECK HERMAN PALENCHAR & SCOTT ATTORNEYS FOR NL INDUSTRIES, INC. 1899 WYNKOOP ST. STE 800 DENVER CO 80202 |
| DONALD THIBODEAUX | 115 IRVIN ST LAKE CHARLES LA 70605 |
| DONALD THOMAS WILSON | 7 MUIRPARK AVENUE RENFREW PA4 0SD * |
| DONALD THOMPSON | 222 HOLYHEAD HOUSTON TX 77015 |
| DONALD TORBECK | 8258 E CR 550 N MATTOON IL 61938 |
| DONALD TOUSAND JR | 1911 PINEWOOD COURT DR BAYTOWN TX 77521 |
| DONALD TURNER | 4746 FIVE KNOLLS FRIENDSWOOD TX 77546 |
| DONALD TURNER | 4746 FIVE KNOLLS FRIENDSWOOD 77546 |
| DONALD TUTTLE | PO BOX 513 VICTORIA TX 77902 |
| DONALD TUTTLE II | 401 JOSEPHINE ROAD VICTORIA TX 77905 |
| DONALD TWOMEY | 15810 TREMOUT HOLLOW LN HOUSTON TX 77044 |
| DONALD VINCENT | 1007 LAKE RIDGE LN LAKE CHARLES LA 70605 |
| DONALD VINCENT | 1007 LAKE RIDGE LN LAKE CHARLES 70605 |
| DONALD W MCELVY | CUST DANA A MCELVY UTMA FL 9320 ARRAWANNA ST CARROLLWOOD FL 33618-4522 |
| DONALD W PIOTEREK JR | 5761 UNDERWOOD RD PASADENA TX 77507 |
| DONALD W TWOMEY   DD | 15810 TREMOUT HOLLOW LN HOUSTON TX 77044 |
| DONALD W WEBER | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DONALD WALLEN | 1860 REDWOOD LANE DAYTON TX 77535 |
| DONALD WALLEN | 1860 REDWOOD LN DAYTON TX 775351680 |
| DONALD WALTER KELLEY & | THOMAS IAN FRITH TEN COM 37 DUNSTAN CRESCENT WORKSOP NOTTS S80 1AE * |
| DONALD WAYNE CURTON | 202 TURTLEWOOD DR LEAGUE CITY TX 77573 |
| DONALD WEBER | 214 HERITAGE DRIVE MINOOKA IL 60447 |

| Claim Name | Address Information |
|---|---|
| DONALD WILLIAM JOSEPH PASSMORE & | PATRICK JOSEPH CODY TEN COM THE FORGE LABANASIGH BAGENALSTOEN CO CARLOW * |
| DONALD WILLIAMS | 11611 ROANDALE HOUSTON TX 77048 |
| DONALD WILLIAMS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DONALD WILLIAMS | PO BOX 30 CHANNELVIEW TX 77530 |
| DONALD WILLIAMS | 4004 SPRING GARDEN PEARLAND TX 77584 |
| DONALD WILSON | 29 SHEFFIELD MANOR DR NEWARK DE 19711 |
| DONALD, DONNIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DONALD, LEROY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DONALDSON COMPANY | 9250 W BLOOMINGTON FRWY BLOOMINGTON MN 55431 |
| DONALDSON COMPANY | 1299 MINNEAPOLIS MN 55440 |
| DONALDSON COMPANY INC | PO BOX 1299 MINNEAPOLIS MN 55440 |
| DONALDSON COMPANY INC | PO BOX 91243 CHICAGO IL 60693 |
| DONALDSON COMPANY INC | PO BOX 96869 CHICAGO IL 60693 |
| DONALDSON COMPANY INC | 96869 CHICAGO IL 60693 |
| DONALDSON COMPANY, INC. | DUST COLLECTION GROUP 100 N. CENTRAL EXPESSWAY SUITE 800 RICHARDSON TX 75080-5325 |
| DONALDSON LUFKIN & JENRETTE | SEC CORP 1 PERSHING PZ JERSEY CITY NJ 07399-0001 |
| DONALDSON, JAMES L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2870 HOUSTON TX 77007 |
| DONATO ROLLO | 1782 UNION ST 1 SAN FRANCISCO CA 94123 |
| DONCASTERS PARALLOY | BILLINGHAM CLEVELAND TS23 4DA UNITED KINGDOM |
| DONCO SALTWATER DISPOSAL SYSTEM | ATTN: CALVIN CLUTE 2879 HWY 75 S MADISONVILLE TX 77864-7143 |
| DONELSON, RONALD K. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6615 HOUSTON TX 77007 |
| DONG JIN C/O ANDERSON & CO INC | 1000 S CLEVELAND-MASSILLON RD STE 1 AKRON OH 44333-9204 |
| DONG KWANG RAMOS S.A. DE C.V. | CENZONTLE NO. 4100 SALTILLO, COAHUILA 25904 MONTENEGRO, REPUBLIC OF |
| DONG KWANG RAMOS SA DE CV | C/O OMC FORWARDING 11909 SARA ROAD LAREDO TX 78045 |
| DONG KWANG TECHNOLOGIES | 4601 THE HEIGHTS BLVD ROCHESTER HLS MI 483064955 |
| DONGGUAN NANTONG ELECTRIC | APPLIANCES CO LTD DONGGUAN CITY SWITZERLAND |
| DONGMAN CHOI | 3922 SUGARBUSH DRIVE HOWELL MI 48843 |
| DONGMAN CHOI | 3922 SUGARBUSH DR HOWELL 48843 |
| DONIS JONES | PO BOX 2451 HOUSTON TX 77252-2451 |
| DONIS JONES | 4915 COUNTY RD. 197 ALVIN TX 77511 |
| DONLEY, FREDERICK | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DONLEY, RICHARD | 106 CROSS ST MONACA PA 15061-2204 |
| DONN C COLLINS | 201 LINDSEY AVENUE BAY CITY TX 77414 |
| DONN CORP | 1000 CROCKER ROAD WESTLAKE OH 44145 |
| DONNA B HANNAH | 9031 NORTH POINT DRIVE BAYTOWN TX 77520 |
| DONNA BARNHART | 10522 HWY 321 DAYTON TX 77535 |
| DONNA BARNHART | 10522 HWY 321 DAYTON 77535 |
| DONNA BENDER | 2430 LEANETT WAY PEARLAND TX 77584 |
| DONNA BENNETT | JACKSONVILLE FL 32201 |
| DONNA BERG, AN INDIVIDUAL | 17822 17TH ST STE 101 TUSTIN CA 927802151 |
| DONNA BERG, AN INDIVIDUAL,TIMOTHY C. | 17822 17TH ST STE 101 TUSTIN CA 927802151 |
| DONNA CARLEY | 23211 PRAIRIE BIRD SPRING TX 77373 |
| DONNA CREEL | 4902 JASMINE MEADOWS HUMBLE TX 77346 |
| DONNA EASH | 43 CONNIES DRIVE COATESVILLE PA 19320 |
| DONNA GEORGE | 4 VICTORIA COURT QUAILE RDG HOCKESSIN DE 19707 |
| DONNA HANNAH | 8622 GRANITE GORGE DR SPRING TX 773796397 |
| DONNA HARVEY | 8706 SHADOW EDGE CIR. HOUSTON TX 77095 |

| Claim Name | Address Information |
| --- | --- |
| DONNA HARVEY | PO BOX 2451 HOUSTON TX 77252-2451 |
| DONNA ISGETT & | RONALD L ISGETT JT TEN 25 POB 25 TURBEVILLE SC 29162 |
| DONNA ISSACSON AND W. DANIEL ISSACSON | C/O J. BRIAN URTNOWSKI, ESQ. URTNOWSKI & ASSOCIATES 18301 VON KARMAN AVE STE 200 IRVINE CA 92612 |
| DONNA J HOLSTE | PO BOX 2919 CLINTON IA 52733 |
| DONNA LOWDEN | 32-B APPLETREE LANE OLD BRIDGE NJ 08857 |
| DONNA LYNN ENOCH | 2 VALLEY RD WHITE PLAINS NY 10604-2317 |
| DONNA M O'BRIEN | 14 MONTANA DR WHITING NJ 08759-1419 |
| DONNA NGAN | FLAT B, 10/F, PRIMROSE COURT NO 56A, CONDUIT RD HONG KONG HONG KONG |
| DONNA ODRISCOLL | 1002 AVE C BAYONNE NJ 07002-3208 |
| DONNA R CARLEY DD | 23211 PRAIRIE BIRD DR SPRING TX 77373 |
| DONNA S BARNHART  DD | 2792 PINEWOOD DRIVE LEAGUE CITY TX 77573 |
| DONNA THOMPSON | 332 VICTORIA BLVD NEWARK DE 19702 |
| DONNA VICKREY | PO BOX 2451 HOUSTON TX 77252-2451 |
| DONNA VICKREY | 3915 PANAMA PASADENA TX 77504 |
| DONNA WINCZEWSKI | 12614 VINDON DRIVE HOUSTON TX 77024 |
| DONNA WINCZEWSKI | 12614 VINDON DR HOUSTON 77024 |
| DONNA WISE | 345 HILLTOP DRIVE ORANGE PARK FL 32073 |
| DONNA WISE | 601 CRESTWOOD STREET JACKSONVILLE FL 32208 |
| DONNCHA HOULIHAN | CRAGG BIRDHILL CO TIPPERARY * |
| DONNELL & ABERNETHY | PO BOX 2624 CORPUS CHRISTI TX 78403-2624 |
| DONNELL A JINKS  DD | 4057 LETTIE ST SULPHUR LA 70663 |
| DONNELL JINKS | 4207 ARBOR KNOLL CT HUMBLE TX 77346 |
| DONNELLY CORP | 414 EAST 40TH STREET HOLLAND MI 49422 |
| DONNELLY CUSTOM MOLDING COMPANY | 105 DONOVAN DRIVE ALEXANDRIA MN 56308 |
| DONNETTE, HOWARD W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5657 HOUSTON TX 77007 |
| DONNIE BENNETT | 2958 FM 1409 DAYTON TX 77535 |
| DONNIE E EUBANKS II | 11530 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| DONNIE G SAMPSON | 11711 BRIGHTON LN STAFFORD TX 77477-1726 |
| DONNIE JORDY | 327 ROSEMARY LANE LAKE JACKSON TX 77566 |
| DONNIE L BENNETT | PO BOX 2204 DAYTON TX 77535 |
| DONNIE LANDREY | 785 E ROXANNA CR KANKAKEE IL 60901 |
| DONNIE LANGLEY | 16127 CORAL BAY CROSBY TX 77532 |
| DONNIE M JONES & ASSOCIATES | PO BOX 215 PORT NECHES TX 776510215 |
| DONNIE R DUPLISSEY PC | PO BOX 18022 SAN ANTONIO TX 78218 |
| DONNIE R FAUCETTE & | BONNIE D FAUCETTE JT TEN 12 HADLEY PK CT GREENSBORO NC 27407-7658 |
| DONNIE R. DUPLISSEY PC | DONNIE DUPLISSEY 505 HARRIS ROAD HIGHLANDS TX 77562 |
| DONNIS ELLIS | 3415 HOSKINS MOUND DANBURY TX 77534 |
| DONNIS OTTINGER | 7310 AVE E SANTA FE TX 77510 |
| DONNIS P ELLIS | PO BOX 2917 ALVIN TX 77512-2917 |
| DONORS CHOOSE | 347 WEST 36TH STREET #503 NEW YORK NY 10018 |
| DONOVAN DELA CRUZ | 2214 STONEY BROOK DR DEER PARK TX 77536 |
| DONOVAN LATHROP | SIMMONSCOOPER 707 BERKSHIRE BLVD PO BOX 521 EAST ALTON IL 62024 |
| DONOVAN LYON HOWELL | 40 MARYLAND ROAD THORNTON HEATH SURREY CR4 8DF * |
| DONOVAN, RALPH V. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0966 HOUSTON TX 77007 |
| DONREY MEDIA GROUP | 3600 WHEELER AVE FORT SMITH AR 72901-6621 |
| DONS COFFEY | 1300 ROLLINGBROOK BAYTOWN TX 77521 |
| DONUTS ETC., INC. | 5804 NORTH MAIN ST JACKSONVILLE 32208 |

| Claim Name | Address Information |
|---|---|
| DONUTS ETC., INC. | 5804 NORTH MAIN STREET JACKSONVILLE FL 32208 |
| DOODLES PROMOTIONAL MARKETING | 2439 LISA CRESCENT BRIGHT'S GROVE ON CANADA |
| DOOFE, RONALD | 18230 MANCHAC PLACE DRIVE PRAIRIEVILLE LA 70769 |
| DOOLEY TACKABERRY | 1515 W. 13TH ST DEER PARK 77536 |
| DOOLEY TACKABERRY | 1515 W 13TH STREET DEER PARK TX 77536 |
| DOOLEY TACKABERRY COMPANY | 314 CENTER STREET DEER PARK TX 77536 |
| DOOLEY TACKABERRY INC | 201880 HOUSTON TX |
| DOOLEY TACKABERRY INC | PO BOX 201880 HOUSTON 77216-1880 |
| DOOLEY TACKABERRY INC | PO BOX 201880 HOUSTON TX 77216-1880 |
| DOOLEY TACKABERRY INC | PO BOX 9700 DEER PARK 77536 |
| DOOLEY TACKABERRY INC | PO BOX 9700 DEER PARK TX 77536 |
| DOOLEY TACKABERRY INC | 4849 CARDINAL DRIVE BEAUMONT TX 77705 |
| DOOLEY TACKABERRY INC - CONSIGNMENT | PO BOX 201880 HOUSTON TX 77216-1880 |
| DOOLEY TACKABERRY INC - CONSIGNMENT | PO BOX 9700 DEER PARK TX 77536-9700 |
| DOOLEY TACKABERRY, INC. | 1515 13 TH STREET   Account No. 5226 & 1450 DEER PARK TX 77536 |
| DOOLEY, BARBARA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DOOLEY, BARBARA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DOOLEY, BARBARA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| DOOLEY, BARBARA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DOOLEY, BARBARA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DOOLEY, BARBARA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DOPACO INC | 100 ARRANDALE BOULEVARD EXTON PA 19341 |
| DOPAK  INC | 4540 S PINEMONT DR STE 118 HOUSTON TX 77041-9370 |
| DOPAK C/O AWC INC | 4940 TIMBER CREEK HOUSTON 77017 |
| DOPAK C/O AWC INC | 4940 TIMBER CREEK HOUSTON TX 77017 |
| DOPAK, INC | PO BOX 847785   Account No. 3234 DALLAS TX 75284-7785 |
| DOPAK, INC. | 4540 SOUTH PINEMONT DRIVE SUITE 118   Account No. 3234 HOUSTON TX 77041 |
| DOR CHEMICALS LTD | 18 KATZENSTEIN ROAD HAIFA 26110 ICELAND |
| DOR CHEMICALS, LTD. | P.O. BOX 10036 HAIFA, 26110 ICELAND |
| DOR CHEMICALS, LTD. | JULIUS ROAD HAIFA, ISRAEL |
| DORA ENGLEFIELD | 19 WOODHALL DRIVE DULWICH LONDON SE21 7HJ * |
| DORA GOMEZ | 213 DAVIS AVENUE ROCKDALE IL 60436 |
| DORA M BUSHA | 413 RETREAT STREET WESTMINSTER SC 29693-1834 |
| DORA MARCELLA GOMEZ | 213 DAVIS AVE ROCKDALE IL 60436 |
| DORA NICHOLS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DORA OTTILIA MARO HARRISON | ST RAPHAELS NURSING HOME CHURCH LANE DANEHILL WEST SUSSEX RH17 7EZ * |
| DORA ROSINA VICARY | 35 BUTT LANE HUSBANDS BOSWORTH LUTTERWORTH LEICS LE17 6LN * |
| DORA TURMAN | P O BOX 5643 KINGWOOD TX 77325 |
| DORA WENDY MARTIN | 18 ADAMS CLOSE SURBITON SURREY KT5 8LB * |
| DORADO OIL COMPANY | SAN ANTONIO TX |
| DORAN, MILDRED | 5495 N. A STREET # 17 SPRINGFIELD OR 97478 |
| DORCAS KATHLEEN LANGTON | TREYARNON LINKSIDE EAST HINDHEAD * |
| DORCHESTER GAS PRODUCING COMPANY | P O BOX 31049 DALLAS TX 75231 |
| DORDEN BURKE | 5303 BLUE CYPRESS LN LEAGUE CITY TX 77573 |
| DORDEN BURKE | 5303 BLUE CYPRESS LN LEAGUE CITY TX 77573 |
| DORDEN L BURKE  DD | 5303 BLUE CYPRESS LN LEAGUE CITY TX 77573 |
| DORE INDUSTRIAL DEVELOPMENT | ATTN: ARTHUR DORE 25 MICHIGAN AVENUE, SUITE 106 BATTLE CREEK MI 49017-3617 |
| DOREEN A JEZEK | 2337 ABBEYWOOD ROAD LEXINGTON KY 40515 |
| DOREEN ANDREWS | 1 GLENMORE GARDENS MOUNTSANDEL ROAD COLERAINE CO LONDONDERRY BT52 1UQ * |

| Claim Name | Address Information |
|---|---|
| DOREEN EMILY HINCE | 12 MARSHALL AVENUE SHIPSTON-ON-STOUR WARWICKSHIRE * |
| DOREEN IRELAND | THE WOODLANDS WOOD LANE GATEACRE LIVERPOOL L27 4YA * |
| DOREEN JOYCE FEW | 2 HILLSIDE ROAD THORPE ST ANDREW NORWICH NORFOLK NR7 0QG * |
| DOREEN MARGARET CUMMING | 7 QUEENSFERRY RD MUTHILL PERTHSHIRG PH5 2AQ * |
| DOREL JUVENILE GROUP | 2525 STATE STREET COLUMBUS IN 47201 |
| DORF KETAL CHEMICAL LLC | 3727 GREENBRIAR DR SUITE 114 STAFFORD 77477 |
| DORF KETAL CHEMICAL LLC | 3727 GREENBRIAR DR SUITE 114 STAFFORD TX 77477 |
| DORIS A HARPER DD | 7835 HURON COURT BAYTOWN TX 77521 |
| DORIS B BASS  DD | 30 IVY GARDEN STREET THE WOODLANDS TX 77382 |
| DORIS BARNETT | 39 BRAMCOTE LANE WOLLATON NOTTS NG8 2NA * |
| DORIS BASS | 30 IVY GARDEN ST THE WOODLANDS TX 77382 |
| DORIS BEATRICE LILIAN HARRIS | 22 SPRINGETT HOUSE ST MATTHEWS ROAD LONDON SW2 1SL ENGLAND |
| DORIS BENTLEY COLBY & | PAUL COLBY JT TEN 2631 SHELDON DR EL SOBRANTE CA 94803-2316 |
| DORIS E WEISS | PO BOX 89632 TUCSON AZ 85752-9632 |
| DORIS EVELYN MARY MEADWAY | THE BILLET HOUSE ASH SEVENOAKS KENT TN15 7HH * |
| DORIS GAULDIN | PO BOX 3646 HOUSTON TX 77253-3646 |
| DORIS GILL | C/O WALKER MORRIS KING S COURT 12 KING STREET LEEDS LS1 2HL * |
| DORIS HARPER | 7835 HURON COURT BAYTOWN TX 77521 |
| DORIS IRENE SMITH & | JOHN EDWARD BENNETT CASSILLIS & ARTHUR NEVILLE WANLESS TEN COM 21 WILLOW COURT ACKENDER ROAD ALTON HAMPS GU34 1JW * |
| DORIS ISABEL MILES LUSCOMBE | 1 EDGCUMBE ROAD ST DOMINICK SALTASH PL12 6NU * |
| DORIS J LOFTEN | PO BOX 2451 HOUSTON TX 77252-2451 |
| DORIS KAY | 213 CR 3012 DAYTON TX 77535 |
| DORIS KAY DD | 213 CR 3012 DAYTON TX 77535 |
| DORIS KNIPPA | P O BOX 156 ALVIN TX 77512 |
| DORIS M ELLIOTT | 114 OAKVIEW DR ROSSVILLE GA 30741-5656 |
| DORIS MARIAN WICKHAM | 189 ROCK AVENUE GILLINGHAM KENT ME7 5PN * |
| DORIS MAUREEN SAULTERS | 3 SCHOOL LANE BALLINDERRY LISBURN CO ANTRIM * |
| DORIS MAY TAYLOR | 79 WINDSOR ROAD ALBRIGHTON WOLVERHAMPTON WV7 3PN * |
| DORIS STUBENVOLL | 1140 SOUTH CLEVELAND ST SHAWANO WI 54166 |
| DORIS WALKER | PO BOX 2451 HOUSTON TX 77252-2451 |
| DORIS WALKER | 4910 RIPPLE CREEK DR. BAYTOWN TX 77521 |
| DORIS WINIFRED MASHAM | PINEWOOD MANOR OLD LANE ST JOHNS CROWBOROUGH EAST SUSSEX TN6 1RX * |
| DORIS WINTER | DARGLE VALLEY NURSING HOME ENNISKERRY CO WICKLOW * |
| DORLA BOISSE | METZGER LAW GROUP RAPHAEL METZGER; STEVEN C. RICE 401 E. OCEAN BLVD., SUITE 800 LONG BEACH CA 90802 |
| DORLAND MANAGEMENT INC | SUITE 608 114 EAST 32ND STREET NEW YORK NY 10016 |
| DORN & HART MICROEDGE INC | 135 W HOME AVE VILLA PARK IL 60181 |
| DOROTHEA ANNE DOUGILL | MARIETTA 19 BRIAR WALK DARLINGTON CO DURHAM DL3 8QU * |
| DOROTHEA K SHELDON | 270 W UWCHLAN LOT 16 DOWNINGTOWN PA 19335 |
| DOROTHY A AYERS | 317 PANORAMA PL NE ALBUQUERQUE NM 87123-2128 |
| DOROTHY A NEIDIG | TR UA 1/15/76 PETERSEN CONSULTANTS LTD DEFINED BENEFIT PLAN BOX 129 HAVERFORD PA |
| DOROTHY A PELL DD | PO BOX 667 CHANNELVIEW TX 77530 |
| DOROTHY BARTON | 6 GORSEHILL ROAD HESWALL WIRRAL MERSEYSIDE L60 5SR * |
| DOROTHY C SIMPSON | 520 E 20TH ST NEW YORK NY 10009-8311 |
| DOROTHY CARLSON | 1914 LAUREL HILL KINGWOOD TX 77339 |
| DOROTHY CARLSON | 1914 LAUREL HILL KINGWOOD 77339 |
| DOROTHY COX | 1 HILLSIDE BLACK TORRINGTON BEAWORTHY DEVON 3X21 5QF * |
| DOROTHY E CAPLAN | 4808 S W WEMBLEY PLACE BEAVERTON OR 97005-3623 |

| Claim Name | Address Information |
|---|---|
| DOROTHY EILEEN GREENWOOD | 41 PILLEY-S LANE BOSTON LINCS PE21 9RA * |
| DOROTHY ELIZABETH BOND | 10 OLD ABERDEEN ROAD TARVES ELLON ABERDEENSHIRE AB41 OPG * |
| DOROTHY ELIZABETH SACKS | 18 HEATHCROFT EALING LONDON W5 3EZ ENGLAND |
| DOROTHY ELIZABETH WATSON | 4 YORK LODGE BEVERLEY NORTH HUMBERSIDE HU17 7AJ * |
| DOROTHY F MEYER | 5100 MONUMENT AVE APT 1213 RICHMOND VA 23230-3622 |
| DOROTHY FLORENCE ROGERS | 40 CLARENCE ROAD SOUTH WESTON SUPER MARE AVON BS23 4BW * |
| DOROTHY GRACE CRAWLEY | 4 FISHERTON ISLAND SALISBURY WILTSHIRE SALISBURY SP2 7TG * |
| DOROTHY GREEN | 7 HEADLEY PL ISELIN NJ 08830 |
| DOROTHY HELEN PFLUG | PO BOX 203 38 COOPER CRESCENT BRESLAU ON * |
| DOROTHY HILL FAULKNER | 427 DANVILLE AVENUE STANFORD KY 40484-1152 |
| DOROTHY ISOBEL HIND | 27 WEST MAIN STREET HARTHILL SHOTTS LANARKSHIRE ML7 5QD * |
| DOROTHY JEAN PATRICIA BAIN | 66 WETHERBY ROAD ACOMB YORK YO2 5BY * |
| DOROTHY JESSIE MACKIE | FLAT 5 THE LODGE ST JUDES CLOSE ENGLEFIELD GREEN SURREY TW20 0DE * |
| DOROTHY JONES | P O BOX 12259 LAKE CHARLES LA 706122259 |
| DOROTHY JOYCE BELL HOWAT | 14 MILTON COURT MILTONBRAE DUMBARTON * |
| DOROTHY L ALEXANDER | 17223 OCONTO AVE TINLEY PARK IL 604772621 |
| DOROTHY L COLLINS | 5999 DUNCAN RD #D PETERSBURG VA 23803 |
| DOROTHY L HERRICK   DD | 8003 MEADOWGLEN HOUSTON TX 77063 |
| DOROTHY L LANG | 6203 EVERGREEN RIDGE DR CINCINNATI OH 452155744 |
| DOROTHY LEE | 3307 BINGHAM MANOR HOUSTON TX 77056 |
| DOROTHY M CARLSON DD | 1914 LAUREL HILL KINGWOOD TX 77339 |
| DOROTHY M JONES DD | PO BOX 12259 LAKE CHARLES LA 70612 |
| DOROTHY MAY FRITH | DITCH HOUSE CHELMORTON BUXTON DERBYSHIRE SK17 9SG * |
| DOROTHY MAY KEARSLEY | 2 PARK COURT LINKFIELD LANE REDHILL SURREY RH1 1JG * |
| DOROTHY MAY LAWRENCE | SANDHOLE FARM NEW MARTON OSWESTRY SALOP SY11 3HR * |
| DOROTHY MAY WOOD | 24 PARK VILLAGE EAST LONDON NW1 7PZ ENGLAND |
| DOROTHY PAGDIN SHELDON | 8 FIRWAY GAYTON WIRRAL MERSEYSIDE L60 3RJ * |
| DOROTHY PARKIN DECD ADMINS | MARY PARKIN 72 CALDY ROAD HANDFORTH WILMSLOW CHESHIRE SK9 3BY * |
| DOROTHY PATRICIA HARRISON | 12 GROSVENOR PLACE RATHGAR DUBLIN 6 * |
| DOROTHY RITEY & | NORA FRANCIS TEN COM C/O MOTHERCRAFT TRAINING SOCIETY STANSTEADBURY WARE SG12 8JZ * |
| DOROTHY SYBIL TUER | CORPORATION OF LLOYDS 1943101 A THE COACH HOUSE BARNES COMMON LONDON SW13 OHS ENGLAND |
| DOROTHY VERENA BLOOD | WATERS VIEW RESIDENTIAL HOME HARWICK ROAD LITTLE OAKLEY ESSEX CO12 5JA * |
| DOROTHY WRIGHT | 6 HOWBROOK CLOSE HIGH GREEN SHEFFIELD S35 4JD * |
| DORR OLIVER EIMCO USA INC | 2850 SOUTH DECKER LAKE DRIVE SALT LAKE CITY UT 84119 |
| DORR OLIVER EIMCO USA INC   USA PART | 2850 SOUTH DECKER LAKE DRIVE SALT LAKE CITY UT 84119 |
| DORR-OLIVER | 174 WEST STREET SOUTH ORILLIA ON CANADA |
| DORR-OLIVER EIMCO USA INC | 174 WEST STREET S ORILLIA ON L3V 6L4 CANADA |
| DORR-OLIVER INCORPORATED | 612 WHEELER'S FARM ROAD, PO BOX 3819 MILFORD CT 06460 |
| DORR-OLIVER, INC | 612 WHEELERS FARM ROAD MILFORD CT 06460-8719 |
| DORSETT BROTHERS | 3210 LILAC PASADENA TX 77505 |
| DORSETT BROTHERS | PO BOX 5766 PASADENA TX 77508 |
| DORSETT BROTHERS CONCRETE SUPPLY IN | PO BOX 5766 PASADENA TX 77508-5766 |
| DORSETT'S TIRE & AUTOMOTIVE | 6630 SPENCER HWY PASADENA TX 77505 |
| DORSEY METROLOGY INTERNATIONAL | 53 OAKLEY STREET POUGHKEEPSIE NY 12601 |
| DORSEY, CLARENCE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5725 HOUSTON TX 77007 |
| DORSEY, DOROTHY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DORSEY, HAZEL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |

| Claim Name | Address Information |
|---|---|
| DORSEY, JOHNNY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DORSEY, LEONARD | 8133 HENDRIE DRIVE DETROIT MI 48213 |
| DORSEY, VALERIE BROWN | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| DORVAL KAIUN KK | 7TH FL SUMITOMO FUDOSAN KAYABACHO TOKYO 104-0033 JAPAN |
| DOSE, LLOYD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8043 HOUSTON TX 77007 |
| DOSKOCIL MFG | DOSKOCIL ARLINGTON ARLINGTON TX 76004 |
| DOSKOCIL MFG CO | 4209 BARNETT RD ARLINGTON TX 76017 |
| DOSKOCIL, ELTON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DOSS E SMITH III | PO BOX 672 DAYTON TX 77535 |
| DOSS, JANET | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DOSS, RONALD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DOT LABEL INC | PO BOX 87-6725 KANSAS CITY MO 64187-6725 |
| DOT/PIPELINE SAFETY PROGRAM | PO BOX 25770 OKLAHOMA CITY 73125-4915 |
| DOT/PIPELINE SAFETY PROGRAM C/O | BOX 403415 ATLANTA GA 30384-3415 |
| DOTEMTEX | 785 CHEMIN CHAMBLY LONGUEUIL PQ CANADA |
| DOTHAN SECURITY, INC. DBA | MCCORMACK STATION PO BOX 1333 BOSTON MA 02104 |
| DOTHAN SECURITY, INC. DBA | BIRMINGHAM 35283 |
| DOTT INDUSTRIES | DBA DECO PLATE, CO 395 DEMILLE ROAD LAPEER MI 48446 |
| DOUANES FRANCAISES | MCCORMACK STATION PO BOX 1333 BOSTON MA 02104 |
| DOUBLE 'H' PLASTICS, INC. | 2548 WEST 26TH STREET MARION IN 46953 |
| DOUBLE A & Y CORP | ATTN: MARTHA HOWARD P O BOX 387 CARTHAGE TX 75633-0387 |
| DOUBLE ALLOY EAGLES | 1660 N 168TH E AVENUE TULSA OK 74116 |
| DOUBLE D EXPRESS INC | PO BOX 606 PERU 61354 |
| DOUBLE D EXPRESS INC | PO BOX 606 PERU IL 61354 |
| DOUBLE E COMPANY INC | MCCORMACK STATION PO BOX 1333 BOSTON MA 02104 |
| DOUBLE E COMPANY INC | 319 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| DOUBLE E ENGINEERING SALES CO | 5700 NW CENTRAL DR, SUITE 240 HOUSTON TX |
| DOUBLE EAGLE ALLOYS | 50 WEST STREET ROAD WARMINSTER PA 18974 |
| DOUBLE G RANCH/VERNON GRAY DBA | 413 W HILLJE ALVIN TX 77511 |
| DOUBLE H MANUFACTURING COPORATION | 50 WEST STREET ROAD WARMINSTER PA 18974 |
| DOUBLE H PLASTICS | 50 WEST STREET WARMINSTER PA 18974 |
| DOUBLE H PLASTICS INC | 50 WEST ST RD WARMINSTER 18974 |
| DOUBLE H PLASTICS INC | 50 WEST STREET ROAD WARMINSTER PA 18974 |
| DOUBLE H. MANUFACTURING | 2548 WEST 26TH STREET MARION IN 46953 |
| DOUBLE H. PLASTICS | 50 WEST STREET ROAD WARMINSTER PA |
| DOUBLE R DELIVERY INC | PO BOX 1652 DAYTON TX 77535 |
| DOUBLE R ENTERPRISES | DIV. OF ROSTAN CORP. 221 GROVE ST. NEW CASTLE PA 16103 |
| DOUBLE TAP COOKERS | 1136 SHELDON ROAD CHANNELVIEW TX 77530 |
| DOUBLESTAR INC | 1161 MCDERMOTT DRIVE WEST CHESTER PA 19380 |
| DOUBLESTAR, INC. | INFORMATION DELIVERY GROUP 1161 MCDERMOTT DR. |
| DOUBLESTAR, INC. | 1161 MC DERMOTT DR. |
| DOUBLETREE HOTEL ALLEN CENTER | 400 DALLAS STREET HOUSTON TX 77002 |
| DOUBLETREE HOTEL WILMINGTON | 4727 CONCORD PIKE WILMINGTON DE 19803 |
| DOUCET LORIO & MORENO LLC | ONE LAKESHORE DRIVE SUITE 1695 LAKE CHARLES LA 70629 |
| DOUCET LORIO & MORENO LLC | ONE LAKESHORE DR SUITE 1695    Account No. 9353 LAKE CHARLES LA 70629-0124 |
| DOUCET, LORIO & MORENO LLC | YUL LORIO ONE LAKESHORE DRIVE SUITE 1695 LAKE CHARLES LA 70629 |
| DOUG ALLARD | JACKSONVILLE FL 32201 |

| Claim Name | Address Information |
|---|---|
| DOUG BENNETT | PO BOX 2451 HOUSTON TX 77252-2451 |
| DOUG GARY | PO BOX 2451 HOUSTON TX 77252-2451 |
| DOUG HARRINGTON | 3426 OCEAN RIDGE CIR SEABROOK TX 775863942 |
| DOUG HEIGLEY | 5201 WYATT PAUL LN ORANGE TX 77632 |
| DOUG HERGLEY | 5201 WYATT PAUL LN ORANGE TX 77632 |
| DOUG HUEBNER | PO BOX 909 BAY CITY TX 77404 |
| DOUG J HAASS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DOUG JONES | PO BOX 2451 HOUSTON TX 77252-2451 |
| DOUG LACKEY | BROWN MCCARROLL LLP 111 CONGRESS AVE., SUITE 1400 AUSTIN TX 78701 |
| DOUG ROWLAND | 2021 REBA LANE HUFFMAN TX 77336 |
| DOUG STUEDEMANN | 550 LOGUE CIRCLE SENECA IL 61360 |
| DOUG W TURNER SR | 12000 LAWNDALE HOUSTON TX 77017 |
| DOUG WINKLE | PO BOX 2451 HOUSTON TX 77252-2451 |
| DOUGAN, RODNEY D. | 661 BERING DRIVE #711   Account No. 1869 HOUSTON TX 77057 |
| DOUGAN, VICTORIA A. | 661 BERING DRIVE, #711   Account No. 0925 HOUSTON TX 77057 |
| DOUGHERTY, EDWARD L. | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DOUGLAS  W. TURNER | PO BOX 2451 HOUSTON TX 77252-2451 |
| DOUGLAS A BRACKEN | PO BOX 10940 CORPUS CHRISTI TX 78460-0940 |
| DOUGLAS A HILL | 1619 NORTH 7TH STREET CLINTON IA 52732 |
| DOUGLAS A WEATHERHEAD | PO BOX 2451 HOUSTON TX 77252-2451 |
| DOUGLAS A WILLIAMS  DD | 3110 BAY SPRING LEAGUE CITY TX 77573 |
| DOUGLAS B DOUGHERTY | ELLIS CARSTARPHEN DOUGHERTY & GOLDENTHAL 5847 SAN FELIPE SUITE 1900 HOUSTON TX 77057 |
| DOUGLAS B ZENTHOEFER | 255 CASTLEGORY HOUSTON TX 77015 |
| DOUGLAS B. DOUGHERTY | ELLIS, CARSTARPHEN, DOUGHERTY ET AL 5847 SAN FELIPE, SUITE 1900 HOUSTON TX 77057 |
| DOUGLAS B. DOUGHERTY | ELLIS CARSTAPHEN DOUGHERTY & GOLDENTHAL 5847 SAN FELIPE SUITE 1900 HOUSTON TX 77057 |
| DOUGLAS BARRY TOWNSEND SCOTT | TREETOPS ASHFORD CO WICKLOW * |
| DOUGLAS BIELSTEIN | 106 MASTERS DRIVE VICTORIA TX 77904 |
| DOUGLAS BILSLAND | 42 BUCHANAN DRIVE BEARSDEN GLASGOW G61 2EP * |
| DOUGLAS BLEVINS | 861460 WORTHINGTON DRIVE YULEE FL 320976454 |
| DOUGLAS BRACKEN | 2102 RIATA DRIVE CORPUS CHRISTI TX 78418 |
| DOUGLAS BRACKEN | 2102 RIATA DR CORPUS CHRISTI 78418 |
| DOUGLAS C EVERSMEYER DD | 16730 COLONY BEND DR FRIENDSWOOD TX 77546 |
| DOUGLAS C MCFADDIN | 4090 SHARON PARK LANE #9 CINCINNATI OH 45241 |
| DOUGLAS C ROSS | PO BOX 2919 CLINTON IA 52733 |
| DOUGLAS C WRIGHT | 7431 WILLOW OAK BAYTOWN TX 77521 |
| DOUGLAS C. TANNER, LLC | LARRY C. TANNER, LLC 4066 CRAIG PLACE GAINESVILLE GA 30607 |
| DOUGLAS CADY | 505 AVE C SWEENY TX 77480 |
| DOUGLAS CAMPBELL STEEL | 84 JEAN DRIVE LEICESTER LE4 0GD * |
| DOUGLAS CO ILLINOIS/BOBBI MURRAY | PO BOX 320 TUSCOLA IL 61953 |
| DOUGLAS CO TREASURER | 100 THIRD STREET CASTLE ROCK CO |
| DOUGLAS COBB | 9203 ROLLING OAKS TOMBALL TX 77375 |
| DOUGLAS COFER JR | 6814 ROSELAND CORPUS CHRISTI TX 78414 |
| DOUGLAS CONGER | 1938 GARDEN ROAD 271 PEARLAND TX 77581 |
| DOUGLAS COUNTY | ATTN: STEPHANIE COOK 100 THIRD STREET   Account No. C0413228 CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER ATTN: STEPHANIE COOK 100 THIRD STREET   Account No. C0356450 CASTLE ROCK CO 80104 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS COUNTY FIREMAN'S ASSN | 214 N MAIN ST TUSCOLA IL 61953 |
| DOUGLAS COUNTY MUSEUM | 700 S MAIN STREET TUSCOLA IL 61953 |
| DOUGLAS COUNTY PHEASANTS FOREVER | PO BOX 198   CHAPTER 529 HINDSBORO IL 61930 |
| DOUGLAS COUNTY PUD | 1151 VALLEY MALL PARKWAY EAST WENATCHEE QA 98801 |
| DOUGLAS COUNTY TAX COLLECTOR | P.O. BOX 320 TUSCOLA IL 61953 |
| DOUGLAS COUNTY TREASURER | ATTN: STEPHANIE COOK 100 THIRD STREET   Account No. C0412691 CASTLE ROCK CO 80104 |
| DOUGLAS D BOWERS DBA | JOE T. BOWERS CO. PO BOX 890341 HOUSTON TX 77289-0341 |
| DOUGLAS D KELLER  DD | 3266 RANGE CT MASON OH 45040 |
| DOUGLAS D KLENDWORTH  DD | 11530 NORTHLAKE DR CINCINNATI OH 45249 |
| DOUGLAS D THOMAS | 625 EAST US HWY 36 TUSCOLA IL 61953 |
| DOUGLAS DEWALT | 202 EAST MAIN STREET GRAND RIDGE IL 61325 |
| DOUGLAS DODSON | 5206 MINUTEMAN COURT MASON OH 45040 |
| DOUGLAS DODSON | 5206 MINUTEMAN COURT MASON 45040 |
| DOUGLAS DODSON | 620 13TH PLACE CAMANCHE IA 52730 |
| DOUGLAS DUPIN | 4809 RIVERRIDGE DRIVE LAKE CHARLES LA 70605 |
| DOUGLAS E JACKMAN    DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| DOUGLAS E SCHMIDT    DD | 1273 PARK BOULEVARD MORRIS IL 60450 |
| DOUGLAS E TAYLOR | 625 E US HIGHWAY 36 TUSCOLA IL 61953 |
| DOUGLAS E. FREY | 20112 SCOTT CHAPEL HILL NC 27517 |
| DOUGLAS ELLIOTT SNR | 69 WESTFIELD PLACE ACOMB YORK YO2 3HL * |
| DOUGLAS ENGINEERING | 2008 NATIONAL AVE HAYWARD CA 945451712 |
| DOUGLAS ERIC PERCIVAL SPRY | TREDUNDLE LANDLAKE ROAD LAUNCESTON CORNWALL PL15 9HP * |
| DOUGLAS EVERSMEYER | 304 WATERCREST HARBOR LANE LEAGUE CITY TX 77573 |
| DOUGLAS EVERSMEYER | 304 WATERCREST HARBOR LN LEAGUE CITY TX 775734609 |
| DOUGLAS F BIELSTEIN | 106 MASTERS DR VICTORIA TX 779043301 |
| DOUGLAS FERONE | JACKSONVILLE FL 32201-0389 |
| DOUGLAS FERONE | 7987 SEAHAVEN COURT JACKSONVILLE FL 32244 |
| DOUGLAS FIELD SERVICES | P.O. BOX 1133   Account No. 6480 DEER PARK TX 77536 |
| DOUGLAS FIELD SVCS | PO BOX 1133 DEER PARK TX 77536 |
| DOUGLAS FRANK KNIGHT | WELLSIDE LIVESEY ROAD LUDLOW SHROPSHIRE SY8 1EZ * |
| DOUGLAS FREY, CONSULTANT | 55207 BROUGHTON CHAPEL HILL NC 275178560 |
| DOUGLAS G YAGO    DD | 5200 HILLTOP DRIVE #T 13 BROOKHAVEN PA 19015-1214 |
| DOUGLAS GARNER | 19 NELSON COVE MILAN TN 38358 |
| DOUGLAS GARY | 5226 MANOR GLEN DR. KINGWOOD TX 77345 |
| DOUGLAS GEORGE | PO BOX 2451 HOUSTON TX 77252-2451 |
| DOUGLAS GIBNEY | 300 RHETT LANE TARA ELKTON MD 21921 |
| DOUGLAS HAASS | 2209 DONEGAL CT DEER PARK TX 77536 |
| DOUGLAS HARRELL | 129 NEW GRANVILLE RD WILMINGTON DE 19808 |
| DOUGLAS HARRELL | 129 NEW GRANVILLE RD WILMINGTON 19808 |
| DOUGLAS HENDERSON ELPHINSTONE | TEESDALE MEADOWCROFT OLD CHURCH ROAD COLWALL MALVERN WORCS WR13 6EZ * |
| DOUGLAS HILL | BOX 3107 CLINTON IA 52732 |
| DOUGLAS HILL | BOX 3107 CLINTON 52732 |
| DOUGLAS HIRT | 1225 BAY POINTE DR SENECA SC 29672 |
| DOUGLAS HOLT | PO BOX 118 GANADO TX 77962 |
| DOUGLAS HOLT DD | 1308 FAIRLANE DR GANADO TX 77962 |
| DOUGLAS J H NEILSON & | ANDREW D HODGE EXECS, EST OF WILLIAM H N 26B POLWARTH TERRACE EDINBURGH * |
| DOUGLAS J PIKE   DD | 59 S MEADOWMIST CIRCLE THE WOODLANDS TX 77381 |
| DOUGLAS JACKMAN | 215 DES PLAINES ST COAL CITY IL 60416 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS JOHN WYPER | REGIONAL MEDICAL CENTRE RAF BRIZE NORTON OXFORD OX8 3LX3 * |
| DOUGLAS JONES | 11430 SAGEGROVE HOUSTON TX 77089 |
| DOUGLAS K SMITH & | DAVID K SMITH JT TEN 350 MCDONOUGH ST BROOKLYN NY 11233-1013 |
| DOUGLAS KELLER | 3266 RANGE CT MASON OH 45040 |
| DOUGLAS KELLER | 3266 RANGE CT MASON 45040 |
| DOUGLAS KEYES | 401 PIPING ROCK HIGHLANDS TX 77562 |
| DOUGLAS KLENDWORTH | 9499 GREGG DRIVE WEST CHESTER OH 45069 |
| DOUGLAS KLENDWORTH | 9499 GREGG DR WEST CHESTER 45069 |
| DOUGLAS KOENIG | 4515 GERKEN ROSENBERG TX 77471 |
| DOUGLAS LAMB | 124 RYEHILL ROAD HELENSVALE BORROWDALE HARARE * |
| DOUGLAS LARRISON | 10801 CHOATE ROAD PASADENA TX 77507 |
| DOUGLAS LARRISON | 592 CR 6330 DAYTON TX 77535 |
| DOUGLAS LAWRENCE WIGNALL | 10 STOCKDALE AVENUE REDCAR CLEVELAND * |
| DOUGLAS LEJEUNE | 3905 MARS STREET SULPHUR LA 70665 |
| DOUGLAS LOMASON | PO BOX 20783 ATLANTA AIRPORT ATLANTA GA 30320 |
| DOUGLAS LOY | P O BOX 845 1720 FULTON ALVIN TX 77512 |
| DOUGLAS M KOCHELEK | 6320 MAIN STREET HOUSTON TX 77005 |
| DOUGLAS M ROWLAND DD | 2021 REBA LANE HUFFMAN TX 77336 |
| DOUGLAS MAMAUX | 5207 MULBERRY GROVE DR KINGWOOD TX 77345 |
| DOUGLAS MATHERA | 3411 GARDEN GATE WAY HOUSTON TX 77059 |
| DOUGLAS MATHERA | 3411 GARDEN GATE WAY HOUSTON 77059 |
| DOUGLAS MAYO | 2130 OAK FOREST RD WESTLAKE LA 706693551 |
| DOUGLAS MAYO  DD | 2130 OAK FOREST RD WESTLAKE LA 706693551 |
| DOUGLAS MCFADDIN | 4090 SHARON PARK LN APT 9 SHARONVILLE OH 45241 |
| DOUGLAS MOSIER | 3845 ACADIA DRIVE LAKE ORION MI 48360 |
| DOUGLAS MOSIER | 3845 ACADIA DR LAKE ORION 48360 |
| DOUGLAS NEWBURN | RR1 BOX 14 BEECHER CITY IL 62414 |
| DOUGLAS OLESEN | 4323 ARAPAJO PASADENA TX 77504 |
| DOUGLAS OWEN CANDLER | 1503 PEAR BROOK TRAIL HOUSTON TX 77062 |
| DOUGLAS PIKE | 59 S MEADOWMIST CIR THE WOODLANDS TX 77381 |
| DOUGLAS PIKE | 59 S MEADOWMIST CIR THE WOODLANDS 77381 |
| DOUGLAS QUIKUT | AIRPORT INDUSTRIAL PARK WALNUT RIDGE AR 72476 |
| DOUGLAS R FITTS PE | 1020 BALFOUR CIR PHOOENIXVILLE PA 194602110 |
| DOUGLAS R KOENIG (DOUG)  DD | 4515 GERKEN ROSENBERG TX 77471 |
| DOUGLAS R MATHERA  DD | 14611 JUNIPER FOREST LANE HOUSTON TX 77062 |
| DOUGLAS R NEWBURN  DD | RR 1 BOX 14 BEECHER CITY IL 62414 |
| DOUGLAS R. SEWELL | PO BOX 800491 HOUSTON TX 77280-0491 |
| DOUGLAS RASH | 2451 THE WOODS DR W JACKSONVILLE FL 32246 |
| DOUGLAS RASH | 2451 THE WOODS DR W JACKSONVILLE 32246 |
| DOUGLAS RASH | PO BOX 716 WEST CHICAGO IL 60185 |
| DOUGLAS REYNAL | 3441 GRENNOCK BAY CITY TX 77414 |
| DOUGLAS ROSS | 21179 CATTAIL ROAD FULTON IL 61252 |
| DOUGLAS ROSS | 21179 CATTAIL RD FULTON 61252 |
| DOUGLAS S SANDAGE P.C. | 1400 POST OAK BLVD SUITE 400 HOUSTON TX 77056 |
| DOUGLAS SCHMIDT | 1273 PARK BLVD MORRIS IL 60450 |
| DOUGLAS SCHMIDT | 1273 PARK BLVD MORRIS 60450 |
| DOUGLAS SIMPSON | 50 GOVERNOR STERLING CIR. POINT BLANK TX 77364 |
| DOUGLAS STERENBERG | 3206 ABBOTT LAKES LN SPRING TX 77386 |
| DOUGLAS STERENBERG | 3206 ABBOTT LAKES LN SPRING 77386 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS STERENBERG DD | 3206 ABBOTT LAKES LANE SPRING TX 77386 |
| DOUGLAS STUEDEMANN | 1495 KINSMAN ROAD VERONA IL 60479 |
| DOUGLAS TAYLOR | 7990 BURGETT DR DECATUR IL 62521 |
| DOUGLAS THERMAL PRODUCTS LTD | 10 GORMLEY INDUSTRIAL AVE UNIT 4 GORMLEY ON CANADA |
| DOUGLAS THOMAS | P O BOX 46 LOVINGTON IL 61937 |
| DOUGLAS TOBIN | 214 FAIRHILL DRIVE WILMINGTON DE 19808 |
| DOUGLAS TOBIN | 214 FAIRHILL DR WILMINGTON 19808 |
| DOUGLAS V ROBERTS & | SALLY A STANTON & GILES R SHEDDEN JT TEN 8 SHEET STREET WINDSOR SL4 1BP * |
| DOUGLAS VORDENBAUM | 2508 E AUSTIN PASADENA TX 77502 |
| DOUGLAS W DODSON | PO BOX 2919 CLINTON IA 52733 |
| DOUGLAS W DODSON DD | 11530 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| DOUGLAS W LOY DD | 1720 FULTON ALVIN TX 77511 |
| DOUGLAS WATSON KILGOUR | ST MICHAEL-S MANSE DALLAS MORAY IV36 0RZ * |
| DOUGLAS WILLIAM PATRICK FRYER | 20 WESTOVER RD FLEET HAMPSHIRE GU13 9DG * |
| DOUGLAS WILLIAMS | 3110 BAY SPRING LEAGUE CITY TX 77573 |
| DOUGLAS WILLIAMS | 3110 BAY SPRING LEAGUE CITY 77573 |
| DOUGLAS WRIGHT | 7431 WILLOW OAK DR BAYTOWN TX 77521 |
| DOUGLAS YAGO | P O BOX 604 MENDENHALL PA 19357 |
| DOUGLAS YAGO | P O BOX 604 MENDENHALL 19357 |
| DOUGLAS YEAMANS | 1922 MOSSY POINT CT ROSENBERG TX 77469 |
| DOUGLAS, BRENDA JOYCE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DOUGLAS, BRENDA JOYCE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| DOUGLAS, BRENDA JOYCE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DOUGLAS, ROBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DOUGLASS FERTILIZER & CHEMICAL CO. | 200 STATE ROAD 70 W, LAKE PLACID FL 33852-8715 |
| DOUGLASS, ROBERT L | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| DOUGLASS, ROBERT L. | C/O IAN P. CLOUD HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| DOUMAR, CURTIS,, CROSS, | LAYSTROM & PERLOFF 1177 SOUTHEAST 3RD AVENUE FORT LAUDERDALE FL 80816-3400 |
| DOUMAR, CURTIS,, CROSS, LAYSTROM & | PERLOFF 1177 SOUTHEAST 3RD AVENUE FORT LAUDERDALE FL |
| DOUTHETT, RICHARD B. & DOROTHY | JT TEN 114 WHITE BIRCH CT CHERRY HILL NJ 08003-3941 |
| DOVALCO INC | PO BOX 716 WEST CHICAGO IL 60185 |
| DOVALCO INC | 245 WEST ROOSEVELT ROAD WEST CHICAGO IL 60185 |
| DOVE EQUIPMENT CO | 4961 - 41ST ST COURT MOLINE 61265-7587 |
| DOVE EQUIPMENT CO | 4961 - 41ST STREET COURT MOLINE IL 61265-7587 |
| DOVE EQUIPMENT CO | 723 SABRINA DR EAST PEORIA IL 61611-3578 |
| DOVER CHEMICAL COMPANY | 3676 DAVIS ROAD NW DOVER OH 44622 |
| DOVER CHEMICAL CORP | DEPT L - 1336 COLUMBUS OH |
| DOVER CHEMICAL CORP | 3676 DAVIS ROAD NORTHWEST DOVER OH 44622 |
| DOVER CHEMICAL CORP. | COLLIER & BASIL, PC. ROBERT J. BASIL,ESQ MELISSA ARANA, ESQ. 125 WEST 31ST STREET SUITE 19-B NEW YORK NY 10001 |
| DOVER CORP | MICHIGAN NATIONAL TOWER BLDG. LANSING MI 48933 |
| DOVER ELEVATOR COMPANY | PO BOX 1261 MEMPHIS TN 38101-1261 |
| DOVER ELEVATOR COMPANY | 7240 BRITTMOORE SUITE 112 HOUSTON TX 77041 |
| DOVER EQUIPMENT CO | PO BOX 8 INMAN SC 29349 |
| DOVER EQUIPMENT INC | PO BOX 40849 HOUSTON TX 77240 |
| DOVER EQUIPMENT INC. | 5829 W SAM HOUSTON PKWY N STE 407 HOUSTON TX 770415158 |
| DOVER FLEXO ELECTRONICS INC | 217 PICKERING RD ROCHESTER NH 03867 |
| DOVER RESOURCES/C LEE COOK DIV | 22372 NETWORK PL CHICAGO IL 60673-1223 |

| Claim Name | Address Information |
|---|---|
| DOVERTOWER ISRAEL LTD | 98 IGAL ALON ST TEL AVIV 61027 ICELAND |
| DOW | 171 RIVER RD PISCATAWAY NJ 088543503 |
| DOW - ST CHARLES OPERATIONS | P O BOX 50 HAHNVILLE LA 70057 |
| DOW AUTOMOTIVE | 433 BUILDING  DOOR 1 MIDLAND MI 48667 |
| DOW BADISCHE CHEMICAL | 3699 CENTERVIEW DRIVE CHANTILLY VA 20151 |
| DOW BADISCHE CO | 3600 CENTERVIEW DRIVE CHANTILLY VA 20151 |
| DOW BADISCHE CO | 8961 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| DOW BENELUX N.V. | HERBERT H. DOWWEG  5 4530 AA TERNEUZEN NIGER |
| DOW BUSINESS GUIDE | 446 NORTH WELLS STREET #337 CHICAGO IL 60610-4583 |
| DOW CHEM,ICAL CO. | 100 LARKIN CENTER MIDLAND MI 46874 |
| DOW CHEMICAL | PO BOX 0450 - WESTON CANAL CTR SOMERSET NJ 08873 |
| DOW CHEMICAL | 2040 DOW CENTER MIDLAND 48674 |
| DOW CHEMICAL | 2030 WILLARD H. DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL | 2040 DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL | PO BOX 845186 DALLAS TX 75284 |
| DOW CHEMICAL | PO BOX 845186 DALLAS TX 75284-5186 |
| DOW CHEMICAL | PO BOX 846028 DALLAS 75284-6028 |
| DOW CHEMICAL | PO BOX 846028 DALLAS TX 75284-6028 |
| DOW CHEMICAL | 335 PENNBRIGHT SUITE 120 HOUSTON TX 77090 |
| DOW CHEMICAL | PO BOX 4286 HOUSTON TX 77210-4286 |
| DOW CHEMICAL | 4747 RESEARCH FOREST DR STE180  261 THE WOODLANDS TX 77381-4902 |
| DOW CHEMICAL CANADA INC. | 1425 VIDAL STREET SOUTH P.O. BOX 3030 SARNIA ON N7T 8C6 CANADA |
| DOW CHEMICAL CANADA INCORPORATED | HIGHWAY 15 FORT SASKATCHENWAN AB T8L 2P4 CANADA |
| DOW CHEMICAL CANADA, INC. | 450 - 1ST STREET SW CALGARY AB T2P 5H1 CANADA |
| DOW CHEMICAL CO | PO BOX 6004 MIDLAND MI 48641-6004 |
| DOW CHEMICAL CO. | 400 WEST SAM HOUSTON PKWY. SOUTH HOUSTON TX |
| DOW CHEMICAL CO. | 2030 DOW CENTER MIDLAND CHIGAN 486 |
| DOW CHEMICAL CO. | 2030 WILLARD H. DOW CENTER MIDLAND 46874 |
| DOW CHEMICAL CO. | 2030 WILLARD H. DOW CENTER MIDLAND MI 46874 |
| DOW CHEMICAL CO. | 2030 WILLALRD H. DOW CENTER MIDLAND MI 46874 |
| DOW CHEMICAL CO. | 100 LARKIN CENTER MIDLAND MI 48647 |
| DOW CHEMICAL CO. | 2030 WILLIARD H. DOW CENTER MIDLAND MI 48647 |
| DOW CHEMICAL CO. | ENVIRONMENTAL SERVICES 1261 BLDG MIDLAND MI 48667 |
| DOW CHEMICAL CO. | 2030 BUILDING MIDLAND 48674 |
| DOW CHEMICAL CO. | 2040 WILLARD H DOW CENTER MIDLAND 48674 |
| DOW CHEMICAL CO. | 100 LARKIN CENTER MIDLAND MI 48674 |
| DOW CHEMICAL CO. | 2030 WILLARD H. DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL CO. | 2020 WILLARD H. DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL CO. | 100 LARKING CENTER MIDLAND MI 48674 |
| DOW CHEMICAL CO. | PO BOX 846028 DALLAS 75284-6028 |
| DOW CHEMICAL CO. | 1254 ENCLAVE PKWY HOUSTON TX 770771607 |
| DOW CHEMICAL CO., UNION CARBIDE CORP | VELSICOL CHEMICAL CORP., ET AL KING & SPALDING; CARMEN R. TOLEDO, PRO HAC VICE; 1180 PEACHTREE STREET, N.E. ATLANTA GA 30309 |
| DOW CHEMICAL CO., UNION CARBIDE CORP., | VELSICOL CHEMICAL CORP., ET AL. SHACKELTON & HAZELTIME; R.SHACKLETON, K.LEIBY, 2119 LONG BEACH BLVD. SHIP BOTTOM NJ 08008 |
| DOW CHEMICAL CO., UNION CARBIDE CORP., | VELSICOL CHEMICAL CORP., ET AL NIXON PEABODY LLP; VIVIAN M. QUINN,ESQ. 40 FOUNTAIN PLAZA, STE 500 BUFFALO NY 14202 |
| DOW CHEMICAL CO/TX OPERATIONS PROPE | APB BUILDING 2301 N BRAZOSPORT BLVD FREEPORT TX 77541-3268 |
| DOW CHEMICAL COMAPNY & CARRIE S. BROCK, | ET AL PO BOX 845186 DALLAS TX |
| DOW CHEMICAL COMPANY | 1254 ENCLAVE PARKWAY HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| DOW CHEMICAL COMPANY | LOUISIANA DIV  BLOCK 55 PLAQUEMINE LA |
| DOW CHEMICAL COMPANY | 281760 ATLANTA GA |
| DOW CHEMICAL COMPANY | 2030 WILLARD H. DOW CENTER |
| DOW CHEMICAL COMPANY | 39 OLD RIDGEBURY ROAD DANBURY CT 06817-0001 |
| DOW CHEMICAL COMPANY | 300 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| DOW CHEMICAL COMPANY | HANGING ROCK ETHAFOA 925 COUNTY ROAD 1A IRONTON OH 45638 |
| DOW CHEMICAL COMPANY | C/O FILMS ENGINEERED 3441 NORTH MAIN STRE FINDLAY OH 45840 |
| DOW CHEMICAL COMPANY | 1320 WALDO AVE., STE. 300 MIDLAND MI 48642 |
| DOW CHEMICAL COMPANY | MICHIGAN OPERATIONS 1897C BUILDING MIDLAND MI 48667 |
| DOW CHEMICAL COMPANY | 2020 DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY | 2030 DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY | DOW CHEMICAL USA DIV 1605 JOSEPH DRIVE MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY | 1702 BLDG DOOR 5 MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY | 2040 DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY | 2030 BUILDING MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY | 2040 WILLARD H DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY | ONE SKC DRIVE COVINGTON GA 30014 |
| DOW CHEMICAL COMPANY | PO BOX 281760 ATLANTA GA 30384-1760 |
| DOW CHEMICAL COMPANY | C/O POLYONE PLASTIC 107 JACKSON STREET DYERSBURG TN 38024 |
| DOW CHEMICAL COMPANY | C/O POLYONE PLASTIC 300 ENTRANCE ROAD HALLS TN 38040 |
| DOW CHEMICAL COMPANY | C.T. CORPORATION 350 N. SAINT PAUL STREET DALLAS TX 75201 |
| DOW CHEMICAL COMPANY | PO BOX 846028 DALLAS TX 75284-6028 |
| DOW CHEMICAL COMPANY | PO BOX 3387 HOUSTON TX 77253-3387 |
| DOW CHEMICAL COMPANY | NA POLYPROPILENE 1 P 2301 BRAZOSPORT BLVD FREEPORT TX 77541 |
| DOW CHEMICAL COMPANY | 2301 N. BRAZOSPORT B FREEPORT TX 77541 |
| DOW CHEMICAL COMPANY | CHRISTIAN VOLZ, RYAN S. LANDIS MCKENNA LONG AND ALDRIDGE 444 SOUTH FLOWER STREET,8TH FLOOR LOS ANGELES CA 90071 |
| DOW CHEMICAL COMPANY | C. VOLZ, R. LANDIS MCKENNA LONG AND ALDRIDGE 444 S. FLOWER ST., 8TH FLOOR LOS ANGELES CA 90071 |
| DOW CHEMICAL COMPANY, THE | ANNE MARIE P. KELLEY, ESQUIRE DILWORTH PAXSON LLP 457 HADDONFIELD RD., SUITE 700 CHERRY HILL NJ 08002 |
| DOW CHEMICAL COMPANY, THE | DILWORTH PAXSON LLP ATTN: ANNE MARIE P. KELLEY, ESQ. 457 HADDONFIELD RD., SUITE 700 CHERRY HILL NJ 08002 |
| DOW CHEMICAL COMPANY, THE | ATTN: LEE H. SJOBERG 2030 DOW CENTER   Account No. 7547 MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY, THE | 2020 W H DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL COMPANY, THE | 2030 WILLARD H DOW CENTER MIDLAND MI 48674 |
| DOW CHEMICAL PACIFIC LIMITED | 47/F, SUN HUNG KAI CENTER, 30 HONG KONG HONG KONG |
| DOW CHEMICAL PACIFIC LIMITED | 47/F, SUN HUNG KAI CENTER, 30 HONG KONG HONG KONG |
| DOW CHEMICAL PACIFIC, LTD | 47 FL, SUN HUNG KAI CENTRE WANCHAI HONG KONG |
| DOW CHEMICAL USA | P.O. BOX 3387 HOUSTON TX |
| DOW CHEMICAL USA | 1254 ENCLAVE PKWY HOUSTON TX 770771607 |
| DOW CHEMICALS | 1254 ENCLAVE PKWY HOUSTON TX 770771607 |
| DOW CORNING | 10330 HERCULES DRIVE FREELAND MI 48623 |
| DOW CORNING CANADA INC | 1511 TORONTO ON CANADA |
| DOW CORNING CORP. | 535 GRISWOLD ST STE 111 DETROIT MI 482263673 |
| DOW CORNING CORP. | PO BOX 1592 MIDLAND MI 48640 |
| DOW CORNING CORPORATION | 994 MIDLAND MI |
| DOW CORNING CORPORATION | 905502 CHARLOTTE NC 28290 |
| DOW CORNING CORPORATION | 3901 S. SAGINAW MIDLAND MI 48686 |
| DOW CORNING CORPORATION | PO BOX 997 MAIL #C02230 MIDLAND MI 48686-0997 |

| Claim Name | Address Information |
|---|---|
| DOW CORNING CORPORATION | PO BOX 70678 CHICAGO IL 60673-0678 |
| DOW EUROPE GMBH | BACHTOBELSTRASSE 3 8810 HORGEN SWITZERLAND |
| DOW EUROPE GMBH | HACHTOBELSTRASSE 3 CH-8810 HORGEN SWITZERLAND |
| DOW EUROPE GMBH | BACHTOBELSTRASSE 3 8819 HORGEN SWITZERLAND |
| DOW EUROPE GMBH | BACHTOBELSTR. 3 HORGEN 8810 SWITZERLAND |
| DOW EUROPE GMBH | BACHTOBELSTRASSE 3 8819 HORGEN, |
| DOW EUROPE GMBH | ROTTERDAM, NETHERLANDS |
| DOW EUROPE GMBH (HYDROCARBONS & ENE | BACHTOBELTRASSE 3 HORGEN 8810 SWITZERLAND |
| DOW EUROPE S.A. | BACHTOBELSTR. 3 881 HORGEN |
| DOW EUROPE SA/HYDROCARBONS SUPPLY D | BACTOBELSTRASSE 3 HORGAN 8810 SWITZERLAND |
| DOW HYDRO CARBONS & RESOURCES, INC | P.O. BOX 3387 HOUSTON TX |
| DOW HYDROCARBON & RESOURCES INC. | 1254 ENCLAVE PKWY HOUSTON TX 770771607 |
| DOW HYDROCARBONS & RESOURCES INC | HOUSTON TX 77024 |
| DOW HYDROCARBONS & RESOURCES LLC | 1254 ENCLAVE PKWY HOUSTON TX 770771607 |
| DOW HYDROCARBONS & RESOURCES, INC. | 1254 ENCLAVE PKWY HOUSTON TX 770771607 |
| DOW HYDROCARBONS AND RESOURCES | 1254 ENCLAVE PKWY HOUSTON TX 77077 |
| DOW ITALY | VIA PATROCLO 21A MILANO MI 2151 |
| DOW JONES AND COMPANY INCORPORATED | PO BOX 4137 NEW YORK NY 10261-4137 |
| DOW JONES INTERACTIVE | CHOCOPEE MA 01021-0941 |
| DOW QUIMICA | RUA ALEXANDRE DUMAS, 1671 CEP 4717 CAPITAL SAO PAULO |
| DOW REICHHOLD SPECIALTY LATEX LLC | DURHAM NC |
| DOW ROOFING SYSTEMS LLC | NINE SULLIVAN ROAD HOLYOKE MA 01040-2800 |
| DOW ROOFING SYSTEMS LLC | C/O STEVENS ROOFING 1535 ELASTIC PLANT R WESTFIELD NC 27053 |
| DOWCO VALVE CO. INCORPORATED | 700 SPIRAL BLVD   Account No. 4500 HASTINGS MN 55033-3665 |
| DOWCO VALVE COMPANY | 700 SPIRAL BLVD.   Account No. 4500 HASTINGS MN 55033 |
| DOWDELL, MILAM R. | C/O HISSEY KIENTZ LLP - ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY NORTH, STE 400   Account No. 4578 AUSTIN TX 78759 |
| DOWDEN, L. WAYNE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DOWDEN, L. WAYNE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| DOWDEN, L. WAYNE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DOWDY, JERRY | HEARD, ROBINS, CLOUD & LUBEL, LLP J.ROBERT BLACK, ESQ. 3800 BUFFALO BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| DOWDY, JERRY | HEARD, ROBINS, CLOUD & LUBEL, LLP J. ROBERT BLACK, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| DOWDY, JERRY | C/O J. ROBERT BLACK HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| DOWDY, JERRY | LAW OFFICES OF MARTIN DIES J. DONALD CARONA, JR., ESQ. 1009 WEST GREEN AVENUE ORANGE TX 77630-5697 |
| DOWELL DIV DOW CHEMICAL USA | 12680 OFFSHORE RD ABBEVILLE LA 70510 |
| DOWELL INDUSTRIAL SERVICE | LOVERIDGE RD PITTSBURG CA 94565 |
| DOWELL SCHLUMBERGER INCORPORATED | 801 S STANDARD ST LONGVIEW TX 75604-5469 |
| DOWINGTOWN AREA SENIOR CENTER | 983 E LANCASTER AVENUE DOWINGTOWN PA 19335 |
| DOWN SYNDROME ASSO OF HOUSTON | PO BOX 303 HOUSTON TX 77001 |
| DOWN SYNDROME ASSOCIATION | STE 408 644 LINN ST CINCINNATI OH 45203 |
| DOWN TIME - SOUTH TEXAS LLC | PO BOX 276 AGUA DULCE TX 78330 |
| DOWNEY, JAMES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DOWNING DISPLAYS, INC | CINCINNATI OH 45271-0888 |
| DOWNINGTOWN AREA SENIOR CENTER INC | 983 LANCASTER AVE DOWNINGTOWN PA 19335 |
| DOWNSTATE ILLINOIS OCCUPATIONAL | 401 NE JEFFERSON AVE PEORIA IL 61603 |
| DOWNTOWN AIRPARK INC. | THE CORPORATION TRUST COMPANY THE CORPORATION TRUST CENTER 1209 ORANGE STREET |

| Claim Name | Address Information |
|---|---|
| DOWNTOWN AIRPARK INC. | WILMINGTON DE 19801 |
| DOWNTOWN AQUARIUM | 410 BAGBY HOUSTON TX 77002 |
| DOWNTOWN AUTO CLINIC | 207 S 4TH STREET CLINTON IA 52732 |
| DOWNTOWN CLUB | ONE ALLEN CENTER HOUSTON TX 77002 |
| DOWPOL CHEMICAL INTERNATIONAL CORP | NO. 357 LONGXIN ROAD SHANGHAI 201201 SWITZERLAND |
| DOYAL, LESLIE A | PO BOX 188    Account No. 3573 PASADENA TX 77501-0188 |
| DOYLE  S NASH JR | 602 IDLEWOOD DR FRIENDSWOOD TX 77546 |
| DOYLE & ROTH - DO NOT USE | FERNANDINA BEACH FL 32035 |
| DOYLE & ROTH MANUFACTURING CO | 73223 HOUSTON TX |
| DOYLE BERRY | 12809 ERIN LANE DAYTON TX 77535 |
| DOYLE BLAIR | 304 FOREST OAKS LN LAKE JACKSON TX 77566 |
| DOYLE BREWSTER JR | 7747 MOONGLOW CR LUMBERTON TX 77657 |
| DOYLE BREWSTER JR | 7747 MOONGLOW CR LUMBERTON 77657 |
| DOYLE COOPER | 8102 PERCH BAYTOWN TX 77520 |
| DOYLE DRYERS INC | 309 SAPULPA OK 74067 |
| DOYLE ELLIS | 4424 COUNTY ROAD 145 ALVIN TX 77511 |
| DOYLE N BLAIR (NEAL) | PO BOX 2917 ALVIN TX 77512-2917 |
| DOYLE NASH | 602 IDLEWOOD DRIVE FRIENDSWOOD TX 77546 |
| DOYLE NASH | 602 IDLEWOOD DR FRIENDSWOOD 77546 |
| DOYLE P THOMAS & | FRANCES I THOMAS JT TEN 4083 SILVER LAKE DR PALATKA FL 32177 |
| DOYLE SAUERWEIN | 10801 CHOATE ROAD PASADENA TX 77507 |
| DOYLE T COOPER (TOMMY) DD | 8102 PERCH BAYTOWN TX 77520 |
| DOYLE THAMES | 10223 GRAND MEADOW SAN ANTONIO TX 78239 |
| DOYLE WILSON | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9274 |
| DOYLE, JAMES | P O BOX 10653 CORPUS CHRISTI TX 78460-0653 |
| DOYON PUMPS & SOLUTIONS INC | 3230, RUE SARTELON SAINT-LAURENT QC CANADA |
| DOZIER, DON | C/O HISSEY KIENTZ HERRON PLLC ATTN: ANDREW MCENANEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130    Account No. 7217 HOUSTON TX 77060 |
| DOZIER, RAYMOND T. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3613 HOUSTON TX 77007 |
| DP AGGREGATES LLC | 760 WESTLAKE LA |
| DP ELECTRONICS | 15160 NAUTIQUE WAY HOUSTON 77047 |
| DP ELECTRONICS | 15160 NAUTIQUE WAY HOUSTON TX 77047 |
| DP ELECTRONICS INC | 15160 NAUTIQUE WAY HOUSTON 77047 |
| DP ELECTRONICS INC | 15160 NAUTIQUE WAY HOUSTON TX 77047 |
| DP ELECTRONICS INC | PO BOX 2156 MISSOURI CITY TX 774599156 |
| DP ELECTRONICS INC | 1516 NAUTIQUE WAY HOUSTON TX 7747 |
| DP ELECTRONICS INC | 840645 HOUSTON TX 77491 |
| DP ELECTRONICS INC | PO BOX 5688 KATY TX 77491-5688 |
| DP ELECTRONICS, INC. | P.O. BOX 5688 KATY TX 77491 |
| DPC INDUSTRIES INC/DIXIE PETRO CHEM | PO BOX 200129 HOUSTON TX 77216 |
| DPC INDUSTRIES INC/DIXIE PETRO CHEM | 5245 SUNBELT    Account No. 77040000 CORPUS CHRISTI TX 78408 |
| DPCF/ANTHONY J CARDELLA DBA | 3311 HICKORY FALLS DR KINGWOOD TX 77345-1118 |
| DPEX WORLDWIDE | NO. 45 HONG ZHONG ROAD, SHANGHAI 201103 SWITZERLAND |
| DPK CONSULTING LLC | 147 UNION AVE., SUITE 1C MIDDLESEX NJ 08846 |
| DPK PUBLIC RELATIONS | PO BOX 1994 COLLEYVILLE TX 760341994 |
| DPS MOLDING INC | 2400 NORTH MEMORIAL GREENVILLE NC 27835 |
| DPT LABORATORIES INC | 307 EAST JOSEPHINE ST SAN ANTONIO TX 78215 |
| DPT LABORATORIES INC | PO BOX 1659 SAN ANTONIO TX 78296 |

| Claim Name | Address Information |
|---|---|
| DPT LAKEWOOD, INC. | 12021 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DQR CONTROLS CO INC | 56 DANBURY RD NEW MILFORD CT 06776 |
| DR ANN DE PEYSTER | 922 NEWKIRK DRIVE LA JOLLA CA 92037 |
| DR ANN DE PEYSTER | 5500 COMPANILE DRIVE SAN DIEGO CA 92182-4162 |
| DR BULKLEY CO INC | 3540 SOUTH 11TH STREET ELDRIDGE IA 52748-9309 |
| DR C J ZHONG | DEPT OF CHEMISTRY SUNY-BINGHAMTON BINGHAMTON NY 13902 |
| DR CARL NABOURS, M.D. | 631 SOUTH RYAN STREET LAKE CHARLES LA 70601 |
| DR COLLIN GMBH | SPORTPARKSTRASSE 2 D-85560 EBERSBERG GEORGIA |
| DR COSTAS TZOUGANAKIS | 200 UNIVERSITY AVE WEST WATERLOO ON N2L 3G1 CANADA |
| DR DARYL CONDON OD PC | 408 MONDAMIN MINOOKA IL 60447 |
| DR DAVID ALLEN | 3102 CAVALCADE COURT AUSTIN TX 78746 |
| DR DOUGLAS MCGREGOR | 38  SHORE RD EDINBURGH SCOTLAND KY3 0TU UNITED KINGDOM |
| DR EB ILGREN MA MD DPHIL FRCPATH | 830 MONTGOMERY AVE SUITE 503 BRYN MAWR PA 19010 |
| DR ERIC J MUNSON-UNIVERSITY OF KANS | 2095 CONSTANT AVE RM 236A SIMONS LA LAWRENCE KS 66047-3729 |
| DR G H TICHENOR ANTISEPTIC CO | 4200 POCHE COURT WEST NEW ORLEANS LA 70129 |
| DR GOODBODY INC | 2151 UNDERWOOD RD LA PORTE TX 77571 |
| DR GORDON HARD | PO BOX 12766   % EPL INC RESEARCH TRIANGLE PA NC 27709 |
| DR HAN XIAO/UNIV OF DETROIT MERCY | 2700 MARTIN LUTHER KING JR BLVD DETROIT MI 482082576 |
| DR HELLMUTH HAENDLER | LIJSTERBESLAAN 16 KALMTHOUT B-2920 GEORGIA |
| DR HERBERT EDMUNDSON | 7777 SOUTHWEST FREEWAY  SUITE 900 HOUSTON 77074 |
| DR INSURANCE | 1221 MCKINNEY ST SUITE 1600 HOUSTON TX 77010 |
| DR IRWIN SUFFET | 366 23RD ST SANTA MONICA CA 90402 |
| DR LAURIER L SCHRAMM | 511 BRAESIDE VIEW SASKATOON SK S7V 1A6 CANADA |
| DR MATTHEW GIBBS | 126 MIDDLE RD APT B4 DUBLIN PA 189172413 |
| DR NED WHITE | JACKSON TN 38305 |
| DR NEIL CARMAN | 54 CHICON AUSTIN TX 78702 |
| DR PAT LEEVERS | IMPERIAL COLLEGE DEPT OF MECH ENGR LONDON SW7 2AZ UNITED KINGDOM |
| DR PAULA ANN HUGHES | 1447 CHATSWORTH LANE PLANO TX 75075 |
| DR PEPPER CO | 8144 WALNUT HILL LN DALLAS TX 75231-4372 |
| DR PEPPER SNAPPLE GROUP | 5301 LEGACY DRIVE PLANO TX 75024 |
| DR PEPPER/7UP | 8900 PAGE AVENUE  ATTN BOB GRZYWACZ SAINT LOUIS MO 63114 |
| DR RAY IRANI | 10889 WILSHIRE BLVD LOS ANGELES CA 90024 |
| DR RUTH BENANDER | 9555 PLAINFIELD RD CINCINNATI OH |
| DR SAMUEL M COHEN | 2721 SOUTH 101 STREET OMAHA NE 68124 |
| DR SUNDARM RAMANATHAN | TEN CANAL PARK CAMBRIDGE MA 02141-2201 |
| DR THOMAS H MAYOR | 5555 DEL MONTE STE 1306 HOUSTON TX 77056 |
| DR WILLIAM R SPIVEY | 2100 CAVALIER WAY FLOWER MOUND TX 75022 |
| DR WILLIAM T BUTLER | 2121 KIRBY DRIVE # 125 HOUSTON TX 77019 |
| DR. A.L. RHEINGOLD | UNIVERSITY OF DELAWARE DEPT. OF CHEMISTRY, BROWN LAB NEWARK DE 19716 |
| DR. ALAN P. MACKENZIE | 8651 SOUTHEAST 60TH STREET MARCER ISLAND WA 98040 |
| DR. ALAN P. MACKENZIE | 8651 SOUTHEAST 60TH STREET MERCER ISLAND WA 98040 |
| DR. ALAN S. ROCKOFF | 28 ANDOVER ST. ANDOVER MA 01810 |
| DR. ALBERT VICKERS | REICHHOLD CHEMICALS PO BOX 13582 RTP NC 27709 |
| DR. ANN DE PEYSTER | SAN DIEGO STATE UNIVERSITY 5500 COMPANILE DRIVE SAN DIEGO CA |
| DR. CARMEN M. CUSANO | 5202 TIMBER RIDGE COLUMBUS IN 47201 |
| DR. CECIL R. DYBOWSKI | 15 BRENTWOOD LANE NEWARK DE 19711 |
| DR. COLLIN GMBH | SPORTPARKSTR. 2 D-85560 EBERSBERG, GEORGIA |
| DR. COLLIN GMBH | SPORTACKERSTR. 2 EBERSBERG 85560 GEORGIA |
| DR. DANIEL A. HUSSAR | PHILADELPHIA COLLEGE OF PHARMACY & SCIENCE PHILADELPHIA PA |

| Claim Name | Address Information |
|---|---|
| DR. DANIEL B SETTLE | STANDING SORINGS BAPTIST CHURCH 1111 WEST GEORGIA ROAD SIMPSONVILLE SC 29680 |
| DR. DAVID ARMBRUSTER | ARMBRUSTER ASSOCIATES, INC., 43 STOCKTON ROAD SUMMIT NJ 07901 |
| DR. DAVID DICKEY | 3736 WALTON WAY EXT. AUGUSTA GA 30907 |
| DR. DAVID H. CHRISTOPHER | HUNTINGTON RESEARCH CENTRE LIMITED HUBTINGTON CAMBS PE18 6ES UNITED KINGDOM |
| DR. DOBB'S JOURNAL | BOULDER CO 80321-6187 |
| DR. DOUGLAS B. MCGREGOR | 38 SHORE ROAD SCOTLAND UNITED KINGDOM |
| DR. DOUGLAS B. MCGREGOR | 38 SHORE ROAD ABERDOUR KYS UNITED KINGDOM |
| DR. DOUGLAS B. MCGREGOR | 38 SHORE ROAD ABERDOUR KYS 0TU UNITED KINGDOM |
| DR. E. BRUCE NAUMAN | 688 ST. DAVID'S LANE SCHENECTADY NY 12309 |
| DR. F. JAY MURRAY | 5529 PERUGIA CIRCLE SAN JOSE CA 95138 |
| DR. GORDON HARD | 203 PAKU DRIVE P.O. BOX 86 TAIRUA 2853 NIGER |
| DR. H G PAPACONSTANTINOU | 2 COUMBARI STREET ATHENS 10647 GREECE |
| DR. HERVE MARAND | 1107 RIDGEVIEW BLACKSBURG VA 24061 |
| DR. JAMES ALLEN OLSON | DEPT. OF BIOCHEMISTRY & BIOPHYSICS 3252 MOLECULAR BIOLOGY BUILDING IOWA STATE UNIVERSITY AMES IA 50011 |
| DR. JAMES F. ROTH | 4436 CALLE SERENA SARASOTA FL 34238 |
| DR. JAMES W. SUMMERS DBA P3CONSULTANTS | 29751 WOLF ROAD BAY VILLAGE OH 44140 |
| DR. JOHN M. CULLEN, NORTH CAROLINA STATE | UNIVERSITY 4700 HILLSBOROUGH STREET RALEIGH NC 27606 |
| DR. JOHN T. GROVES | PRINCETON UNIVERSITY PRINCETON NJ 08544 |
| DR. JOHN T. GROVES | DEPARTMENT OF CHEMISTRY PRINCETON NJ 08544 |
| DR. KENNETH J. TAKEUCHI | UNIVERSITY OF BUFFALO/SUNY ACHESON HALL BUFFALO NY 14214 |
| DR. L. STANTON | 11 WOODLANDS RIDE SOUTH ASCOT, BERKSHIRE |
| DR. LEONARDO ULISES BUSTAMANTE MORA | KM 10 1/2 VIA A DAULE GUAYAQUIL 6893 ECUADOR |
| DR. LUDWIG BRANN PATENTBYRA AB | V„STG"TAGATAN 2 STOCKHOLM 10462 SWEDEN |
| DR. MARK RODEHAVER | 28 ANDOVER STREET ANDOVER MA 01810-4888 |
| DR. MICHAEL J. CIMA | 77 MASSACHUSETTS AVENUE, ROOM 12-0111 CAMBRIDGE MA 02139 |
| DR. MILTON ORCHIN | 3763 MIDDLETOWN AVENUE CINCINNATI OH 45220 |
| DR. NACHUM ROSENZWEIG | P O B 182 KFAR VRADIM ICELAND |
| DR. PAUL R. SHARP | DEPARTMENT OF CHEMISTRY UNIVERSITY OF MISSOURI-COLUMBIA COLUMBIA MO 65211 |
| DR. PAUL R. SHARP | UNIVERSITY OF MISSOURI-COLUMBIA DEPARTMENT OF CHEMISTRY COLUMBIA MO 65211 |
| DR. PETER BEAUMONT | 35 PENTLANDS COURT BAMBRIDGE UNITED KINGDOM |
| DR. PETER HOLT | 15 WEST 81ST ST NEW YORK NY 10024 |
| DR. RICHARD A. RASMUSSEN | 3450 EAST FLETCHER AVE STE 340 TAMPA FL 33612 |
| DR. ROBERT HARKINS | 1575 MIRIAM DRIVE NORTH BRUNSWICK NJ |
| DR. ROBERT HARKINS | 501 GEROGE STREET P.O. BOX 2400 NEW BRUNSWICK NJ 08903 |
| DR. ROBERT K. GRASSELLI | 400 NORTH NINTH STREET ARLINGTON VA 22203 |
| DR. ROBIN C. LEONARD | 2913 BEAU LANE FAIRFAX VA 22031 |
| DR. RONALD G. KANDER | 101 CHEROKEE DRIVE BLACMKSBURG VA 24060 |
| DR. STANLEY BATES | GAINESVILLE FL 32604 |
| DR. SUSAN BORGHOFF | 108 TULLIALLAN LANE CARY NC 27511 |
| DR. SUSAN BORGHOFF, CIIT CENTERS FOR | HEALTH REASEARCH 6 DAVIS DRIVE, P.O. BOX 12137 RESEARCH TRIANGLE PARK NC 27709 |
| DR. VENKAT VENKATASUBRAMANIAN | 3535 HAMILTON ST. WESR LAFAYETTE IN 47906 |
| DR. W. KOLB AG | CH8908 HEDINGEN SWITZERLAND |
| DR. W. NICHOLAS DELGASS | 1800 HAPPY HOLLOW ROAD WESR LAFAYETTE IN 47906 |
| DR.CARLOS CARDENAS | 6730 STRAWBERRY LANE JACKSONVILLE FL 32211 |
| DR.JACK HENION, CORNELL UNIVERSITY | 927 WARREN DRIVE ITHACA NY 14850 |
| DRACO MECHANICAL SUPPLY INC | PO BOX 430069 SAINT LOUIS MO 63143-0227 |
| DRACO MECHANICAL SUPPLY INC | 8029 LITZSINGER ROAD SAINT LOUIS MO 63144 |

| Claim Name | Address Information |
|---|---|
| DRACO MECHANICAL SUPPLY INC | 8029 LITZSINGER RD   Account No. EQUIS SAINT LOUIS MO 63144-2505 |
| DRACO SPRING MFG | PO BOX 266086 HOUSTON TX 77207 |
| DRACO SPRING MFG | PO BOX 4346 DEPT 577 HOUSTON TX 77210-4346 |
| DRACO SPRING MFG CO INC | PO BOX 266086 HOUSTON TX 77207-6086 |
| DRADER MANUFACTURING INDUSTRIES LTD | 5750 50 STREET NORTH EDMONTON AB T6B 2Z8 CANADA |
| DRAEGER CANADA | 7555 DANBRO CRESCENT MISSISSAUGA ON CANADA |
| DRAEGER SAFETY INC | 505 JULIE RIVERS SUGARLAND TX |
| DRAEGER SAFETY INC | 200412 PITTSBURGH PA |
| DRAEGER SAFETY INC | PO BOX 641556 PITTSBURGH PA 15264-1556 |
| DRAEGER SAFETY INC | 101 TECHNOLOGY DRIVE PITTSBURGH PA 15275 |
| DRAEGER SAFETY INC | 10450 STANCLIFF #220 HOUSTON TX 77099 |
| DRAEGER SAFETY INC | 505 JULIE RIVERS RD STE 150 SUGAR LAND TX 77478 |
| DRAEGER SAFETY INC | 505 JULIE RIVERS SUGARLAND 77478-2847 |
| DRAEGER SAFETY, INC | 101 TECHNOLOGY DRIVE PITTSBURGH PA |
| DRAFTECH INC DBA PROACTIVE ENVIRONM | 1015 CLINTON STREET OTTAWA IL 61350 |
| DRAGO SUPPLY | 740 HOUSTON AVE PORT ARTHUR TX 77640 |
| DRAGO SUPPLY CO | 430 MILLER CUT OFF RD LA PORTE 77571 |
| DRAGO SUPPLY CO | 430 MILLER CUT OFF RD LA PORTE TX 77571 |
| DRAGO SUPPLY CO INC | 430 MILLER CUT OFF RD LAPORTE 77571 |
| DRAGO SUPPLY CO INC | 430 MILLER CUT OFF ROAD LAPORTE TX 77571 |
| DRAGO SUPPLY CO. | 1011 PPG DR WESTLAKE 70669 |
| DRAGO SUPPLY COMPANY | C/O KIMBERLY J. ROBINSON BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG 200 W. MADISON ST., SUITE 3900 CHICAGO IL 60606 |
| DRAGO SUPPLY COMPANY | 1011 PPG DRIVE WESTLAKE LA 70669 |
| DRAGO SUPPLY COMPANY | PO BOX 970579 DALLAS TX 75397-0579 |
| DRAGO SUPPLY COMPANY | 740 HOUSTON AVE PORT ARTHUR TX 77640 |
| DRAGO SUPPLY COMPANY | 740 HOUSTON AVE. PORT AURTHUR TX 77640 |
| DRAGOCO INC | GORDEN DRIVE PO BOX 261 TOTOWA NJ 07511 |
| DRAGOCO INC. | NEWARK NJ 07191 |
| DRAGOCO INDIA LIMITED | NO. 140 BLOCK C MAHABALIPURAM ROAD CHENNAI 600119 INDIA |
| DRAGOCO NAME CHANGE TO SYMRISE | 10 GORDON DRIVE TOTOWA NJ 07512 |
| DRAGOCO, INC. | DANIEL E. STEBBINS DRAGOCO, INC. P.O. BOX 261 TOTOWA NJ 07511 |
| DRAGOMIR B BUKUR | 256 BIZZELL WEST MS 4251 COLLEGE STATION TX 77843-4251 |
| DRAGON VALVES INC | PO BOX 489 NORWALK CA 90651 |
| DRAIN ALL INC | PO BOX 609 LOUISVILLE TN 37777 |
| DRAIN ALL INC | 1170 TOPSIDE ROAD LOUISVILLE TN 37777 |
| DRAINAGE PRODUCTS, INC | 100 WEST MAIN STREET HAVILAND OH 45851 |
| DRAKA | SOLVAY DRAKA B.V.? FLEVOLAAN 1-5 161 MA ENKHUIZEN |
| DRAKA CABLETEQ USA | FOOT OF WILLOW ST SCHUYLKILL HAVEN PA 17972 |
| DRAKA CABLETEQ USA | 20 FORGE PARK FRANKLIN MA 02038 |
| DRAKA COMTEQ | 2512 PENNY ROAD CLAREMONT NC 28610 |
| DRAKA COMTEQ AMERICA'S INC | 2512 PENNY ROAD CLAREMONT NC 28610 |
| DRAKA COMTEQ USA  INC | 20 FORGE PARKWAY FRANKLIN MA 02038 |
| DRAKA INTERFOAM B.V. | VAN DEN ENDELAAN 15 2182 ES HILLEGOM THAILAND |
| DRAKA INTERFOAM B.V. | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| DRAKA PHILIPPINES, INCORPORATED | MACTAN ECOZONE II BASAK, LAUP-LAUP CITY CEBU 6015 PHILIPPINES, THE |
| DRAKA TRANSPORT USA INC | 4440 PGA BLVD SUITE 308 PALM BEACH GARDENS FL 33410 |
| DRAKE BEAM MORIN INC | FIVE CONCOURSE PARKWAY ATLANTA GA 30328 |

| Claim Name | Address Information |
|---|---|
| DRAKE BEAM MORIN INC | P.O BOX 100739 ATLANTA GA 30384-0739 |
| DRAKE BEAM MORIN, INC. | 11200 WESTHEIMER, SUITE 250 HOUSTON TX 77042 |
| DRAKE CONTROLS | 8731 FALLBROOK DR HOUSTON 77064 |
| DRAKE CONTROLS | 8731 FALLBROOK DRIVE HOUSTON TX 77064 |
| DRAKE CONTROLS | PO BOX 6887 CORPUS CHRISTI TX 78466-6887 |
| DRAKE CONTROLS LLC | PO BOX 6887 CORPUS CHRISTI 78466-6887 |
| DRAKE CONTROLS LLC | PO BOX 6887 CORPUS CHRISTI TX 78466-6887 |
| DRAKE CONTROLS, LLC | 5227 LANGFIELD ROAD HOUSTON TX 77040 |
| DRAKE CONTROLS, LLC | 8731 FALLBROOK DR HOUSTON TX 77064 |
| DRAKE CORPORATION, THE | 4513 N FLORIDA AVENUE TAMPA FL 33603 |
| DRAKE EXTRUSION INC | 790 INDUSTRIAL PARK RIDGEWAY VA 24148 |
| DRAKE EXTRUSIONS INC | PO BOX 4868 MARTINSVILLE VA 24115 |
| DRAKE GROUP | 721 WHITNEY COURT STE 200 PROSPER TX 75078 |
| DRAKE PLASTICS, LTD. CO. | 14869 GRANT ROAD CYPRESS TX 77429 |
| DRAKE UNIVERSITY | 25TH & UNIVERSITY AVE DES MOINES IA 50311 |
| DRAKE'S FLOWER PATCH | 11 EAST SOUTH ST SHELBYVILLE IN 46176 |
| DRAKE, JIMMY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DRAKE, NONA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DRAKE, NONA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DRAKE, NONA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| DRAKE, NONA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DRAKE, NONA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DRAKE, NONA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DRAKE, RUSSELL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8385 HOUSTON TX 77007 |
| DRAKE, WILLIAM A. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DRALA AUTOMOTIVE GMBH | DICKESTR 23 42369 WUPPERTAL GEORGIA |
| DRANETZ TECHNOLOGIES INC | PO BOX 4019 EDISON NJ 08818-4019 |
| DRANETZ TECHNOLOGIES INC | DEPT H 10934 PALATINE IL 60055 |
| DRANETZ TECHNOLOGIES INC | PO BOX 96921 CHICAGO IL 60693 |
| DRAPER, JOSEPH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DRAPER, LLOYD L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3012 HOUSTON TX 77007 |
| DRAW FORM | 300 NORTH CENTENNIAL ZEELAND MI 49464 |
| DRAYER, SANDRA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DRAYER, SANDRA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DRAYER, SANDRA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| DRAYER, SANDRA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DRAYER, SANDRA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DRAYER, SANDRA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DREAMS COME TRUE C/O RUBICON INC | PO BOX 517 GEISMAR LA 70734 |
| DRECO INC | C/O ROYAL APPLIANCE 7887 ROOT ROAD NORTH RIDGEVILLE OH 44039-0328 |
| DREDA AMELIA RIDER FORSTER | 4 GILMOUR GARTH COTHERSTONE BARNARD CASTLE CO DURHAM DL12 9QT * |
| DREISILKER ELECTRIC MOTORS | 352 ROOSELVELT ROAD GLEN ELLYN IL 60137 |
| DREISILKER ELECTRIC MOTORS | 75 REMITTANCE DR SUITE 1028 CHICAGO IL 60675 |
| DREME SCIENCE LITERACY | PO BOX 580568 HOUSTON TX 77258-0568 |
| DRENNER'S CARPET GAL/F DRENNER DBA | 2513 7TH STREET BAY CITY TX 77414 |
| DRESBACH, BRUCE | 9310 WICKFORD DRIVE    Account No. 5507 HOUSTON TX 77024 |
| DRESDNER BANK AG LONDON BRANCH | PO BOX 951519 CLEVELAND OH 44193 |

| Claim Name | Address Information |
|---|---|
| DRESS FOR SUCCESS HOUSTON | 3915 DACOMA SUITE A HOUSTON TX 77092 |
| DRESSER INC (PSV VALVES) | 1250 HALL COURT DEER PARK TX 77536 |
| DRESSER RAND /GIMPEL SBU | 1210 W SAM HOUSTON PKWY N HOUSTON TX 77043 |
| DRESSER RAND GROUP | PO BOX 7247-6149 PHILADELPHIA PA 19170-6149 |
| DRESSER - INSTRUMENT DIV. | PITTSBURGH PA 15251-6468 |
| DRESSER CANADA INC | 5010 N SERVICE RD BURLINGTON ON L7L 5R5 CANADA |
| DRESSER DIRECT | PO BOX 951519 CLEVELAND OH 44193 |
| DRESSER DIRECT | PO BOX 201194 DALLAS TX 75320-1194 |
| DRESSER DIRECT | 5436 CLAY STREET HOUSTON TX 77023 |
| DRESSER DIRECT | 2001 W SAM HOUSTON PKWY NORTH HOUSTON 77043-2498 |
| DRESSER DIRECT | 2001 W SAM HOUSTON PKWY NORTH HOUSTON TX 77043-2498 |
| DRESSER DIRECT | 905A INDUSTRIAL RD. CLUTE 77531 |
| DRESSER DIRECT | 905A INDUSTRIAL RD. CLUTE TX 77531 |
| DRESSER DIRECT | 905A INDUSTRIAL RD    Account No. 1158 CLUTE TX 77531-5737 |
| DRESSER DIRECT | 1250 HALL COURT DEER PARK 77536 |
| DRESSER DIRECT | 1250 HALL COURT DEER PARK TX 77536 |
| DRESSER DIRECT | 4841 LEOPARD STREET   Account No. 1257 CORPUS CHRISTI TX 78408 |
| DRESSER DIRECT | 4841 LEOPARD ST   Account No. 1154 CORPUS CHRISTI TX 78408-2621 |
| DRESSER DIRECT (CONTROL VALVES) | 1250 HALL COURT DEER PARK TX 77536 |
| DRESSER DIRECT (PSV VALVES) | 1250 HALL COURT DEER PARK TX 77536 |
| DRESSER EQUIPMENT GROUP INC | 11611 B TANNER ROAD HOUSTON TX 77041 |
| DRESSER FLOW CONTROL | PO BOX 8003 POSTAL STN A TORONTO ON M5W3W5 CANADA |
| DRESSER FLOW CONTROL | PO BOX 201185 DALLAS TX |
| DRESSER FLOW CONTROL | PO BOX 201185 DALLAS TX 75320-1185 |
| DRESSER FLOW CONTROL DI CANADA INC | TOTONTO ON M5W 3W5 CANADA |
| DRESSER FLOW SOULTIONS | PO BOX 201201 DALLAS 75320-1201 |
| DRESSER FLOW SOULTIONS | PO BOX 201201 DALLAS TX 75320-1201 |
| DRESSER INC | PO BOX 201194 DALLAS TX 75320-1194 |
| DRESSER INC | PO BOX 201196 DALLAS 75320-1196 |
| DRESSER INC | PO BOX 201196 DALLAS TX 75320-1196 |
| DRESSER INC | 1250 HALL COURT DEER PARK TX 77536 |
| DRESSER INC (CONTROL VALVES) | 1250 HALL COURT DEER PARK TX 77536 |
| DRESSER INC - WAUKESHA ENGINE | PO BOX 201228 DALLAS TX 75320-1228 |
| DRESSER INC CONSOLIDATED VALVES | 16240 PORT NORTHWEST DR HOUSTON TX 77041 |
| DRESSER INC-MASONEILAN | 85 BODWELL STREET   Account No. 2450 AVON MA 02322 |
| DRESSER INC. - MASONEILAN | DALLAS TX 75320-1196 |
| DRESSER INC/DRESSER ROOTS | 11611 B TANNER ROAD HOUSTON TX 77041 |
| DRESSER INC/DRESSER ROOTS | 11611 B TANNER RD   Account No. 4757 HOUSTON TX 77041-6906 |
| DRESSER INDUSTRIAL VALVE OPERATION | PO BOX 1430 ALEXANDRIA LA 71309-1430 |
| DRESSER INDUSTRIES | 2001 ROSS AVENUE, SUITE 4100, P.O. BOX 718 DALLAS TX 75201 |
| DRESSER INDUSTRIES INC | 900 WEST MOUNT STREET CONNERSVILLE IN |
| DRESSER INDUSTRIES INC | 900 WEST MOUNT ST   Account No. 6521 CONNERSVILLE IN 47331-1675 |
| DRESSER INDUSTRIES INC | 2001 ROSS AVENUE DALLAS TX 75221 |
| DRESSER INDUSTRIES INC | 201232 DALLAS TX 75320 |
| DRESSER INDUSTRIES INC | PO BOX 40430 HOUSTON TX 77240-0430 |
| DRESSER INDUSTRIES ROOTS DIVISION | PO BOX 201232 DALLAS TX 75320-1232 |
| DRESSER INDUSTRIES, INC | P.O. BOX 718 DALLAS TX 75201 |
| DRESSER INDUSTRIES, INC | 820 PAVILLION ST DALLAS TX 752045511 |
| DRESSER INDUSTRIES, INC. | 2001 ROSS AVE, STE 4100, PO BOX 718 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| DRESSER INDUSTRIES, INC. | 2001 ROSS AVENUE DALLAS TX 75201 |
| DRESSER RAND | 100 CHEMUNG STREET PAINTED POST NY 14870 |
| DRESSER RAND | PO BOX 7247-6149 PHILADELPHIA 19170-1649 |
| DRESSER RAND | PO BOX 7247-6149 PHILADELPHIA PA 19170-1649 |
| DRESSER RAND | PO BOX 7247-6149 PHILADELPHIA 19170-6149 |
| DRESSER RAND | PO BOX 7247-6479 PHILADELPHIA 19170-6149 |
| DRESSER RAND | PO BOX 7247-6149 PHILADELPHIA PA 19170-6149 |
| DRESSER RAND | PO BOX 7247-6479 PHILADELPHIA PA 19170-6149 |
| DRESSER RAND | PO BOX 967 BURLINGTON IA 52601 |
| DRESSER RAND | 3800 WEST AVE BURLINGTON IA 526019458 |
| DRESSER RAND | 1200 WEST SAM HOUSTON PKWY HOUSTON TX 77043 |
| DRESSER RAND %SOMES-NICK (VP6061) | 407 S DEARBORN ST CHICAGO IL 60605 |
| DRESSER RAND - ARROW SVCS | 520 KELLY LANE LOUISIANA 63353 |
| DRESSER RAND 6149 | C/O CITABANK LOCKBOX 1615 BRETT RD NEW CASTLE DE 19720-2425 |
| DRESSER RAND CO. | PO BOX 7247-6149 PHILADELPHIA 19170-6149 |
| DRESSER RAND CO. | PO BOX 560 OLEAN 14760 |
| DRESSER RAND CO. | 1210 WEST SAM HOUSTON PKWY NORTH HOUSTON 77043 |
| DRESSER RAND COMPANY | P.O. BOX 751067 CHARLOTTE NC |
| DRESSER RAND COMPANY | 2444 DUMONT DRIVE BATON ROUGE LA |
| DRESSER RAND COMPANY | 100 CHEMUNG STREET PAINTED POST NY 14870 |
| DRESSER RAND COMPANY | PO BOX 7247-6149 PHILADELPHIA PA 19170-6149 |
| DRESSER RAND COMPANY | PO BOX 560 OLEAN NY 14760 |
| DRESSER RAND COMPANY | 3800 WEST AVE BURLINGTON IA 526019458 |
| DRESSER RAND COMPANY | 1210 WEST SAM HOUSTON PKWY NORTH HOUSTON TX 77043 |
| DRESSER RAND COMPANY | 1415 LUMPKIN RD HOUSTON TX 770434105 |
| DRESSER RAND GIMPEL | 1415 LUMPKIN ROAD HOUSTON TX 77043 |
| DRESSER RAND SERVICES DIV | PO BOX 592 WELLSVILLE NY 14895 |
| DRESSER RAND SERVICES DIVISION/STEAM | TURBINE PARTS & SERVICE P. O. BOX 592 WELLSVILLE NY 14895 |
| DRESSER RAND STEAM TURBINE BUS UNIT | 299 LINCOLN UNIT WORCESTER 01605 |
| DRESSER RAND STEAM TURBINE BUS UNIT | 299 LINCOLN UNIT WORCESTER MA 01605 |
| DRESSER VALVE & CONTROLS-MASONEILAN | PO BOX 60078 HOUSTON TX 77205-0078 |
| DRESSER VALVE DIVISION | PO BOX 841790 DALLAS TX 75284-1790 |
| DRESSER, INCORPORATED. (CONSOLIDATED) | 16240 PORT NORTHWEST DR HOUSTON 77041 |
| DRESSER, INCORPORATED. (CONSOLIDATED) | 16240 PORT NORTHWEST DR HOUSTON TX 77041 |
| DRESSER-MASONEILAN | 85 BODWELL ST   Account No. 2617 AVON MA 02322 |
| DRESSER-MASONEILAN | PO BOX 201196 DALLAS TX 75320-1196 |
| DRESSER-MASONEILAN | 16030 BEAR BAYOU DRIVE CHANNELVIEW TX 77530 |
| DRESSER-MASONEILAN | 1250 HALL COURT DEER PARK 77536 |
| DRESSER-RAND | 1101 CAVALIER BLVD CHESAPEAKE VA 23323 |
| DRESSER-RAND | PO BOX 751067 CHARLOTTE NC 28275-5067 |
| DRESSER-RAND | PO BOX 951359 DALLAS TX 75395-1359 |
| DRESSER-RAND | PO BOX 951402 DALLAS TX 75395-1402 |
| DRESSER-RAND CANADA | LOCKBOX 2988 STATION M CALGARY AB CANADA |
| DRESSER-RAND CANADA INC | 3397 AMERICAN DRIVE, UNIT 13 MISSISSAUGA ON CANADA |
| DRESSER-RAND COMAPNY | 1200 W. SAM HOUSTON PARKWAY N. HOSUTON TX 77043 |
| DRESSER-RAND COMPANY | ATTN: SHAWN DORVIT PAUL CLARK DRIVE OLEAN NY 14760 |
| DRESSER-RAND COMPANY | 8655 SEWARD ROAD HAMILTON OH 45011 |
| DRESSER-RAND COMPANY | 1200 WEST SAM HOUSTON PARKWAY NORTH HOUSTON TX 77043 |
| DRESSER-RAND COMPANY | 1200 WEST SAM HOUSTON PARKWAY NORTH 77043 |

| Claim Name | Address Information |
| --- | --- |
| DRESSER-RAND CONTROL SYSTEMS | PO BOX 7247-6149 PHILADELPHIA PA 19170-6149 |
| DRESSER-RAND CONTROL SYSTEMS | 1202 WEST SAM HOUSTON PKWY NORTH HOUSTON 77043 |
| DRESSER-RAND CONTROL SYSTEMS | 1202 WEST SAM HOUSTON PKWY NORTH HOUSTON TX 77043 |
| DRESSER-RAND NEW STM TURB EQUIP | PO BOX 79306 HOUSTON TX 77279-9306 |
| DRESSER-RAND PAINTED POST OPERATION | 100 CHEMUNG ST PAINTED POST 14870 |
| DRESSER-RAND PAINTED POST OPERATION | 100 CHEMUNG STREET PAINTED POST NY 14870 |
| DRESSER-RAND REPAIR CENTER | 2444 DUMONT DRIVE BATON ROUGE LA 70815 |
| DRESSER-RAND REPAIR CENTER | 1354 SOUTH SHERIDAN ROAD TULSA OK 74112 |
| DRESSER-RAND REPAIR CENTER | 1415 LUMPKIN RD HOUSTON 77043 |
| DRESSER-RAND REPAIR CENTER | 1415 LUMPKIN ROAD HOUSTON TX 77043 |
| DRESSER-RAND STM TURB PTS | PO BOX 592 WELLSVILLE 14895 |
| DRESSER-RAND STM TURB PTS | PO BOX 592 WELLSVILLE NY 14895 |
| DRESSER-RAND TRAINING | PO BOX 7247-6149 PHILADELPHIA PA 19170-6149 |
| DRESSER-RAND--DO NOT USE FOR QUALIT | 1101 FRONTENAC ROAD NAPERVILLE IL 60563-1746 |
| DRESSLER INDUSTRIES, INC. | 2001 ROSS AVENUE, SUITE 4100 P.O. BOX 718 DALLAS TX 75201 |
| DRESSLER, INC. - MASONEILAN | 201196 DALLAS TX |
| DREW & NAPIER LLC | 17-00 20 RAFFLES PLACE OCEAN TOWERS 48620 SLOVENIA |
| DREW ALVES KIMURA  DD | 3154 TURKEY SPRINGS DR CRP CHRISTI TX 784143873 |
| DREW CHEMICAL | PO BOX 116735 ATLANTA GA 30368-6735 |
| DREW CHEMICAL CORP. | ONE DREW CHEMICAL PLAZA BOONTON NJ 07005 |
| DREW DONOVAN PHOTO/D DONOVAN DBA | 5250 GULFTON #2G HOUSTON TX 77081 |
| DREW H DEUTSCH | 8514 WARREN DR NW GIG HARBOR WA 98335-6042 |
| DREW INDUSTRIAL | PO BOX 371709M PITTSBURGH PA 15251 |
| DREW INDUSTRIAL | 371709M PITTSBURGH PA 15251 |
| DREW INDUSTRIAL DIVISION | ONE DREW PLAZA BOONTON NJ 07005 |
| DREW JOHNSON - CANDIDATE | 7222 FRERET NEW ORLEANS LA 70118 |
| DREW KIMURA | 3154 TURKEY SPRINGS DRIVE CORPUS CHRISTI TX 78414 |
| DREW WEBSTER - CANDIDATE | 605 S FOURTH STREET APT 206 CHAMPAIGN IL 61820 |
| DREW WOOD | 7215 FM 1942 BAYTOWN TX 77521 |
| DREWNIAK, MARTA | 3809 ISLAND COURT CARROLLTON 75007 |
| DREWNIAK, MARTA | 3809 ISLAND COURT CARROLLTON TX 75007-6305 |
| DREXEL UNIVERSITY | 3141 CHESTNUT STREET ROOM 310 PHILADELPHIA PA 19104 |
| DREXELBROOK ENG C/O APDATIVE CTRLS | 11848 S HARRELLS FERRY SUITE E BATON ROUGE LA 70816 |
| DREXELBROOK ENG CO C/O ADAPTIVE | 500 CENTURY PLAZA DRIVE SUITE 140 HOUSTON TX 77073-6027 |
| DREXELBROOK ENGINEERING CO | 8500 S3680 PHILADELPHIA PA 19178 |
| DREXELBROOK ENGINEERING CO | 419 CENTURY PLAXA DR  STE 200 HOUSTON TX 77073 |
| DREXLER CAKE ART BAKERY | 2012 DOWLING HOUSTON TX 77003 |
| DREYCO MECHANICAL SERVICES INC | 10250 LAPORTE FWY HOUSTON TX 77017 |
| DREYCO MECHANICAL SERVICES INC | 10250 LA PORTE FRWY HOUSTON TX 77017 |
| DREYCO MECHANICAL SERVICES INC | 10250 LAPORTE FREEWAY HOUSTON TX 77017 |
| DREYCO MECHANICAL SERVICES, INC. | 10250 LAPORTE FREEWAY LAPORTE TX 77017 |
| DREYER VIBRATOR CO | 1610 N COLORADO STREET SAN ANTONIO TX 78201 |
| DREYFUS TREASURY PRIME CASH MGM | ONE MELLON CENTER ROOM 151-0475   Account No. HJ5027264 PITTSBURGH PA 15258-0001 |
| DRG MOLDING & PAD PRINTING INC | 1631 WOOD STREET ROUND LAKE BEACH IL 60073 |
| DRI-EAZ | 1320 JOSH WILSON ROAD BURLINGTON WA 98233 |
| DRI-PRINT FOILS DIV OF BEATRICE FOODS | 329 NEW BRUSWICK AVENUE RAHWAY NJ 07065 |
| DRI-PRINT FOILS INC, NORRIS, MCLAUGHIN | 1081 ROUTE 22 PO BOX 310 SOMERVILLE NJ 08876 |
| DRI-PRINT FOILS, INC. | MICHAEL G. MULLIN GRATH NORTH MULLIN & KRATZ, P.C. 222 SOUTH FIFTEENTH ST - |

| Claim Name | Address Information |
|---|---|
| DRI-PRINT FOILS, INC. | SUITE 1100 OMAHA NE 68102 |
| DRICK EDUCATIONAL SERVICES | 1400 MASON AVE JOLIET IL 60435 |
| DRINKER BIDDLE & REATH | ADAM M KUSHNER 100 PALMER SQUARE SUITE 400 PRINCETON NJ 08542 |
| DRINKER BIDDLE & REATH | 18TH AND CHERRY STREETS PHILADELPHIA 19103-6996 |
| DRINKER BIDDLE & REATH | 18TH AND CHERRY STREETS PHILADELPHIA PA 19103-6996 |
| DRINKER BIDDLE & REATH | PHILADELPHIA NATIONAL BANK BUILDING BROAD AND CHESTNUT STREETS PHILADELPHIA PA 19107 |
| DRINKER BIDDLE & REATH LLP | BARNETT, BONNIE ALLYN ONE LOGAN SQUARE PHILADELPHIA PA 19103-6996 |
| DRINKER BIDDLE & REATH LLP | BONNIE BARNETT ONE LOGAN SQUARE 18TH AND CHERRY STREETS PHILADELPHIA PA 19103-6996 |
| DRINKERBIDDLE&REATH LLP | ONE LOGAN SQUARE 18TH AND CHERRY STREETS PHILADELPHIA PA 1913-6996 |
| DRIP IN CHILE S.A. | RUTA 5 NORTE 17.020 LAMPA SANTIAGO SWITZERLAND |
| DRIP IN IRRIGATION COMPANY | 1850 WEST ALMOND AVENUE MADERA CA 93637 |
| DRIP TAPE MANUFACTURERES & | ENGINEERS , INC. 15661 COMPUTER LANE HUNTINGTON BEACH CA 92649 |
| DRIVE SOURCE INTERNATIONAL INC | PO BOX 361 STURTEVANT WI 53177-0361 |
| DRIVE SOURCE INTL INC | PO BOX 361   Account No. 0003 STURTEVANT WI 53177-0361 |
| DRIVE SYSTEM INC | 5333 RIVER ROAD NEW ORLEANS LA |
| DRIVE SYSTEM INC | 5333 RIVER RD NEW ORLEANS 70123-5291 |
| DRIVE-TRAIN | 119 E L MORGAN DR JACKSON TN 38305 |
| DRIVER PIPELINE CO INC | 2019 RUDER DALLAS TX 75212 |
| DRIVER PIPELINE CO. | 2019 RUDER ST. DALLAS TX 75212 |
| DRIVER PIPELINE CO. INC. | 3316 INDUSTRIAL DR. PEALAND TX 77581 |
| DRIVER-HARRIS | 200 MADISON AVE MORRISTOWN NJ 07960 |
| DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD NOVATO CA 94949 |
| DRIVING DYNAMICS | 256 CHAPMAN RD STE 202 NEWARK DE 197025415 |
| DRK CHEMICAL PRODUCTS CO | 27211 POLLARD ROAD DAPHNE AL 36526 |
| DRM DR MUELLER AG | ALTE LANDSTR 415 MAENNEDORF CH 8708 8708 SWITZERLAND |
| DRN INDUSTRIEL INC | 3460 AVENUE FRANCIS-HUGUES LAVAL CANADA |
| DROP, RICHARD | 2302 PALM CIRCLE SEABROOK TX 77586-1676 |
| DRS CARTER AND BREWER | 6032 TELECON DR MILAN TN 38358 |
| DRS INDUSTRIES INC | 1067 HAMILTON DR HOLLAND OH 43528 |
| DRS. ELIAS, ARMSTRONG AND PANKEY | 109 CIRCLE DRIVE WEST MONROE LA 71291 |
| DRT AMERICA, INC | 24 CATHEDRAL PLACE, STE 409   Account No. 3270 SAINT AUGUSTINE FL 32084 |
| DRT AMERICA, INC | 24 CATHEDRAL PLACE, STE 409 ST AUGUSTINE FL 32084 |
| DRT AMERICA, INC. | 24 CATHEDRAL PLACE ST. AUGUSTINE FL 32084 |
| DRUG & LABORATORY DISPOSAL | ATTN: SHARON I JOLES 331 BROAD STREET PLAINWELL MI 49080 |
| DRUG & LABORATORY DISPOSAL INC | ATTN: WARD T WALTER 331 BROAD STREET PLAINWELL MI 49080 |
| DRUG & LABORATORY DISPOSAL, INC. | ATTN: BRENT W WALTER, ESQ., PRESIDENT 331 BROAD STREET PLAINWELL MI 49080 |
| DRUG CHEMICAL & ALLIED TRADES/DCAT | 510 ROUTE 130 SUITE B1 EAST WINDSOR NJ 08520 |
| DRUG CHEMICAL & ASSOCIATED TECH ASS | ONE WASHINGTON BLVD STE 7 ROBBINSVILLE NJ 08691 |
| DRUG ENFORCEMENT ADMIN-CHICAGO FIEL | KLUCZYNSKI FEDERAL BLDG  230 S DEAR CHICAGO IL 60604 |
| DRUG ENFORCEMENT ADMINISTRATION | PO BOX 2427 ARLINGTON VA 22202-2427 |
| DRUG ENFORCEMENT ADMINISTRATION | PO BOX 105616 ATLANTA GA 30348-5616 |
| DRUG ENFORCEMENT ADMINISTRATION NCA | SOUTHWEST REGIONAL LAB 410 W 35TH NATIONAL CITY CA 91950 |
| DRUG PLASTIC & GLASS INCORPORATED | 1 BOTTLE DRIVE BOYERTOWN PA 19512 |
| DRUG PLASTIC & GLASS INCORPORATED | VALLEY CITY INDUSTRI VALLEY CITY ND 58072 |
| DRUG PLASTICS & GLASS CO INC | ONE BOTTLE DR BOYERTOWN 19512 |
| DRUG PLASTICS & GLASS COMPANY, INC. | ONE BOTTLE DRIVE BOYERTOWN PA 19512 |
| DRUM SERVICE OF NEWARK, INC. | (HILTON-DAVIS) 120 LISTER AVE. NEWARK NJ 07105 |

| Claim Name | Address Information |
|---|---|
| DRUMBEATERS OF AMERICA INC | 215 WEST NEBRASKA STREET ELBURN IL 60119 |
| DRUMCO INC | C/O PDI 1111 12TH AVENUE N SORTIN QC H8S 4K9 CANADA |
| DRUMCO INC | C/O POLYMER DISTRIBU SORTIN YARD MONTREAL QC H8S 4K9 CANADA |
| DRUMCO INC | C/O GSC 160 VANZER STREET ST JEAN QC J3B 3R4 CANADA |
| DRUMCO INC | C/O HORIZON PLASTICS NORTHAM INDUSTRIAL P COBOURG ON K9A 4L1 CANADA |
| DRUMCO INC | C/O NOVELL POLYMERS 539 COMMERICAL CRESC LONDON ON N5V 1Z2 CANADA |
| DRUMCO INC | C/O REISS CORPORATIO MOUNT VERNON ROAD ENGLISHTOWN NJ 07726 |
| DRUMCO INC | C/O CLOVERLEAF INDUS 28 HOWARD STREET NEW MARKET NJ 08800 |
| DRUMCO INC | C/O EXPRESS PACKAGIN 11 NORTH AVENUE DUNELLEN NJ 08812 |
| DRUMCO INC | C/O BREAK BULK & PAC 610 LINCOLN BOULEVAR MIDDLESEX NJ 08846 |
| DRUMCO INC | C/O BASIC LINE INC 920 STATE STREET PERTH AMBOY NJ 08861 |
| DRUMCO INC | C/O MID STATES PACKA 152 US HWY 206 SOUTH ROYCE NJ 08876 |
| DRUMCO INC | C/O AGI 40 DOWNING PARKWAY PITTSFIELD MA 01201 |
| DRUMCO INC | C/O INTERNATIONAL ME 153 PIONEER INDUSTRI LEOMINSTER MA 01453 |
| DRUMCO INC | C/O RVJ 56 NASHUA STRET LEOMINSTER MA 01453 |
| DRUMCO INC | C/O INNOVATIVE LOGIS ROUTE 117 LEOMINSTER MA 01453 |
| DRUMCO INC | C/O MIDSTATES PACKAG 1060 MILLBURY STREET WORCESTER MA 01607 |
| DRUMCO INC | C/O COMPRESSION POLY 801 COREY STREET MOOSIC PA 18507 |
| DRUMCO INC | C/O FRACTAL INC OLD TRACK 11 READING PA 19612 |
| DRUMCO INC | C/O BURLINGTON RAILY 1 RAILWAY PLACE BURLINGTON VT 05401 |
| DRUMCO INC | C/O TRANSPLASTICS 1120 EAST POINSETT S GREER SC 29651 |
| DRUMCO INC | C/O UNION TOOLS 1051 ONEILL DRIVE HEBRON OH 43025 |
| DRUMCO INC | C/O CSX BIDS 850 WOODLAWN AVENUE CAMBRIDGE OH 43725 |
| DRUMCO INC | C/O BUNLOGGIN CO 5455 GOODELL ROAD MANTUA OH 44255 |
| DRUMCO INC | C/O ASW SUPPLY CHAIN 3375 GILCHRIST ROAD MOGADORE OH 44260 |
| DRUMCO INC | C/O COTTER WAREHOUSE 1564 FIRESTONE PARKW AKRON OH 44309 |
| DRUMCO INC | C/O CHAMPION MOLDED 1525 STANDARD AVENUE MASURY OH 44438 |
| DRUMCO INC | C/O AMERICAN TOY 799 LADD ROAD WALLED LAKE MI 48390 |
| DRUMCO INC | C/O JENTEX CORPORATI 5012 BRISTOL WAY BUFORD GA 30518 |
| DRUMCO INC | C/O DIXIE TRANSPORT 2059 SOUTH HAMPTON DALTON GA 30720 |
| DRUMCO INC | C/O LANDMARK PLASTIC 735 CENTRAL FLORIDA ORLANDO FL 32824 |
| DRUMCO INC | C/O PLASTIC PARTS IN 545 PIERCE ROAD SHELBYVILLE KY 40065 |
| DRUMCO INC | C/O RESIN PARTNERS DBA HOME DESIGN PROD ALEXANDRIA IN 46001 |
| DRUMCO INC | C/O BRUNK CORPORATIO 803 LOGAN STREET GOSHEN IN 46526 |
| DRUMCO INC | C/O NATIONAL (MN) 7920 WEST 215TH STRE LAKEVILLE MN 55044 |
| DRUMCO INC | C/O BULKMATIC 2351 STATE STREET CHICAGO HEIGHTS IL 60411 |
| DRUMCO INC | C/O HOME PRODUCTS IN 4501 WEST 47TH STREE CHICAGO IL 60632 |
| DRUMCO INC | C/O BULKMATIC TRANSP 2100 AVONDALE HAZLET HASLET TX 76052 |
| DRUMCO INC | C/O BULKMATIC TRANSP 1500 NORTH EAST PARK FORT WORTH TX 76106 |
| DRUMCO INC | C/O RAPID INDUSTRIAL 1031 GOODNIGHT TRAIL HOUSTON TX 77060 |
| DRUMCO INC | C/O POPULAR 2035 CENTRAL AVENUE BROWNSVILLE TX 78521 |
| DRUMCO INC | C/O DOOR TO DOOR SER 59955 EAST 14TH STRE BROWNSVILLE TX 78521 |
| DRUMCO INC | C/O CHAMPION POLYMER 1760 WEST 2450 SOUTH OGDEN UT 84401 |
| DRUMCO INC | C/O PRIMO WAREHOUSE 4921 GIFFORD AVENUE VERNON CA 90058 |
| DRUMCO INC | C/O TRUCK RAIL HANDL SNOBOY PLANT ZONE 3 FREMONT CA 94538 |
| DRUMMOND AMERICAN CORPORATION | 135 S LASALLE DEPT 2721 CHICAGO IL 60674-2721 |
| DRUMMOND EQUIPEMENT INC. | 1650 MICHELIN, SUITE 101 LAVAL PQ CANADA |
| DRUMMOND EQUIPMENT INC. | 333 BERING TORONTO ON CANADA |
| DRUMMOND, RAYMOND | 215 ORLEANS ST BEAUMONT TX 777012221 |

| Claim Name | Address Information |
| --- | --- |
| DRURY, WILLIAM | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| DRUSILLA MARSHALL | 5019 JARVIS AVE LA CANADA CA 91011-1640 |
| DRY ICE CORP | PO BOX 715 WESTWOOD NJ 07675-0715 |
| DRY ICE CORP | 200 N REPAUNO AVE PO BOX 141 GIBBSTOWN NJ 08027 |
| DRY ICE CORP | 200 N REPAUNO AVE PO BOX 141   Account No. 0930 GIBBSTOWN NJ 08027-0141 |
| DRY ICE INCORPORATED | 200 N REPAUNO AVE GIBBSTOWN NJ 08072 |
| DRY RIVER INDUSTRIES INC | 4901 ENKA HIGHWAY LOWLAND TN 37778 |
| DRY-LINK, INC. | 1549 FENCORP DRIVE FENTON MO 63026 |
| DRYCLEARNERS NEWS/ZACKIN PUBLICATIO | 70 EDWIN AVENUE WATERBURY CT 06708 |
| DRYCLEARNERS NEWS/ZACKIN PUBLICATIO | PO BOX 2180 WATERBURY CT 06708 |
| DRYDEN OIL CO. | 9300 PULASKI HWY BALTIMORE MD 21220 |
| DS INDUSTRIAL SUPPLY | 4795 FM2874 COMMERCE TX 75428 |
| DS MEYER LLC DBA DSM ENTERPRISE | 63 LONGVIEW DRIVE WALDWICK NJ 07463 |
| DS PERKINS ELEMENTARY | 565 N CROCKER STREET SULPHUR LA 70663 |
| DSCC C/O JULIE WALDEN | 430 S CAPITL STREET SE WASHINGTON DC 20003 |
| DSET LABORATORIES INC | 45601 NORTH 47TH AVENUE PHOENIX AZ |
| DSET LABORATORIES INC | 71016 CHICAGO IL 60694 |
| DSI CORPORATION | 1110 EAST MAIN STREET STREATOR IL 61364 |
| DSI SECURITY SERVICES | DOTHAN AL 36302 |
| DSI TECHNOLOGY ESCROW SERVICES | PO BOX 287131 NEW YORK NY 10087-7131 |
| DSI TECHNOLOGY ESCROW SERVICES INC | PO BOX 27131 NEW YORK NY 10087-7131 |
| DSI TECHNOLOGY ESCROW SERVICES INC | 2100 NORCROSS PARKWAY SUITE 150 NORCROSS GA 30071 |
| DSI TRANSPORTS, INC | 2978 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DSI WORK SOLUTIONS INC | 130 W SUPERIOR STREET SUITE 625 DULUTH MN 55802 |
| DSM | OUDE POSTBAAN 5 GELEEN 6160 AP NIGER |
| DSM / NEORESINS | 730 MAIN ST WILMINGTON MA |
| DSM CHEMICALS NORTH AMERICA | C/O WILLIAM BIVINS VP & GENERAL COUNSEL DSM SERVICES USA INC 45 WATERVIEW BOULEVARD PARSIPPANY NJ 07054 |
| DSM CHEMICALS NORTH AMERICA | WILLIAM P. BIVINS - VP & GENERAL COUNSEL DSM SERVICES USA, INC. 45 WATERVIEW BOULEVARD PARSIPPANY NJ 07054 |
| DSM CHEMICALS NORTH AMERICA | LISA KIRBY 1 COLUMBIA NITROGEN DRIVE PO BOX 2541 AUGUSTA GA 30903 |
| DSM CHEMICALS NORTH AMERICA INC. | MS. LISA KIRBY 1 COLUMBIA NITROGEN DRIVE P.O. BOX 2451 AUGUSTA GA 30903 |
| DSM COMPOSITE RESINS AG | STETTEMSERSTRASSE 28 SCHAFFHAUSEN 8207 SWITZERLAND |
| DSM COPOLYMER | 5745 ESSEN LN - STE 100 BATON ROUGE LA 708101104 |
| DSM COPOLYMER INC. | 5955 SCENIC HWY BATON ROUGE LA 70805-2044 |
| DSM ELASTOMERS AMERICAS | 5745 ESSEN LANE, SUITE 100-A BATON ROUGE LA 70810 |
| DSM ENGINEERING PLASTICS INC | 233 ARVIN AVENUE STONEY CREEK ON L8E 2L9 CANADA |
| DSM ENGINEERING PLASTICS INC | C/O POLYVEL INCORPOR 100 NINTH STREET HAMMONTON NJ 08037 |
| DSM ENGINEERING PLASTICS INC | 2267 W MILL ROAD EVANSVILLE IN 47712 |
| DSM HYDROCARBONS AMERICAS INC. | 16945 NORTHCHASE DRIVE HOUSTON TX 77060 |
| DSM HYDROCARBONS, BV | POSTSTRAAT 1 SITTARD 6130 AA NIGER |
| DSM KUNSTOFFEN BV | POSTBUS, 6190 AA, BEEK, HEERLEN THAILAND |
| DSM KUNSTSTOFFEN B.V. | POSTBUS 24, 6190AA, BEEK HOLLAND |
| DSM NAAMLOZE VENNOOTSCHAP | VAN DER MASESENSTRAAT 2 HEERLEN THAILAND |
| DSM NEORESINS | 73 MAIN ST WILMINGTON MA 01887 |
| DSM NEORESINS INC | 730 MAIN ST WILMINGTON MA 01887 |
| DSM NUTRITIONAL PRODUCTS, INC. | 45 WATERVIEW BLVD PARRSIPPANY NJ 07054-1298 |
| DSM NUTRITIONAL PRODUCTS, INC. | 3927 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DSM PHARMACEUTICALS INC | 5900 NW GREENVILLE BLVD GREENVILLE NC 27835 |

| Claim Name | Address Information |
| --- | --- |
| DSM POLYETHYLENES | P.O. BOX 66 616 AP GELEEN |
| DSM POLYETHYLENES B.V. | P.O. BOX 606 6160 AP GELEEN NIGER |
| DSM POLYETHYLENES B.V. | POSTBUS 24 BEEK 6190AA THAILAND |
| DSM RESINS INTERNATIONAL B.V. | SLACHTHUISWEG 30 HOEK VAN HOLLAND NIGER |
| DSM THERMOPLASTIC ELASTOMERS INC | 31 FULLER STREET LEOMINSTER MA 01453 |
| DSM THERMOPLASTIC ELASTOMERS INC | 33 FULLER STREET LEOMINSTER MA 01453 |
| DSN DRAEXIMAIER SYSTEM | TECHNOLOGY NORTH AME 1751 EAST MAIN STREE DUNCAN SC 29334 |
| DSR SHIPPING CO INC | 495 UNION AVE MIDDLESEX NJ 08846 |
| DSR-SENATOR LINES | 9000 REGENCY SQ BLVD – SUITE 203 JACKSONVILLE FL 32211 |
| DST DR+ŽXLMAIER SYSTEMTECHNIK GMBH | LANDSHUTER STRASSE 1 VILSBIBURG 84137 GEORGIA |
| DSV ROAD N.V./S.A. | SCHOONMANSVELD 40    Account No. 1637 PUURS 2870 BELGIUM |
| DSV ROAD N.V./S.A. | SCHOONMANSVELD 40 PUURS 870 |
| DSX ACCESS SYSTEMS INC | 10731 ROCKWALL RD DALLAS TX 75238 |
| DSX ACCESS SYSTEMS INC | PO BOX 550909 DALLAS TX 75355-0909 |
| DTC INC/DESIGN TECHNICS CORP | PO BOX 925383 HOUSTON TX 77292 |
| DTE ENERGY | 3200 HOBSON STREET DETROIT MI 48201 |
| DTE ENERGY | 1 ENERGY PLZ DETROIT MI 482261221 |
| DTE ENERGY TECHNOLOGIES | DEPT 771341 PO BOX 77000 DETROIT MI 48277-1341 |
| DTE ENERGY TECHNOLOGIES | 37849 INTERCHANGE DRIVE FARMINGTON HILLS MI 48335 |
| DTE RAIL SERVICES INC | 425 S MAIN ST SUITE 201 ANN ARBOR MI 48104 |
| DTN MARKET ACCESS | 11400 RUPP DR BURNSVILLE MN 55337 |
| DTN MARKET ACCESS LLC | 11000 WEST 78TH STREET SUITE 250 EDEN PRAIRIE MN 55344 |
| DTN MARKET ACCESS LLC | 9110 WEST DODGE ROAD, STE 200 OMAHA NE 68114 |
| DTN-DATA TRANSMISSION NETWORK CORP | PO BOX 3546 OMAHA NE 68103-0546 |
| DTN-DATA TRANSMISSION NETWORK CORP | 9110 WEST DODGE RD SUITE 200 OMAHA 68114-3316 |
| DTN-DATA TRANSMISSION NETWORK CORP | 9110 WEST DODGE ROAD SUITE 200 OMAHA NE 68114-3316 |
| DU PONT | 17 MARKET ST WILMINGTON DE 19898 |
| DU PONT COMPANY | CHARLOTTE NC 28290-5552 |
| DU PONT DE NEMOURS (LUXEMBOURG) | CONTERN L-2984 LUXEMBOURG 2984 LUXEMBOURG |
| DU PONT GULF COAST INC | 1007 MARKET ST., WILMINGTON DE 19898 |
| DU PONT SOURCING & LOGISTICS | 1007 MARKET STREET WILMINGTON DE 19898 |
| DUAINE VAN NEVELE | 19906 CHERRY OAK HUMBLE TX 77346 |
| DUAL SPIRAL SYSTEMS | 202 1760 MAIN ST W HAMILTON ON L8S 1H2 CANADA |
| DUAL TEMP ILLINOIS INC | 4301 S PACKERS AVENUE CHICAGO IL 60609 |
| DUALL PLASTICS INC | PO BOX 659 ATHOL MA 013310659 |
| DUANE A. BIELLING | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| DUANE ALLEN HALL | 3112 COLONY DR DICKINSON TX 77539 |
| DUANE B MAHAN | 8 CIRCLE DRIVE FLORENCE KY 41042 |
| DUANE BEALES | 12 FIRESIDE DR, RR 2 FLAMBOROUGH ON CANADA |
| DUANE BIELLING | 93 MARSH OAK DRIVE BRUNSWICK GA 31525 |
| DUANE CAMPBELL | 2329 PARGO PLACE GOLD RIVER CA 95670 |
| DUANE COLLINS JUBERT  DD | 3208 LONDON COURT PEARLAND TX 77581 |
| DUANE D MATTHEWS  DD | 2601 NORTH REPSDORPH APT 214 SEABROOK TX 77586 |
| DUANE FRANZEN SR | 505 N WATER ALBANY IL 61230 |
| DUANE FRANZEN SR | 505 N WATER ST PO BOX 372 ALBANY IL 61230-0372 |
| DUANE FRENCH | PO BOX 1105 SPRING BRANCH TX 78070-1105 |
| DUANE HALL | 3112 COLONY DRIVE DICKINSON TX 77539 |
| DUANE HART | 1925 2ND AVE RD CLINTON IA 52732 |
| DUANE JUBERT | 3208 LONDON COURT PEARLAND TX 77581 |

| Claim Name | Address Information |
| --- | --- |
| DUANE MAHAN | 8 CIRCLE DRIVE FLORENCE KY 41042 |
| DUANE MARINE | 56 BAY STREET STATEN ISLAND NY 10301 |
| DUANE MATTHEWS | 3287 PARK FALLS LANE LEAGUE CITY TX 77573 |
| DUANE MAYBERRY | 1502 COOLIDGE DEER PARK TX 77536 |
| DUANE MORRIS LLP | (COUNSEL FOR SUNCOCO, INC.) ATTN: JAMES J. HOLMAN, ESQUIRE 30 SOUTH 17TH STREET PHILADELPHIA PA 19103 |
| DUANE MORRIS, LLP | ATTN. W. SCHRAG & W. HEUER 1540 BROADWAY NEW YORK NY 10036 |
| DUANE O CAMPBELL | 2329 PARGO PL GOLD RIVER CA 956706212 |
| DUANE SCHUMACHER | 44061 CROSS CREEK BLVD CALLAHAN FL 32011 |
| DUANE SCHWERIN | 4558 NORTH STREET ATTICA MI 49102 |
| DUANE STREET CLO 1, LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| DUANE STREET CLO II, LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| DUANE STREET CLO III LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| DUANE STREET CLO IV LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| DUANE STREET CLO V, LTD | PO BOX 1093 QUEENSGATE HOUSE SOUTH CHURCH ST GEORGE TOWN CANADA |
| DUANE TORLISH | GORDON AVE BEDFORD NY 10506 |
| DUANE VAN NEVLE | 10801 CHOATE PASADENA 77507 |
| DUANE VAN NEVLE | 10801 CHOATE PASADENA TX 77507 |
| DUANE WEISE | PO BOX 2919 CLINTON IA 52733 |
| DUANE WEISE | 427 14TH PLACE CAMANCHE IA 52730 |
| DUANE WITTKAMPER | 3615 FOREST ROW DR KINGWOOD TX 77345 |
| DUBEX GROUP INC | 3 BETHESDA METRO CENTER SUITE 700 BETHESDA MD 20814 |
| DUBOIS CHEM DIV OF JOHNSON DIVERSEY | 200 CROWNE POINT PLACE SHARONVILLE OH 45241 |
| DUBOIS CHEM DIV OF JOHNSON DIVERSEY | 1589 PAY SPHERE CIRCLE CHICAGO IL 60674 |
| DUBOIS CHEMICAL COMAPNY | 1100 DUBOIS TOWER CINCINNATI OH 45202 |
| DUBOIS SHEET METAL WORKS INC | 707 E SCHOOL ST LAKE CHARLES LA 706073027 |
| DUBOIS SHEET METAL WORKS, INC | 707 EAST SCHOOL STREET LAKE CHARLES LA 70605 |
| DUBOSE WASTE OIL SERVICE | ROUTE ONE PO BOX 257 DENHAM SPRINGS LA 70727 |
| DUBUQUE PLASTICS | 1926 KEN COURT EAST DUBUQUE IL 61025 |
| DUC DO | 15214 BEECHAM DRIVE HOUSTON TX 77068 |
| DUC NGUYEN | 29603 LEGENDS PINE SPRING TX 77386 |
| DUC PHU NGUYEN DD | 213 GAIL LANE HUNTSVILLE TX 77340 |
| DUC Q DO  DD | 15214 BEECHAM DR HOUSTON TX 77068 |
| DUC-HIEN VU | 316 CALCASIEU LAKE DR LAKE CHARLES LA 70607 |
| DUC-HIEN VU | 316 CALCASIEU LAKE DR LAKE CHARLES 70607 |
| DUCANE HEATING CORP. | 800 DUTCH SQUARE BLVD. SUITE 200-T COLUMBIA SC 29210 |
| DUCANE HEATING CORPORATION | ATTN: JOHN DUCOTE, SR. 800 DUTCH SQUARE BLVD COLUMBIA SC 29210 |
| DUCHARD MAYTAG | 5525 AUTEUIL BROSSARD PQ CANADA |
| DUCHARME MCMILLEN & ASSOCIATES INC | PO BOX 691175 CINCINNATI 45269-1175 |
| DUCHARME MCMILLEN & ASSOCIATES INC | PO BOX 691175 CINCINNATI OH 45269-1175 |
| DUCHARME MCMILLEN AND ASSOC INC | PO BOX 691175 CINCINNATI OH 45269-1175 |
| DUCHARME MCMILLEN&ASSOC CANADA LTD | PO BOX 5600, STATION MAIN BURLINGTON ON CANADA |
| DUCHARME, MCMILLEN & ASSOCIATES | 13135 DAIRY ASHFORD BLVD., SUITE 200   Account No. 4156 SUGAR LAND TX 77478 |
| DUCHARME, MCMILLEN & ASSOCIATES, INC. | 13135 DAIRY ASHFORD BLVD., SUITE 200 SUGAR LAND TX 77478 |
| DUCKS UNLIMITED | 4324 PINE SHADOWS DRIVE DICKINSON TX 77539 |
| DUCKS UNLIMITED - CLEAR CREEK | 3500 EAST END BLVD % CAPITAL BANK DEER PARK TX 77536 |
| DUCO INC | PO BOX 951583 DALLAS TX 75395-1583 |
| DUCO INC | 16661 JACINTOPORT BLVD HOUSTON TX 77015 |
| DUCO INCORPORATED | 16661 JACINTOPORT BL HOUSTON TX 77015 |

| Claim Name | Address Information |
|---|---|
| DUCOA, L.P. | 115 EXECUTIVE DRIVE HIGHLAND IL 622049 |
| DUCOVA INC | 433, RUE DES MONTEREGIENNES BEAUPORT PQ CANADA |
| DUCROZ, WILLIAM | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| DUDLEY C MECUM | 33 KHAKUM WOOD RD GREENWICH CT 06831 |
| DUDLEY CECIL MARTIN | 23 ASH CLOSE WALTERS ASH HIGH WYCOMBE BUCKINGHAMSHIRE BP14 4TZ * |
| DUDLEY GAVAGAN | RATH STEIN BOHOLD CLAREMORRIS CO MAYO IRAN (ISLAMIC REPUBLIC OF) |
| DUDLEY MOAKES | RIDING LIGHT POND FIELD LANE SHORNE GRAVESEND KENT DA12 3LD * |
| DUDLEY, HARRY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUEITT, III, JOHN P. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1746 HOUSTON TX 77007 |
| DUEITT, ORVILLE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUFFIELD ASSOCIATES, INC. | 5400 LIMESTONE ROAD WILMINGTON DE |
| DUFORT TESTING SERVICE LIMITED | 192 TUNNEL STREET SARNIA ON CANADA |
| DUFOUR PETOLEUM LP | PO BOX 1184 PETAL MS 39465 |
| DUFOUR PETROLEUM | 1374 US HIGHWAY 11 NORTH PETAL MS 39465 |
| DUFOUR PETROLEUM  L  P | 1374 HWY 11 N  PETAL PETAL MS 39465 |
| DUFOUR PETROLEUM COMPANY | PETAL MS 39465 |
| DUFOUR PETROLEUM INC | 972075 DALLAS TX 75397 |
| DUFOUR PETROLEUM INC. | 4780 PAYSHERE CIRCLE CHICAGO 60674-4780 |
| DUFOUR PETROLEUM INC. | 4780 PAYSHERE CIRCLE CHICAGO IL 60674-4780 |
| DUFOUR PETROLEUM LP | 135 SOUTH LASALLE ST DEPT 4780 CHICAGO IL 60674-4780 |
| DUFOUR PETROLEUM LP | PO BOX 1184 PETAL MS 39465 |
| DUFRENE AND ASSOCIATES INC | 6126 CRESTMOUNT DR BATON ROUGE LA 70809 |
| DUGGER, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUGGINS, PATRICIA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DUGGINS, PATRICIA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUHON, JOHN H. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUHON, MARGARET | C/O DALE HANKS BUSH LEWIS, PLLC 595 ORLEANS ST., SUITE 500 BEAUMONT TX 77701 |
| DUKE CONTROLS INC | PO BOX 4669 CORPUS CHRISTI TX 78469-4669 |
| DUKE ENERGY | PO BOX 9001076 LOUISVILLE 40290-1076 |
| DUKE ENERGY | PO BOX 9001076 LOUISVILLE KY 40290-1076 |
| DUKE ENERGY COMPANY | 5718 WESTHEIMER, SUITE 2000 HOUSTON TX |
| DUKE ENERGY FIELD SERVICES | MERSEYWEG 10, 3197 KG ROZENBURG, THE NETHERLANDS |
| DUKE ENERGY FIELD SERVICES | 5718 WESTHIEMER SUITE 2000 HOUSTON TX 77057 |
| DUKE ENERGY FIELD SERVICES | 5718 WESTHIEMER SUITE 2000 HOUSTON TX 77057 |
| DUKE ENERGY FIELD SERVICES | 5718 WESTHEIMENR SUITE 2000 HOUSTON TX 77057 |
| DUKE ENERGY FIELD SERVICES LP | 5718 WESTHEIMER SUITE 2000 HOUSTON TX 77057-5733 |
| DUKE ENERGY GENERATION SERVICES INC. | 139 EAST FOURTH ST., EA502 CINCINNATI OH 45202 |
| DUKE ENERGY MERCHANTS LLC | 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DUKE ENERGY NGL SERVICES | 5718 WESTHEIMER, SUITE 2000 HOUSTON TX 77057 |
| DUKE ENERGY NGL SERVICES, INC. | 5718 WESTHEIMER, SUITE 2000 HOUSTON TX 77057 |
| DUKE ENERGY NGL SERVICES, LLC | 5718 WESTHEIMER, SUITE 2000 HOUSTON TX 77057 |
| DUKE ENERGY OHIO | 139 E. 4TH STREET CINCINNATI OH 45201 |
| DUKE ENERGY TRADING AND MARKETING, | L.L.C. 5400 WESTHEIMER COURT HOUSTON TX 77056 |
| DUKE UNIVERSITY | C/O OFFICE OF UNIVERSITY COUNSEL ATTN: MR. DAVID B. ADCOCK 011 ALLEN BUILDING DURHAM NC 27706 |
| DUKE UNIVERSITY | PO BOX 90581 DURHAM NC 27708 |
| DUKE UNIVERSITY | C/O DUKE UNIVERSITY MEDICAL CENTER ATTN: DR. WAYNE THOMANN DUMC BOX 3914 DURHAM NC 27710 |

| Claim Name | Address Information |
|---|---|
| DUKE, JOAN | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DUKEMOSOV, CARL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DUKES, CARMON JR | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| DUKES, CARMON JR. | C/O IAN P. CLOUD HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| DULCIE EMMA ALICE GUY | 24 LODGE DRIVE PALMERS GREEN LONDON N13 5LD ENGLAND |
| DULIA BARRAGAN | 814 FEROL LANE HIGHLANDS TX 77562 |
| DULIA BARRAGAN | 511 PINEVIEW HIGHLANDS TX 77562 |
| DUMAS, ANTHONY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DUMAS, ANTHONY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| DUMAS, ANTHONY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUMAS, RICHARD A. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUMMY TRANSPORTATION VENDOR | 912 APPLETON RD ELKTON 21921 |
| DUMMY TRANSPORTATION VENDOR | 912 APPLETON ROAD ELKTON MD 21921 |
| DUMMY VENDOR LEGAL | 2801 CENTERVILLE ROAD WILMINGTON DE 19808 |
| DUMMY: ACCT CORRECTIONS-DO NOT USE | DUMMY TX |
| DUMMY: NOT A VALID CARRIER | DUMMY TX |
| DUN & BRADSTREET | P.O. BOX 6200 STATION A MISSISSAUGA ON CANADA |
| DUN & BRADSTREET | 3 SYLVAN WAY PARSIPPANY NJ 07054 |
| DUN & BRADSTREET | 75 RIMITTANCE DR. SUITE 1793 CHICAGO IL 60675-1793 |
| DUN & BRADSTREET | PO BOX 75434 CHICAGO 60675-5434 |
| DUN & BRADSTREET | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN & BRADSTREET CORP FOUNDATION | 71186 CHICAGO IL |
| DUN & BRADSTREET INF SERVICES | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN & BRADSTREET INFORMATION | 75977 CHICAGO IL |
| DUN & BRADSTREET, INC. | 3 SYLVAN WAY PARSIPPANY NJ 07054 |
| DUNAWAY, TOXIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUNAWAY, TOXIE W. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUNBAR, JOSEPH | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUNCAN ALEXANDER THOMSON | THE SMIDDY AUCHLEUCHRIES ELLON ABERDEENSHIRE AB41 8HS * |
| DUNCAN CHARLES MCNAUGHT MOORE | 5 ARBURY ROAD CAMBRIDGE CB4 2JB2 * |
| DUNCAN DISPOSAL SOLID WASTE | 1212 HARRISON AVENUE ARLINGTON TX 76011 |
| DUNCAN ENTERPRISES INC | 5673 E SHIELDS AVE FRESNO CA 93727 |
| DUNCAN MARK ASHMAN | 32 ALLINGTON ROAD SOUTHVILLE BRISTOL BS3 1PT * |
| DUNCAN STEWART | MANOR FARM WEST COMPTON DORCHESTER DORSET DT2 0EY * |
| DUNCAN STRINGFELLOW | 5 RAYNERS ROAD PUTNEY LONDON ENGLAND |
| DUNCAN WILLIAM PALMER | 21 ROXETH HILL HARROW MIDDLESEX HA2 0JY * |
| DUNCAN, HAROLD D. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUNCAN, IAIN | 5223 SW JACOBSEN RD   Account No. 4104 SEATTLE WA 98116 |
| DUNDAS & WILSON TRUSTEES | LIMITED S1810 A/C SALTIRE COURT 20 CASTLE TERRACE EDINBURGH EH1 2EN * |
| DUNDAS DATA VISUALIZATION INC | 250 FERRAND DRIVE SUITE 500 TORONTO ON M3C 3G8 CANADA |
| DUNHILL PRODUCTS LP | 7026 OLD KATY ROAD SUITE 249 HOUSTON TX 77024 |
| DUNHILL PRODUCTS, LP | 730 N. POST OAK RD SUITE 203 HOUSTON TX 77024 |
| DUNKIN DONUTS | PRESIDENT P.O. BOX 317 RANDOLPH MA 02368 |
| DUNKIN, EDNA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DUNLAP MELLOR & COMPANY INC | 2107 E SUSQUEHANNA AVE PHILADELPHIA PA 19125 |
| DUNLAP TOWING | PO BOX 593 LA CONNER WA 98257 |
| DUNLAP URGENT CARE & OMC | 3421 SOUTH MAIN ST ELKHART IN 46517 |

| Claim Name | Address Information |
|---|---|
| DUNLAP, BOYCE TUNER JR. | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| DUNLAP, JOHN H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1657 HOUSTON TX 77007 |
| DUNLAP-SWAIN TIRE COMPANY INC | ATTN: JACK R SWAIN JR P O BOX 2339 DALLAS TX 75221-2339 |
| DUNLOP SPORTS | UNIT A BROOK PARK EAST SHIREBROOK NG20 8RY UNITED KINGDOM |
| DUNMORE, JACK | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUNN EQUIPMENT INC | 1813 WEST MAIN STREET PORT LAVACA TX 77979 |
| DUNN EQUIPMENT, INC. | 901 SENS RD. LA PORTE TX |
| DUNN EQUIPMENT, INC. | 901 SENS RD. LA PORTE TX 77572 |
| DUNN HEAT EXCHANGERS INC | 410 21ST STREET SOUTH TEXAS CITY TX 77590 |
| DUNN HEAT EXCHANGERS INC | PO BOX 30281211   Account No. 5001 TEXAS CITY TX 77592 |
| DUNN HEAT EXCHANGERS INC | PO BOX 3028 TEXAS CITY TX 77592 |
| DUNN HEAT EXCHANGERS INC | PO BOX 30281211 TEXAS CITY TX 77592-1211 |
| DUNN HEAT EXCHANGERS INC. | 410 21ST STREET TEXAS CITY TX 77592 |
| DUNN INTERNATIONAL INC | 523 NORTH BELT E SUITE 300 HOUSTON TX 77267-1407 |
| DUNN KACAL ADAMS PAPPAS & LAW | 2929 ALLEN PARKWAY STE 2600 HOUSTON TX 77019 |
| DUNN KACAL ADAMS PAPPAS & LAW | ONE RIVERWAY SUITE 1200 HOUSTON TX 77056 |
| DUNNING, ANNIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DUNNING, ANNIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DUNNING, ANNIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| DUNNING, ANNIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUNNING, ANNIE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DUNNING, ANNIE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DUNSON PAPER STOCK COMPANY | PO BOX 589 WINTER HAVEN FL 33882 |
| DUNSON, KARL R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8228 HOUSTON TX 77007 |
| DUNSTER, MICHAEL | 17 RUE DANES DE MONTARDAT ST GERMAIN-EN-LAYE 78100 FRANCE |
| DUO FAST HOUSTON INC | PO BOX 924087 HOUSTON TX 77292-4087 |
| DUO INC | PO BOX 1196 LA GRANGE PARK IL 60526 |
| DUO PLASTICS INC | 5119 WEST 212TH STREET FARMINGTON MN 55024 |
| DUOCOM | 10000 BOUL CAVENDISH MONTREAL PQ CANADA |
| DUP0NT CO | 905552 CHARLOTTE NC |
| DUPACO | 2620 TEMPLE HEIGHTS DRIVE OCEANSIDE CA 92056 |
| DUPAW, EUGENE | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| DUPLECHAN, L. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUPLICRAFT | 860 REMINGTON ROAD SCHAUMBURG IL 60173 |
| DUPLIUM CORP | 2029 WESTGATE #120 CARROLLTON TX 75006 |
| DUPONT | ATTN: JOHN E. VIDUMSKY, P.E. BARLEY MILL PLAZA 19-2164 4417 LANCASTER PIKE WILMINGTON DE 19805 |
| DUPONT | 1007 MARKET STREET B15C82 WILMINGTON DE 19898 |
| DUPONT | 1007 MARKET STREET WILMINGTON DE 19898 |
| DUPONT | PO BOX 93244 CHICAGO IL 60673-3244 |
| DUPONT | CHUCK ORWIG 140 CYPRESS STATION DR. SUITE 140 HOUSTON TX 77090 |
| DUPONT | C/O CHUCK ORWIG 140 CYPRESS STATION DRIVE SUITE 140 HOUSTON TX 77090 |
| DUPONT | VICTORIA PLANT P.O. BOX 2626 VICTORIA TX 77902 |
| DUPONT CANADA INC | CASE POSTALE 11725 SUCCURSALE CTR MONTREAL ON CANADA |
| DUPONT CANADA INC | RESEARCH & BUSINESS 461 FRONT ROAD KINGSTON ON K7L 5A5 CANADA |
| DUPONT CANADA INC. | C.P. 2040 SUCCURSALE B MONTREAL PQ CANADA |
| DUPONT CO | PO BOX 905552 CHARLOTTE NC 28290-5552 |
| DUPONT CO | PO BOX 198879 ATLANTA GA 30384-8879 |

| Claim Name | Address Information |
|---|---|
| DUPONT CO. | BARLEY MILL PLAZA 30-2230 PO BOX 80   Account No. 3100 WILMINGTON DE 19880-2230 |
| DUPONT COMPANY | 905552 CHARLOTTE NC |
| DUPONT COMPANY | P.O. BOX 80023 LOCATION BMP-23 WILMINGTON DE 19880 |
| DUPONT COMPANY | PO BOX 80023 WILMINGTON DE 19880-0023 |
| DUPONT COMPANY | PO BOX 80302 WILMINGTON DE 19880-0302 |
| DUPONT COMPANY | 1007 MARKET STREET WILMINGTON DE 19898 |
| DUPONT COMPANY | 1007 MARKET STREET B15C82 WILMINGTON DE 19898 |
| DUPONT COMPANY | 1007 MARKET STREET-DUPONT RM 5001 WILMINGTON DE 19898 |
| DUPONT COMPANY | C/O BERNARD REILLY/JOHN VIDUMSKY-D7082A 1007 MARKET ST WILMINGTON DE 19898 |
| DUPONT COMPANY | C/O BERNARD J REILLY 1007 MARKET STREET WILMINGTON DE 19898 |
| DUPONT COMPANY | BERNARD J. REILLY 1007 MARKET STREET WILMINGTON DE 19898 |
| DUPONT CORPORATE REMEDIATION GROUP | JOHN E VIDUMSKY, P. E. BARLEY MILL PLAZA 19-2164 4417 LANACSTER PIKE WILMINGTON DE 19805 |
| DUPONT COUNTRY CLUB | ROCKLAND ROAD WILMINGTON DE |
| DUPONT DE NEMOURS | INTERNATIONAL SA ROUTE DE NAT DAVRIL MEYRIN GENEVA SWITZERLAND |
| DUPONT DE NEMOURS & CO | 535 GRISWOLD ST #111-554 DETROIT MI 482263604 |
| DUPONT DE NEMOURS & CO. | P.O. BOX 3269 BEAUMONT TX 77704 |
| DUPONT DE NEMOURS INTERNATIONAL SA | EUROPEAN TECHNICAL C ROUTE DU N ANT D AVR MEYRIN SWITZERLAND |
| DUPONT DOW ELASTOMERS | 300  BELLEVUE PARKWAY WILMINGTON DE 19809 |
| DUPONT DOW ELASTOMERS | 4330 ALLEN ROAD STOW OH 44224 |
| DUPONT DOW ELASTOMERS | LOUISIANNA HIGHWAY O PLAQUEMINE LA 70765 |
| DUPONT DOW ELASTOMERS | BUILDING B, 1470 WIN 2301 BRAZOSPORT BLVD FREEPORT TX 77541 |
| DUPONT DOW ELASTOMERS L.L.C. | P.O. BOX 306 ELKTON MD |
| DUPONT DOW ELASTOMERS LLC | 21088 NETWORK PLACE CHICAGO IL |
| DUPONT DOW ELASTOMERS LLC | 300 BELLEVIEW PARKWAY WILMINGTON DE 19809 |
| DUPONT DOW ELASTOMERS LLC | PO BOX 306 ELKTON MD 21922 |
| DUPONT DOW ELASTOMERS LLC | 21088 NETWORK PLACE CHICAGO IL 60673-1210 |
| DUPONT DOW ELASTOMERS LLC | PO BOX 93568 CHICAGO IL 60673-3568 |
| DUPONT DOW ELASTORMERS, L.L.C. | 300 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| DUPONT EMCSC | 1150 ALLEN DRIVE TROY MI 48083 |
| DUPONT EMPLOYEES ACTIVITIES ASSOC | PO BOX 2626 BUILDING 6 VICTORIA TX 77902 |
| DUPONT FEEDSTOCKS CO. AND E.I. DUPONT | 17 MARKET ST WILMINGTON DE 19898 |
| DUPONT FEEDSTOCKS COMPANY | 17 MARKET ST WILMINGTON DE 19898 |
| DUPONT FLOORING SYSTEMS | DEPT 1863 COLUMBUS OH 43271-1863 |
| DUPONT FLOORING SYSTEMS | 10832 KENWOOD ROAD CINCINNATI OH 45242 |
| DUPONT NYLON | 80013 WILMINGTON DE |
| DUPONT NYLON | VICTORIA PLANT P.O. BOX 2626 VICTORIA TX 77902 |
| DUPONT NYLON | VICTORIA PLANT,  P.O. BOX 2626 VICTORIA VICTORIA TX 77902 |
| DUPONT P& IP | EXPERIMENTAL STATION 200 POWDER MILL ROAD WILMINGTON DE 19803 |
| DUPONT PACKAGING AND INDUSTRIAL POLYMERS | BARLEY MILL PLAZA 26-1206 4417 LANCASTER PIKE WILMINGTON DE 19805 |
| DUPONT PACKAGING AND INDUSTRIAL PRODUCTS | 15115 PARK ROW, SUITE 118 HOUSTON TX 77084 |
| DUPONT PERFORMANC ELASTOMERS LLC | 300 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| DUPONT PERFORMANCE ELASTOMER | 300 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| DUPONT PERFORMANCE ELASTOMER | BELLEVUE PARK CORPORATE CTR 300 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| DUPONT PERFORMANCE ELASTOMERS LLC | 300 BELLEVUE PARKWAY STE 300 WILMINGTON DE 19809 |
| DUPONT PERFORMANCE ELASTOMERS LLC | 300 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| DUPONT PERFORMANCE ELASTOMERS LLC | PO BOX 2273 CAROL STREAM IL 60132-2273 |

| Claim Name | Address Information |
| --- | --- |
| DUPONT POWDER COATINGS | DIV OF DUPONT POLYME RUE ST-JOSEPH 25 CH-BULLE 1 SWITZERLAND |
| DUPONT REFINERYSOLUTIONS | PO BOX 286 OLD HICKORY TN 37138-0268 |
| DUPONT REFINERYSOLUTIONS | DEPT 0133 PO BOX 120133 DALLAS TX 75312-0133 |
| DUPONT SPECIALTY CHEMICALS | PO BOX 80023 WILMINGTON 19880-0023 |
| DUPONT SPECIALTY CHEMICALS | PO BOX 80023 WILMINGTON DE 19880-0023 |
| DUPONT SUZHOU POLYESTER | 17 BINHE ROAD SUZHOU SWITZERLAND |
| DUPONT TEIJIN FILMS | HOPEWELL VA |
| DUPONT TEXTILES AND INTERIORS INC | BARLEY MILL PLAZA #24-2234 WILMINGTON DE |
| DUPONT WEATHERING SYSTEMS | 3401 GRAYS FERRY AVENUE PHILADELPHIA PA 19146 |
| DUPONT WEATHERING SYSTEMS | DUPONT MARSHALL LABORATORY, 3401 GRAYS FERRY AVENUE PHILADELPHIA PA 19146 |
| DUPONT WEATHERING SYSTEMS | SOUTH FLORIDA SITE 3500 WEST 9TH AVE HIALEAH FL 33012 |
| DUPONT-SRW | FM 1006 ORANGE TX 77630 |
| DUPRE TRANSPORT INC | PO BOX 62600 DEPT 4003 NEW ORLEANS LA 70162-2600 |
| DUPRE TRANSPORT INC | PO BOX 62600 DEPT 4004 NEW ORLEANS LA 70162-2600 |
| DUPREE, GEORGE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DUPREE, GEORGE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| DUPREE, GEORGE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| DUPREE, GEORGE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DUPREE, GEORGE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| DUPREE, GEORGE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| DUPREY, RICHARD E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7661 HOUSTON TX 77007 |
| DUPS INC | 3600 HARRISBURG HOUSTON TX 77003 |
| DUPS INC | PO BOX 4395 HOUSTON TX 77210-4395 |
| DUQUESNE LIGHT COMPANY | 411 SEVENTH AVE, PO BOX 1930 PITTSBURGH PA |
| DUR CHYI INDUSTRIES CO., LTD. | 530, CHUNG-HWY ROAD, WEN-NAN VILLAGE, LU-CHU HSIANG KAOHSIUNG HSIEN 821 TAIWAN |
| DURA COAT PRODUCTS INC | 5361 VIA RICARDO RIVERSIDE CA 92509 |
| DURA ENGRAVING CORP | 48-15 32ND PL LONG ISLAND CITY NY 11101 |
| DURA-BOARD INCORPORATED | 223 SOUTH KK HIGHWAY LAMAR MO 64759 |
| DURA-CAST PRODUCTS | 3308 HIGHWAY 27 SOUTH LAKE WALES FL 33853 |
| DURA-LINE CORP | 35 INNOVATION DR KNOXVILLE 37932 |
| DURA-LINE CORPORATION | 146 E MARKETPLACE KNOXVILLE TN 37922 |
| DURA-LINE CORPORATION | 410 NORTH CEDAR BLUFF RD STE 200 KNOXVILLE TN 37922 |
| DURA-LINE CORPORATION | 35 INNOVATION DRIVE    Account No. EQU1 KNOXVILLE TN 37932 |
| DURA-LINE CORPORATION | P.O. BOX 1445, SOUTH 23RD STREET MIDDLESBORO KY 40965 |
| DURABAG COMPANY INCORPORATED | 1301 SANTA FE DRIVE TUSTIN CA 92780 |
| DURABLE MANUFACTURING LTD | WANGFENG,SHAJING SHENZHEN,GUANGDONG SWITZERLAND |
| DURABOND PRODUCTS COMPANY | 7 DEERPARK DR STE N MONMOUTH JCT NJ 88521921 |
| DURABOUND PRODUCTS COMPANY | CARLA NELSON, ESQUIRE 1001 PENNSYLVANIA AVE, SUITE 750 NORTH GORDERN DRIVE WASHINGTON DC 20004 |
| DURACELL INC. | GREGG A. DWYER, SR. VICE PRESIDENT AND GENERAL COUNSEL BERKSHIRE CORPORATE PARK BETHEL CT 06801 |
| DURACELL INTERNATIONAL INC | DURACELL USA 305 EAST US HIGHWAY 64 LEXINGTON NC 27292 |
| DURACO PRODUCTS | 1109 EAST LAKE STREET BARTLETT IL 60103 |
| DURACO PRODUCTS INC | DURACO BARTLETT 1109 EAST LAKE STREE BARTLETT IL 60103 |
| DURACO PRODUCTS INC | BARTLETT 1109 EAST LAKE STREE STREAMWOOD IL 60107 |
| DURAGRID CANADA INC | 324 PACHAM AVENUE SASKATOON SK S7N 2T1 CANADA |
| DURAGRID CANADA INC | C/O HARA PRODUCTS 1981 CHAPLIN STREET SWIFT CURRENT SK S9H 3V5 CANADA |
| DURAGRID OF CANADA INC | 204-3501 8TH STREET EAST SASKATOON SK S7H 0W5 CANADA |
| DURAKO QUALITY PAINT | 6315 E. SEVEN MILE ROAD DETROIT MI 48234 |

| Claim Name | Address Information |
|---|---|
| DURAKON INDUSTRIES | DURAKON PLANT 2 1355 CARDEN FARM ROA CLINTON TN 37716 |
| DURAKON INDUSTRIES | 2101 NORTH LAPEER RO LAPEER MI 48446 |
| DURAKON INDUSTRIES INC | 2101 NORTH LAPEER ROAD LAPEER MI 48446 |
| DURALAC CHEMICAL CORPORATION | 84LISTER AVENUE NEWARK NJ 07105 |
| DURALAM INC | 2621 WEST EVERETT STREET APPLETON WI 54914 |
| DURALOY TECHNOLOGIES INC | 120 BRIDGE ST SCOTTDALE PA 15683 |
| DURALOY TECHNOLOGIES INC | PO BOX 71-1862 COLUMBUS OH 43271-1862 |
| DURALOY TECHNOLOGIES INC. | 120 BRIDEGE STREET SCOTTDALE PA 15683 |
| DURALOY TECHNOLOGIES, INC. | PITTSBURGH PA 15251-6218 |
| DURAMED PHARMACEUTICAL | LARRY GROSS 5040 LESTER ROAD CINCINNATI OH 45213 |
| DURAMED PHARMACEUTICALS | 5040 LESTER ROAD CINCINNATI OH 45213 |
| DURAMET CORP. | 2409 JOHN B. WARREN MI 48091 |
| DURAMETALLIC CORPORATION | 2100 FACTORY STREET KALAMAZOO MI 49001-4163 |
| DURAMOLD | 3390 LINCO ROAD STEVENSVILLE MI 49127 |
| DURAN, RIO | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 2177 PROVIDENCE RI 02903 |
| DURAND & ANASTAS ENVIRON STRATEGIES | 27 PROSPECT STREET MARLBOROUGH MA 01752 |
| DURAND DODGE, JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| DURANGO & SILVERTON NARROW GAUGE | RAILROAD COMPANY ATTN: EDWARD T LYONS 1625 BROADWAY, #1600 DENVER CO 80202 |
| DURANGO & SILVERTON NARROW GAUGE RAILRD | ATTN: ALLEN C HARPER 479 MAIN STREET DURANGO CO 81301 |
| DURANGO BOOT | ATLANTA GA 30384 |
| DURANGO-GEORGIA PAPER COMPANY | 221 W. GRAND AVE. MONTVALE NJ 07645-1729 |
| DURANGO-GEORGIA PAPER COMPANY | DRAWER CS 198106 ATLANTA GA 30384-8106 |
| DURATHERM INC | PO BOX 973680 DALLAS 75397-3680 |
| DURATHERM INC | PO BOX 973680 DALLAS TX 75397-3680 |
| DURATHERM INC | PO BOX 58466 HOUSTON 77258 |
| DURATHERM INC | PO BOX 58466 HOUSTON TX 77258 |
| DURATHERM INC | PO BOX 58466 HOUSTON TX 77258-8466 |
| DURATHERM, INC | 2700 AVENUE S. SAN LEON TX 77539 |
| DURATHERM, INC. | P.O. BOX 58466 HOUSTON TX |
| DURAWEAR GLOVE & SAFETY CO | 30 ROYAL RD STE 4 FLEMINGTON NJ 088226042 |
| DURBIN PAPER STOCK COMPANY | 617 MIDDLE RIVER DRIVE FORT LAUDERDALE FL 33304 |
| DURBIN, BILLY JOE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DURDEN, SR., JAMES W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1807 HOUSTON TX 77007 |
| DURDIN, ALFRED M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1311 HOUSTON TX 77007 |
| DURECT CORPORATION | 10240 BUBB ROAD CUPERTINO CA 95014 |
| DURELL WILLIAMS | 16201 BUCCANEER #254 HOUSTON TX 77062 |
| DUREX | 190 DETROIT STREET CARY IL 60013 |
| DURHAM BLDG MATERIALS INC | 5914 NORWOOD AVE JACKSONVILLE FL 32208 |
| DURHAM TRANSPORTATION INC | 601 E PURNELL 601 E PURNELL LEWISVILLE TX 75057-4117 |
| DURHAM, WADE H. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9748 HOUSTON TX 77007 |
| DURIRON (SEE FOWSERVE PUMP) | 4214 BLUEBONNET DRIVE STAFFORD TX 77477 |
| DURIRON CO INC | LOCK BOX 92426-N CLEVELAND OH |
| DURIRON COMPANY INC | 87030 BATON ROUGE LA |
| DURISO, LAWRENCE J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2479 HOUSTON TX 77007 |
| DURKEE FRENCH FOODS | 1001 8TH AVENUE BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| DURKIN EQUIPMENT CO | 2383 CHAFFEE SAINT LOUIS MO 63146 |
| DURLACHER NOMINEES LTD | BARCLAYS CAPITAL 5 THE NORTH COLONNADE LONDON E14 4BB ENGLAND |
| DURLAM INC | 9869 DRYSDALE LN HOUSTON TX 77041 |
| DURLAM INCORPORATED | 75 REMITTANCE DRIVE SUITE 1933 CHICAGO IL 60675-1933 |
| DURO BAG MANUFACTURING COMPANY | ONE DURO WAY RICHWOOD INDUSTRIAL PARK WALTON KY 41094 |
| DURON, INC. | ROBINSON WOOLSON 217 EAST REDWOOD STREET, SIOTE 1500 DEBORAH L. ROBINSON BALTIMORE MD 21202 |
| DUROPLAS CORPORATION | 101 PENINSULA DRIVE BAY VIEW MD 21901 |
| DUROPLAST RAMOS ARIZPE SA DE CV | FINSA COAHUILA RAMOZ COAHUILA 25900 MONTENEGRO, REPUBLIC OF |
| DUROPLAST SA DE CV | COL LAZARO CARDENAS EDO DE MEXICO 53560 MONTENEGRO, REPUBLIC OF |
| DUROPLAST SA DE CV | MEXICO-PUEBLA NAVE 1 PUEBLA MEXICO 72710 MONTENEGRO, REPUBLIC OF |
| DURRAH, GRAI | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 1601 PROVIDENCE RI 02903 |
| DURST CYCLE | 1201 S MATTIS AVENUE CHAMPAIGN IL 61821 |
| DURWOOD BOENIG | 303 BOENIG RD WOODSBORO TX 78393 |
| DURWYN SIMON | 5234 VICTORY LANE ORANGE TX 77630 |
| DUSEK, JOHN B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7070 HOUSTON TX 77007 |
| DUSHUANACK, EDWARD E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 7041 HOUSTON TX 77007 |
| DUSTIN CAPERTON | 104 CHERRY TREE LN FRIENDSWOOD TX 77546 |
| DUSTIN E PAVELEK DD | 8840 N SAM HOUSTON PKWY EAST 631 HUMBLE TX 77396 |
| DUSTIN HICKS | P O BOX 149 GANADO TX 77962 |
| DUSTIN KARL | 3405 AVENUE J BAY CITY TX 77414 |
| DUSTIN LEGAR | 11900 CITY PARK CENTRAL #8203 HOUSTON TX 77047 |
| DUSTIN LEGER | 11900 CITY PARK CENTRAL LN 8203 HOUSTON TX 77047 |
| DUSTIN MCDANIEL | 1066 MISTY CLIFF DICKINSON TX 77539 |
| DUSTIN NIEBUHR DD | 241 OTTAWA BEND DR APT 310-2E MORRIS IL 60450 |
| DUSTIN OLSON | P O BOX 2451 HOUSTON TX 77252-2451 |
| DUSTIN OLSON | 12818 BIG SPRING TRAIL HUMBLE TX 77346 |
| DUSTIN OLSON DD | 12818 BIG SPRING TRAIL HUMBLE 77346 |
| DUSTIN PAVELEK | 7420 MALDEN CT PLANO TX 750252479 |
| DUSTIN WADE HICKS | 609 EAST ROGERS GANADO TX 77962 |
| DUSTIN WILLIAMS | 13703 CR 184 ALVIN TX 77511 |
| DUSTON J LABARBERA    DD | 11530 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| DUSTON LABARBERA | 8147 WOODWARD DRIVE WEST CHESTER OH 45069 |
| DUTCHLAND PLASTICS CORP | 1026 SOUTH AVENUE OOSTBURG WI 53070 |
| DUTHLER FORD BODY | 555 28TH STREET S.E. GRAND RAPIDS MI 49548 |
| DUTKO WORLDWIDE LLC | 412 FIRST STREET S E SUITE 100 WASHINGTON DC 20003 |
| DUTTON'S MILL BUSINESS | 382 TURNER INDUSTRIAL WAY ASTON PA 19014 |
| DUTY, CLARENCE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1525 HOUSTON TX 77007 |
| DUTY, CLARENCE W | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| DUVA, JOSEPH | 3215 GULF SHOREE BLVD NORTH #809 NAPLES FL 34103 |
| DUVAL APPLIANCE | 3000 DUNN AVE JACKSONVILLE FL 32218 |
| DUVAL CONTAINER CO. | 91 S MYRTLE AVE.   Account No. 1294 JACKSONVILLE FL 32204-2217 |
| DUVAL CONTAINER COMPANY | 91 SOUTH MYRTLE AVENUE JACKSONVILLE FL 32203 |
| DUVAL COUNTY | 231 E. FORSYTH STREET, ROOM 130 JACKSONVILLE FL 32202-3370 |
| DUVAL COUNTY | 231 E. FORSYTH STREET, ROOM 130 JACKSONVILLE 32202-3370 |

| Claim Name | Address Information |
|---|---|
| DUVAL COUNTY | MIKE HOGAN, TAX COLLECTOR C/O EDWARD C. TANNEN, ASST GEN. COUNSEL 117 W. DUVAL STREET, 480 CITY HALL   Account No. 861034-0000 JACKSONVILLE FL 32202-3370 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH ST  ROOM 130 JACKSONVILLE FL |
| DUVAL COUNTY/CITY OF JACKSONVILLE | 231 FORSYTHE STREET RM 130 JACKSONVILLE FL 32202-3370 |
| DUVAL PUBLIC EDUCATION FOUNDATION, | 1701 PRUDENTIAL DRIVE JACKSONVILLE FL 32207 |
| DUVAL TREE SERVICE | 9858 RIDGE BOULEVARD JACKSONVILLE FL 32208 |
| DUVIN CAHN & HUTTON | 1301 E 9TH ST 20TH FL CLEVELAND OH 44114 |
| DV ENTERPRISES | 7423 NORTH RIVER LINE WALLACEBURG ON CANADA |
| DWAIN TACKER & | ORA TACKER JT TEN 310 TEMPERANCE DEER PARK TX 77536-6264 |
| DWAINE SCHROEDER | 238 MAIN ST GOOSE LAKE IA 52750 |
| DWAINE STAUDENMIER | 275 FM 421 RD TRLR 64 LUMBERTON TX 776577513 |
| DWAN J NUNN DD | PO BOX 88187 HOUSTON TX 77288 |
| DWAN NUNN | PO BOX 841251 PEARLAND TX 77584 |
| DWANE PETER BARRETT | 35 WILLOW GREEN NEEDINGWORTH CAMBRIDGESHIRE PE27 ASW * |
| DWAYNE DICKERSON | CUST AMY LYNN BUNCH UTMA IL 401 STATE ST BELLEVILLE IL 62220-2422 |
| DWAYNE F YATES | PO BOX 2451 HOUSTON TX 77252-2451 |
| DWAYNE FORQUE | 7602 HIGHLAND RD ARCADIA 77517 |
| DWAYNE GAYLOR | 18154 N CT RD 2400 E OAKLAND IL 61943 |
| DWAYNE GAYLOR | 625 EAST US HWY 36 TUSCOLA IL 61953 |
| DWAYNE YATES | 11306 HOMBLY CT. HOUSTON TX 77066 |
| DWAYNE YATES | 11306 HOMBLY CT. HOUSTON 77066 |
| DWB CARPET | CHATSWORTH GA 30705 |
| DWD INTERNATIONAL LTD | PO BOX 200165 HOUSTON TX 77216-0165 |
| DWIGHT A ESMOND | 10 WESTWOOD DAYTON TX 77535 |
| DWIGHT CARROLL JR | 111 CR 3040 DAYTON TX 77535 |
| DWIGHT CAUDLE | 4242 SAN AUGUSTINE PASADENA TX 77503 |
| DWIGHT CAUDLE DD | 3716 DUMBARTON PASADENA TX 77503 |
| DWIGHT CAUDLE JR | 1807 CAROLINE AVE BAYTOWN TX 77520 |
| DWIGHT GLASSCOCK | 15322 PARK ESTATE LANE HOUSTON TX 77062 |
| DWIGHT J MC DONALD | 1711 CYPRESS AVE CLEVELAND OH 44109-4409 |
| DWIGHT JOHNSON | 6649 LONG MEADOW CORPUS CHRISTI TX 78413 |
| DWIGHT JOHNSON  DD | 6679 LONG MEADOW DRIVE CORPUS CHRISTI TX 78413 |
| DWIGHT KIENTZ JR | 497 CR 436 BAY CITY TX 77414 |
| DWIGHT L CAUDLE | PO BOX 2451 HOUSTON TX 77252-2451 |
| DWIGHT L GLASSCOCK | 15322 PARK ESTATES LANE HOUSTON TX 77062 |
| DWIGHT RICHARD  DD | 4340 FLAMINGO LANE BEAUMONT TX 77705 |
| DWIGHT ROOKS | 9846 GUEST ST. HOUSTON TX 77078 |
| DWIGHT ROOKS | 9846 GUEST ST. HOUSTON 77078 |
| DWIGHT ROOKS | PO BOX 2451 HOUSTON TX 77252-2451 |
| DWIGHT S KIENTZ (BUTCH) DD | 497 CR 436 BAY CITY TX 77414 |
| DWS FLOATING RATE PLUS FUND | 1 BEACON ST FL 14 BOSTON MA 021083106 |
| DWS SHORT DURATION PLUS FUND | ONE BEACON STREET, 11TH FLOOR BOSTON MA 02108 |
| DWYER INSTRUMENT | 38 WILSON RD SUITE A HUMBLE TX 77338 |
| DWYER INSTRUMENTS | 102 HIGHWAY 212 MICHIGAN CITY IN 46360 |
| DWYER INSTRUMENTS INC | PO BOX 373   Account No. 8800 MICHIGAN CITY IN 46361 |
| DWYER INSTRUMENTS INC | PO BOX 338 MICHIGAN CITY IN 46361 |
| DWYER INSTRUMENTS, INC | PO BOX 200304 HOUSTON TX 77216-0304 |
| DWYER INSTRUMENTS, INC. | MICHIGAN CITY IN 46360 |
| DWYER, BRIGID | THE ROCK BALLYMOTE CO SLIGO IRAN (ISLAMIC REPUBLIC OF) |

| Claim Name | Address Information |
|---|---|
| DWYER, TERRY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DWYER, WILLIAM | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DXI INDUSTRIAL INC | 1919 JACINTOPORT BLVD HOUSTON TX 77229 |
| DXI INDUSTRIES INC | 24600 HOUSTON TX |
| DXI INDUSTRIES INC | 1919 JACINTOPORT BLVD HOUSTON TX 77015 |
| DXI INDUSTRIES INC | 1919 JACINTOPORT BLVD   Account No. 05233800 HOUSTON TX 77015-6585 |
| DXI INDUSTRIES INC | 200304 HOUSTON TX 77216 |
| DXI INDUSTRIES INC | PO BOX 130468   Account No. 05237400 HOUSTON TX 77219-0468 |
| DXI INDUSTRIES, INC. | 1919 JACINTOPORT BLVD HOUSTON TX 77229 |
| DXP ENTERPRISES | 11947 FM 529 ROAD HOUSTON TX |
| DXP ENTERPRISES | 201791 DALLAS TX |
| DXP ENTERPRISES | 94 BAYOU BEND SULPHUR 70663 |
| DXP ENTERPRISES | 94 BAYOU BEND SULPHUR LA 70663 |
| DXP ENTERPRISES | 7272 PINEMONT   Account No. XX4061 HOUSTON TX 77040 |
| DXP ENTERPRISES | 11947 FM 529 RD HOUSTON 77041-3017 |
| DXP ENTERPRISES INC | PO BOX 201791 DALLAS 75320-1791 |
| DXP ENTERPRISES INC | PO BOX 201791 DALLAS TX 75320-1791 |
| DXP ENTERPRISES INC | 7272 PINEMONT   Account No. X7141 HOUSTON TX 77040 |
| DXP ENTERPRISES INC | 3900 WEST LOOP 338 ODESSA TX 79764 |
| DYADEM INTERNATIONAL LTD | 9050 YONGE ST SUITE 401 RICHMOND HILL ON L4C 9S6 CANADA |
| DYANNA BROWN | 11312 PALM BAY ST PEARLAND TX 77584 |
| DYCE CHEMICAL INC | 10021 63RD AVE NW DICKINSON ND 58601 |
| DYCE CHEMICAL INC | 7535 MOSSMAIN LN BILLINGS MT 591064212 |
| DYER COMPANY | PO BOX 4966 LANCASTER PA 17604 |
| DYER, ISIAH | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DYER, JAMES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| DYER, MILTON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| DYESS COMPANY INC | PO BOX 9226 FORT WORTH TX 76147-2226 |
| DYKE, ELIZABETH ANN | KEERSIDE ARKHOLME, CARNFORTH LANCS UNITED KINGDOM |
| DYKEMA GOSSETT | DRAWER #1787 PO BOX 79001 DETROIT MI 48279-1787 |
| DYKEMA GOSSETT PLLC | SHERYL TOBY/JONG-JU CHANG 400 RENAISSANCE CENTER DETROIT MI 48243 |
| DYKEMA GOSSETT PLLC | C/O MS. SHARON A. SALINAS 10 SOUTH WACKER DRIVER SUITE 2300 CHICAGO IL 60606 |
| DYKEMA GOSSETT PLLC | MR. JEROME MAYNARD 10 SOUTH WACKER DRIVE SUITE 2300 CHICAGO IL 60606 |
| DYKEMA GOSSETT PLLC | 6904 PAYSPHERE CIRCLE CHICAGO 60674 |
| DYKEMA GOSSETT PLLC | 6904 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DYKMAN MARVIN & GLEE | 2310 EAST 11TH STREET TACOMA WA 98421 |
| DYLAN BUSH | 241 W 21ST ST HOUSTON TX 77008 |
| DYLAN HOFFMAN - CANDIDATE | 2210 MAIN ST #232 LUBBOCK TX 79401 |
| DYLON INDUSTRIES INC | 7700 CLINTON ROAD CLEVELAND OH 44144 |
| DYMAR CHEMICALS LTD | 1310 FEWSTER DRIVE MISSISSAUGA ON CANADA |
| DYMAT INC | 980111 HOUSTON TX 77098 |
| DYMAT INC | 13050 SUGAR RIDGE BLVD STAFFORD TX 77477 |
| DYMAT INC | 13050 SUGAR RIDGE STAFFORD TX 77477 |
| DYMAT INC | 13050 SUGAR RIDGE STAFFORD TX 77477-3145 |
| DYMAT INC | 13050 SUGAR RIDGE BLVD STAFFORD TX 77477-3145 |
| DYMATRON INCORPORATED | 2324 MADISON ROAD NUMBER 204 CINCINNATI OH 45208 |
| DYMO | 44 COMMERCE ROAD STAMFORD CT 06902 |
| DYNA BULK INC (BULKMATIC INC) | 7800 WEST 60TH PLACE SUMMIT IL 60501 |
| DYNA MARQ SYSTEMS INC | PO BOX 15955 HOUSTON TX 77020 |

| Claim Name | Address Information |
|---|---|
| DYNA MED | PO BOX 94863 LOUISVILLE KY 40294 |
| DYNA SYSTEMS | PO BOX 655326 DALLAS TX 75265 |
| DYNA SYSTEMS | PO BOX 655326 DALLAS TX 75265-5326 |
| DYNA SYSTEMS | PO BOX 971342 DALLAS TX 75397-1342 |
| DYNA-BAL | 4250 WENDELL DR ATLANTA GA |
| DYNA-MARQ SYSTEMS INC | 7424 WALLISVILLE RD HOUSTON TX 77020 |
| DYNA-MARQ SYSTEMS INC | PO BOX 15955 HOUSTON TX 77220 |
| DYNA-THERM CORP | 13937 LUTHE RD HOUSTON 77039 |
| DYNA-THERM CORPORATION | 13937 LUTHE ROAD HOUSTON TX 77039 |
| DYNA-THERM CORPORATION | PO BOX 73420 HOUSTON TX 77273-3420 |
| DYNACEPT | 389 ADAMS STREET BEDFORD HILLS NY 10507 |
| DYNADEM INTERNATIONAL LTD | 9050 YONGE ST, SUITE 401 RICHMOND ON CANADA |
| DYNALCO CONTROLS | PO BOX 932673 ATLANTA GA 31193-2673 |
| DYNALCO CONTROLS | 1322 SPACE PARK DRIVE SUITE A248 NASSAU BAY TX 77058 |
| DYNALCO CONTROLS CORP | PO BOX 535044 ATLANTA GA 30353-5044 |
| DYNALCO CONTROLS CORP | 3690 NW 53RD ST FORT LAUDERDALE 33309 |
| DYNALCO CONTROLS CORP | 3690 NW 53RD STREET FORT LAUDERDALE FL 33309 |
| DYNALENE HEAT TRANSFER FLUIDS | 5250 WEST COPLAY ROAD WHITEHALL PA 18052 |
| DYNAMEX INC | 99816 PITTSBURGH PA |
| DYNAMIC AIR | 1125 WILLOW LAKE BLVD. ST. PAUL MN 55110 |
| DYNAMIC AIR INC | 1125 WILLOW LAKE BLVD ST PAUL MN 55110 |
| DYNAMIC CATALYSTS & ABSORBENTS INC | 278 CAPOTE CT SEVERNA PARK MD 21146 |
| DYNAMIC ELECTRIC INC | 12800 SOUTH CICERO AVENUE ALSIP IL 60803 |
| DYNAMIC ELECTRONICS | 800 W CENTRAL RD SUITE 103 N MOUNT PROSPECT IL 60056 |
| DYNAMIC FILTRATION LTD | 55 BATHURST DRIVE WATERLOO ON CANADA |
| DYNAMIC FLOW COMPUTERS | 12603 SOUTHWEST FRWY SUITE 320 STAFFORD TX 77477 |
| DYNAMIC FLOW COMPUTERS | 12603 SOUTHWEST FRWY STAFFORD TX 77477 |
| DYNAMIC FLOW COMPUTERS C/O | 500 CENTURY PLAZA DRIVE SUITE 140 HOUSTON TX 77073 |
| DYNAMIC MACHINE SERVICES | 5729 POLK HOUSTON TX 77023 |
| DYNAMIC MACHINE SERVICES | 5729 POLK HOUSTON TX 77023-2107 |
| DYNAMIC MACHINE SVCS | 5729 POLK HOUSTON TX 77023-2107 |
| DYNAMIC MAIL SYSTEMS LLC | 8803 ABERDEEN PARK DRIVE #A HOUSTON TX 77095 |
| DYNAMIC PLASTICS INC | 29831 COMMERCE BOULE CHESTERFIELD MI 48051-2728 |
| DYNAMIC PLATING, INC. | 1102 ISABEL STREET BURBANK CA 91506 |
| DYNAMIC PRODUCTS INC | 16520 PENINSULA BLVD HOUSTON TX 77015 |
| DYNAMIC PUMP & PROCESS/AA ANDERSON | PO BOX 523 BROOKFIELD WI 53008 |
| DYNAMIC PUMP & PROCESS/AA ANDERSON | 650 WEST GRANDE AVE STE 312 ELMHURST IL 60126 |
| DYNAMIC RUBBER COMPANY | 3677 SHARON COPLEY ROAD MEDINA OH 44256 |
| DYNAMIC TOOL & DESIGN INC | W133 N5180 CAMPBELL MENOMONEE FALLS WI 53051 |
| DYNAMIC TOOL CO | 29 FERRY RD    Account No. 7564, 7543 BRIDGEPORT NJ 08014 |
| DYNAMIC TOOL CO. | 29 FERRY RD BRIDGEPORT NJ 08014-9729 |
| DYNAPAK CORP | LAWRENCEBURG TN 38464 |
| DYNAPOMPE INC | 5420 PARE MONTREAL QC CANADA |
| DYNAPOWER CORP. | 29199 ORCHARD LAKE ROAD. 48018 |
| DYNAQUIP INTERNATIONAL INC | 1133 BRITTMORE HOUSTON TX 77043 |
| DYNARIC INC | VIRGINIA BEACH 5925 THURSTON AVENUE VIRGINIA BEACH VA 23455 |
| DYNARIC INC | 5740 BAYSIDE ROAD VIRGINIA BEACH VA 23455 |
| DYNASOL LCC | 14340 TORREY CHASE BLV STE. 250 HOUSTON TX 77014 |
| DYNASTY FREIGHT FORWARDING | 111 FLECHA LN LAREDO TX 780457028 |

| Claim Name | Address Information |
|---|---|
| DYNASTY TRANSPORTATION, INC. | 2727 EAST 32ND ST. SUITE B EAST JOPLIN MO 64804 |
| DYNASTY TRANSPORTATION,INC | EAST LAFAYETTE LA 91825 |
| DYNATECH INC. | 1204 AVE H EAST ARLINGTON TX 76011 |
| DYNATEK INDUSTRIES | 761 EVETT STREET SARNIA ON CANADA |
| DYNCORP / CSC SOLUTIONS | 3170 FAIRVIEW PARK DRIVE FALLS CHURCH VA 22042 |
| DYNEFF S.A., | R.N 113, 11200 LEZIGNAN CORBIERES FRANCE |
| DYNEFF SA | RN 113 LEZIGNAN CORBIERES 11200 FRANCE |
| DYNEGY LIQUIDS & TRADE | 11 LOUISIANA STREET, SUITE 5 HOUSTON TX 772 |
| DYNEGY LIQUIDS AND MARKETING | 1000 LOUISIANA          STE 5800 HOUSTON TX 77002 |
| DYNEGY LIQUIDS MARKETING & TRADE | 1000 LOUISIANA STREET SUITE 5800 HOUSTON TX 77002 |
| DYNEGY LIQUIDS MARKETING AND TRADE | 1000 LOUISIANA, SUITE 5800 HOUSTON TX 77002 |
| DYNEGY LIQUIDS MARKETING AND TRADE | 1100 LOUISIANA STREET, SUITE 500 HOUSTON TX 77002 |
| DYNEGY MARKETING & TRADE | PO BOX 730508 DALLAS TX 75373-0508 |
| DYNEGY MARKETING AND TRADE | 1000 LOUSISANA, SUITE 5800 HOUSTON TX |
| DYNEGY MARKETING AND TRADE | 1211 WEST 22ND STREET, SUITE 804 OAK BROOK IL 60523 |
| DYNEGY MARKETING AND TRADE | 1000 LOUISIANA, SUITE 5800 HOUSTON TX 77002 |
| DYNEGY MARKETING AND TRADE | 1000 LOUSIANA, SUITE 5800 HOUSTON TX 77002 |
| DYNEGY MIDSTREAM SERVICES | 1000 LOUISIANA, SUITE 5800 HOUSTON TX |
| DYNEGY MIDSTREAM SERVICES | PO BOX 73689 CHICAGO TX 60673-3689 |
| DYNEGY MIDSTREAM SERVICES L P | PO BOX 730155 DALLAS TX 75373-0647 |
| DYNEGY MIDSTREAM SERVICES, L.P. | 1000 LOUISIANA, SUITE 5800 HOUSTON TX 77002 |
| DYNEGY MIDSTREAM SERVICES, LIMITED | PARTNERSHIP 1000 LOUISIANA SUITE 5800 HOUSTON TX 77002 |
| DYNEON LLC | 6744 33RD ST NORTH OAKDALE MN 55128 |
| DYNEON LLC/3M | 3M CENTER BLDG 220-10E-10 SAINT PAUL MN 55144-1000 |
| DYNEON MCS8498 | 1450 MINNEAPOLIS MN |
| DYNEQUIP INC | 1983 SLOAN PLACE SAINT PAUL MN 55117 |
| DYNEX INDUSTRIES INC | 4751 MUSTANG CIRCLE SAINT PAUL MN 55112 |
| DYNEX INDUSTRIES INC | 205 FORD DRIVE NEW LENOX IL 60451 |
| DYNEXT FILMS INC | 5106 LEE STREET GREENVILLE TX 75401 |
| DYNISCO EXTRUSION | PO BOX 67000 DEPT 210001 DETROIT MI 48267-1631 |
| DYNISCO EXTRUSION/BERINGER | 67000 DETROIT MI |
| DYNISCO EXTRUSION/BERINGER | PO BOX 92491 CLEVELAND OH 44193 |
| DYNISCO INC | 8500 S4945 PHILADELPHIA PA |
| DYNISCO INSTRUMENT | 38 FORGE PARKWAY FRANKLIN 02038 |
| DYNISCO INSTRUMENT | 38 FORGE PARKWAY FRANKLIN MA 02038 |
| DYNISCO INSTRUMENT | PO BOX 951145 CLEVELAND OH 44193 |
| DYNISCO INSTRUMENTS | 38 FORGE PARKWAY FRANKLIN MA 02038 |
| DYNISCO INSTRUMENTS | DEPARTMENT 209101 PO BOX 67000 DETROIT MI 48267-2091 |
| DYNISCO POLYMER TEST | 38 FORGE PARKWAY FRANKLIN MA 02038 |
| DYNISCO POLYMER TEST | DEPT #209101 PO BOX 67000 DETROIT MI 48267-2091 |
| DYNISCO POLYMER TEST INSTRUMENTS | 709 MORGANTOWN PA |
| DYNISCO/BERINGER | 643573 CINCINNATI OH |
| DYNISCO/BERINGER | 1291 19TH STREET LANE NW HICKORY NC 28601 |
| DYNO NOBEL INC | 161 ULSTER AVENUE ULSTER PARK NY 12487 |
| DYSSON-KISSMAR-MORAN CORP | 320 E 58TH ST APT 7C NEW YORK NY 100222226 |
| DYTEX CHEMICAL CORPORATION | 1280 HIGH STREET CENTRAL FALLS RI 02863 |
| DYTRAN INSTRUMENTS INC | 21592 MARILLA ST CHATSWORTH CA 91311 |
| DYVEX INDUSTRIES INC | 30 ENTERPRISE DRIVE CARBONDALE PA 18407 |
| DZ BANK | 609 FIFTH AVENUE 7TH FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| DZ BANK(DEUTSCHE ZENTRAL-GENOSSENSC | 609 FIFTH AVENUE 7TH FLOOR NEW YORK NY |
| DZA DEZIGN AIR GROUP | 11705 FIVE CEDARS RD CHARLOTTE NC 28226 |
| DZEROOGIAN, JOHN J. | 300 W. 13 MILE ROAD MADISON HEIGHTS MI 48071 |
| E | 14316 WALKER RD CONROE TX 77302 |
| E    VIRONMENT | 14011 PARK DR STE 100 TOMBALL 77377 |
| E    VIRONMENT | 14011 PARK DR STE 100 TOMBALL TX 77377 |
| E & D PHOTOGRAPHY/VIDEO | 9811 BENT SPUR LANE HOUSTON TX 77064 |
| E & F MACHINERY | 15213 S.W. FREWAY SUGARLAND TX 77478 |
| E & J GALLO WINERY | 600 YOSEMITE BLVD MODESTO CA 95353 |
| E & J INTERNATIONAL INC | 5 MATTREHORN DR WYNANTSKILL NY 12198 |
| E & J INTERNATIONAL, INC | RM 1608, BLOCK A TIMES FORTUNE JIA NO. 6 SHUGUANGXILI CHAOYANG DISTRICT BEIJING 100028 SWITZERLAND |
| E & J METAL COMPANY | 200 24TH AVE. ROCK ISLAND IL 61201 |
| E & M CHEMICAL INC | 2401 N. 10TH , SUITE 87B MCALLEN TX 78501 |
| E & S CONSULTING, INC. | 2171-3 DOBBS ROAD ST. AUGUSTINE FL 32086 |
| E & S CONSULTING, INC. | 124 CALLE DE LEON ST. AUGUSTINE FL 320865430 |
| E + E (US) INCORPORATED | C/O MANLEY REGAN CHEMICALS DIV 532 E EMAUS STREET MIDDLETOWN PA 17057 |
| E ANN SCHULTZ | PO BOX 2451 HOUSTON TX 77252-2451 |
| E B C CARPET SERVICES, INC. | 2004 SHIPLEY RD WILMINGTON DE 19803 |
| E BEAM SERVICES | 118 MELRICH ROAD CRANBURY NJ 08512 |
| E BEAM SERVICES | 2775 HENKLE DRIVE LEBANON OH 45036 |
| E BERNARD JERNIGAN | 205 RUSTIC OAKS DR LEAGUE CITY TX 77573 |
| E BESLER & CO | 115 MARTIN LANE ELK GROVE VILLAGE IL 60007-1309 |
| E BESLER & CO | PO BOX 66361 CHICAGO IL 60666-0361 |
| E BOGGS | 393 NOLL ROAD GEORGETOWN PA 15043 |
| E C M PLASTICS | 53 MILLBROOK STREET WORCESTER MA 01606 |
| E CAROLINE UNIV EDUCATIONAL FNDN | WARD SPORTS MEDICINE BLDG #304 GREENVILLE NC 27858 |
| E CRAIG KUPITZ | 4561 CRAIG DR EVANS GA 30809-3459 |
| E CROSS CATTLE COMPANY INC | 2425 COUNTY RD 222 BAY CITY TX 77414 |
| E D I | 49 WILTON STREET PRINCETON NJ 08540 |
| E D M MCSHARRY DECD EXORS A M | A CHANCELOR WEALE SATIS HOUSE ROTHERFIELD PEPPARD, HENLEY ON THAMES OXON RG9 5JU * |
| E F HOUGHTON & CO | MADISON & VAN BUREN AVE VALLEY FORGE PA 19482 |
| E F P S INC | PO BOX 450793 HOUSTON TX 77245-0793 |
| E G & G INSTRUMENTS INC | PO BOX 92821 CHICAGO IL 60675-2821 |
| E G & G OPTOELECTRONICS | 35 CONGRESS STREET SALEM MA 01970 |
| E G & G SEALOL | 15702 WEST HARDY STREET STE 260 HOUSTON TX 77060-3145 |
| E G C CORPORATION | 11711 WOODCOURT HOUSTON TX 77076 |
| E GEORGE BENDOS | PO BOX 208 WALLACE WV 26448 |
| E H C M A | PO BOX 1294 LEAGUE CITY 77573-1294 |
| E H C M A | PO BOX 1294 LEAGUE CITY TX 77573-1294 |
| E H GWYDIR | PO BOX 2451 HOUSTON TX 77252-2451 |
| E H WOLF & SONS INC | 414 KETTLE MORAINE DR SOUTH SLINGER WI 53086 |
| E HOFFMAN PLASTICS CANADA INC | 225 ORENDA ROAD BRAMPTON ON L6T 1E6 CANADA |
| E HOFMANN PLASTICS CANADA INC | 51 CENTENNIAL ROAD ORANGEVILLE ON L9W 3R1 CANADA |
| E I DU PONT CANADA CO. | ST CLAIRE RIVERSITE ALBERT ST CORUNNA |
| E I DU PONT CANADA COMPANY | ST CLAIRE RIVERSITE ALBERT STREET CORUNNA ON CANADA |
| E I DU PONT CANADA COMPANY | ST CLAIRE RIVERSITE ALBERT STREET CORUNNA ON N0N 1G0 CANADA |
| E I DU PONT DE NEMOURS & CO INC | 1007 MARKET STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| E I DU PONT DE NEMOURS & CO INC | ANTHONY LOTHRIDGE REF PO# CDP3643 BARLEY MILL PLAZA BLDG 23, RM 2259 WILMINGTON DE 19808-0019 |
| E I DU PONT DE NEMOURS & CO INC | 1007 MARKET ST WILMINGTON 19898 |
| E I DU PONT DE NEMOURS & CO. INC. | DUPONT VICTORIA PLANT 2695 OLD BLOOMINGTON RD. N BLOOMINGTON TX 77951 |
| E I DU PONT DE NEMOURS & COMPANY | 93244 CHICAGO IL |
| E I DUPONT CANADA | 7070 MISSISSAUGA RD MISSISSAUGA ON L5N 5M8 CANADA |
| E I DUPONT CANADA INC | 2200 MISSISSAUGA ON CANADA |
| E I DUPONT DE NEMOURS & CO | 85 MILL PLAIN ROAD FAIRFIELD CT 06430 |
| E I DUPONT DE NEMOURS & CO INC | 7247-6532 PHILADELPHIA PA |
| E I DUPONT DE NEMOURS & CO INC | DEPARTMENT 771204 DETROIT MI |
| E I DUPONT DE NEMOURS & CO INC | 400 NORTH GROSBECK HWY MOUNT CLEMENS MI 48043 |
| E I L PETROLEUM INC | PO BOX 515 WOODBURY NY 117970515 |
| E I M COMPANY INC | PO BOX 906 HOUSTON TX 77001 |
| E I M COMPANY INC | 13840 PIKE ROAD MISSOURI CITY TX 77489 |
| E I S INC | 98059 COLLECTION CENTER DR CHICAGO IL 60693 |
| E I S INC | 7111 NORTH LOOP EAST HOUSTON TX 77028 |
| E J BROOKS | PO BOX 15018 NEWARK NJ 07192 |
| E J BROOKS CO INC | PO BOX 15018 NEWARK NJ 07192 |
| E J PERRON | 8319 GLENCREST HOUSTON TX 77061 |
| E K FICKESSEN | PO BOX 34267 HOUSTON TX 77234 |
| E K GILLIN AND ASSOCIATES | 356 ONTARIO ST, STE 362 STRATFORD ON CANADA |
| E L A ENTERPRISES JAMAICA USA | FORMERLY REVIVE INDU 2865 TALL OAKS COURT AUBURN HILLS MI 48326 |
| E L I  INC | 519 UPSTREAM ST RIVER RIDGE LA 70123 |
| E LLOYD FRANKLIN | 17210 NORTHCREST CIRCLE NEW CANEY TX 77357 |
| E M HAUSE | CUST ANNE MAXWELL HAUSE UGMA PA PO BOX 3818 SOUTH PADRE ISLAND TX 78597-3818 |
| E M INDUSTRIES INC | 7 SKYLINE DRIVE HAWTHORNE NY 10532-2156 |
| E M P AMERICA INCORPORATED | 1450 WESTEC DR EUGENE OR 974029189 |
| E M SULLIVAN ASSOC INC | 1460 RUSSELL ROAD STE 202 PAOLI PA 19301 |
| E MEDIA | 1 COLONEL GELARDI DR KENNEBUNK ME 04043 |
| E P C LOUDON | 1020 EAST MAPLE MORA MN 55051 |
| E P G RESEARCH FOUNDATION INC | 111 E. SHORE ROAD MANHASSET NY 11030 |
| E P S C O INC | 717 GEORGIA AVENUE DEER PARK TX 77536 |
| E PAUL BARRON | 1306 MOON CT PASADENA TX 77504 |
| E PLUS AUTOMATION | 7400 UNIVERSITY AVE SUITE D DES MOINES IA 50325-1301 |
| E Q E INTERNATIONAL INC | 16850 DIANA LANE HOUSTON TX 77058 |
| E R A TECHNOLOGY | 19424 PARK ROW SUITE 140 HOUSTON TX 77084 |
| E R A TECHNOLOGY INC | 19424 PARK ROW STE 140 HOUSTON TX 77084 |
| E R CARPENTER PLC | DINTING LODGE INSUSTRIAL ESTATE, GLOSSOP, DERBYSHIRE, SK13 9LE |
| E R I CONSULTING | 9001 AIRPORT BLVD STE 510 HOUSTON TX 77061 |
| E R L COMMERCIAL MARINE INC | PO BOX 1026 NEW ALBANY IN 47151-1026 |
| E R SQUIBB & SONS LLC | BRISTOL-MYERS SQUIBB 345 PARK AVE NEW YORK NY 10154 |
| E RUDD INTERMEDIATE SCHOOL | 3002 4TH ST VAN VLECK TX 77482 |
| E S BUDDY BOLES | 804 HIBISCUS TRL UNIT 3 WAXAHACHIE TX 751654759 |
| E S BUDDY BOLES | 914 DALLAS ST APT 1005 HOUSTON TX 77002 |
| E S BUDDY BOLES DD | 804 HIBISCUS TRL UNIT 3 WAXAHACHIE TX 751654759 |
| E S C O PRODUCTS INC | 5325 GLENMONT SUITE C HOUSTON TX 77081 |
| E S L MINISTRY - PROJECT CLOVERLEAF | 13305 WOODFOREST BLVD HOUSTON TX 77015 |
| E S P TEXAS | RR 3630 COLUMBUS TX 78934 |
| E SHEN LEE | 3122 MILLBROOK DR PEARLAND TX 77584 |

| Claim Name | Address Information |
|---|---|
| E SIGNAL | 3955 POINT EDEN WAY HAYWARD CA 94545-3720 |
| E STRATTON HORRES | WILSON ELSER MOSKOWITZ EDELMAN & DICKER 901 MAIN ST SUITE 4800 DALLAS TX 75202-3758 |
| E T OAKES CORPORATION | 686 OLD WILLETS PATH HAUPPAUGE NY |
| E V S I INC | 3500 SOUTH RICHEY SUITE 390 HOUSTON TX 77017 |
| E VIRONMENT LP | 14011 PARK DR STE 100 TOMBALL TX 77377-6288 |
| E W SAYBOLT & COMPANY | 1404 SOUTH HOUSTON PASADENA RD PASADENA TX 77502 |
| E WIGHTMAN & CO. | 1226 PACIFIC AVENUE SAN FRANCISCO CA 94109 |
| E WILLIAM HOUSTON (BILL) | PO BOX 777 CHANNELVIEW TX 77530 |
| E Z ROTATIONAL MOLDER | 1001 NICHOLAS BLVD UNIT F ELK GROVE VILLAGE IL 60007 |
| E&E PUBLISHING LLC | 122 C STREET NW  SUITE 722 WASHINGTON DC 20001 |
| E&I CONSTRUCTORS D/B/A PNEUMATIC E&I | 201 GEORGIA DEER PARK TX 77536 |
| E&S INTERIOR CONSTRUCTION | PO BOX 5427 PASADENA TX 77508 |
| E-BEAM SERVICES INC | 32 MELRICH ROAD CRANBURY NJ 08512 |
| E-BEAM SERVICES INC | 270H DUFFY AVENUE HICKSVILLE NY 11801 |
| E-BEAM SERVICES INC - CBS | 118 MELRICH ROAD CRANBURY NJ 08512 |
| E-CYCLE INCORPORATED | 8055 CORPORATE BLVD SUITE B PLAIN CITY OH 43064 |
| E-EYE DIGITAL SECURITY | 111 THEORY - STE 250 IRVINE CA 926173041 |
| E-FREIGHT CONSOLIDATORS INC | 318 WINCHESTER ROAD MEMPHIS TN 38109 |
| E-FREIGHT CONSOLIDATORS INC | PO BOX 9538 MEMPHIS TN 38190 |
| E-KNOW INC | 2300 CLARENDON BOULEVARD ARLINGTON VA 22201 |
| E-KNOW, INC. | 2300 CLARENDON BLVD STE 401 ARLINGTON VA 222013392 |
| E-LAB | 10450 STANCLIFF RD., STE 210 HOUSTON TX 77099 |
| E-PALLET INC | 7730 FIRST PLACE SUITE E CLEVELAND OH 44146 |
| E-PALLET INC | PO BOX 635897 CINCINNATI OH 45263-5897 |
| E-T-A CIRCUIT BREAKERS | 1551 BISHOP COURT MT. PROSPECT IL 60056 |
| E-Z LINE INC | PO BOX 767 MANVEL TX 77578 |
| E-Z PLASTIC PACKAGING CORP. | 2051 SOUTH GARFIELD CITY OF COMMERCE CA 90040 |
| E. ANDERSON | FLAT 2 MARGARET FISHER HOUSE OLD KENT KENT TN12 6JD * |
| E. B. NAUMAN & ASSOCIATES | 688 ST. DAVID'S LANE SCHENECTADY NY 12309 |
| E. BAILEY & ROSEMARY JEAN NASH TEN COM | FOUR WINDS PEAR TREE LANE WHITCHURCH SALOP SY14 1NQ * |
| E. BENNETT C/O NATIONAL WESTMINSTER | BANK LTD 1 MUNSTER GREEN WEST SUSSEX RH16 4AR * |
| E. BERYL MARJORIE | DEARDEN & A. GRACE DEARDEN TEN COM C/O THOMSON SNELL & PASSMORE 3 LONSDALE GARDENS, THURNBRIDGE WELLS KENT TN1 1NX * |
| E. BRADBURY & J. HARDING TEN COM | ENFIELD BUNGALOW CHESTER ROAD CHESHIRE * |
| E. CONANT | POOK HILL COTTAGE POOK HILL CHIDDINGFOLD SURREY GU8 4XR * |
| E. D. BULLARD CO | 1898 SAFETY WAY CYNTHIANA KY 41031 |
| E. DAVIDGE | RAVENSWOOD GAY STREET WEST CHILTINGTON, WETS SUSSEX RH20 2HH * |
| E. DAVIDGE ALK A/C  RAVENSWOOD | GAY STREET WEST CHILTINGTON WEST SUSSEX RH20 2HH * |
| E. DEAN BRAY JR. | P.O. BOX 804 MT. AIRY NC 27030 |
| E. DEAN BRAY JR. | P.P. BOX 804 MOUNT AIRY NC 27030 |
| E. EUSTICE FRANK CLARKE & | MEGAN ELIZABETH CLARK TEN COM 7 MELTON RD WHISSENDINE OAKHAM LE15 7EU * |
| E. GARDINER C/O DR E M SCOTT | CONIFERS COLD ASH HILL, THATCHAM BERKS RG18 9PH * |
| E. GOLDFINCH | 21 AMBION COURT SOUTHFIELD WAY MARKET BOSWORTH, WARKS CV13 0PP * |
| E. GREGORY & W. NEWMAN-NORTON | TEN COM 14 LONG ACRE KENT * |
| E. HEADLEY PAINTING | 751 CENTER STREET ASHTABULA OH 44004 |
| E. HOFFMAN PLASTICS | 225 ORENDA ROAD BRAMPTON ON L6T 1E6 CANADA |
| E. I. DU PONT DE N | 1007 MARKET STREET WILMINGTON DE 19898 |
| E. I. DU PONT DE NEMOUR (DU PONT | 1007 MARKET STREET WILMINGTON DE 19898 |

| Claim Name | Address Information |
|---|---|
| E. I. DU PONT DE NEMOURS | 1007 MARKET STREET WILMINGTON DE 19898 |
| E. I. DU PONT DE NEMOURS AND COMPANY | CHESTNUT RUN PLAZA, P.O. BOX 30705 WILMINGTON DE |
| E. I. DU PONT DE NEMOURS AND COMPANY | P.O. BOX 80023 WILMINGTON DE |
| E. I. DU PONT DE NEMOURS AND COMPANY | BARLEY MILL PLAZA, PO BOX 80026 WILMINGTON DE 19880 |
| E. I. DU PONT DE NEMOURS AND COMPANY | C/O JOHN E. VIDUMSKY, P.E. DUPONT CORPORATE REMEDIATION GROUP BARLEY MILL PLZ, BLD 27; PO BOX 80027 WILMINGTON DE 19880-0027 |
| E. I. DU PONT DE NEMOURS AND COMPANY | C/O BERNARD J. REILLY, ESQ. E. I. DU PONT DE NEMOURS & COMPANY 1007 MARKET STREET WILMINGTON DE 19898 |
| E. I. DU PONT DE NEMOURS AND COMPANY | C/O SHERYL A. TELFORD E. I. DU PONT DE NEMOURS & COMPANY 1007 MARKET STREET WILMINGTON DE 19898 |
| E. I. DU PONT DE NEMOURS AND COMPANY | 1007 MARKET STREET WILLMINGTON DE 19898 |
| E. I. DU PONT DE NEMOURS AND COMPAY | PACKAGING AND INDUSTRIAL POLYMERS BARLEY MILL PLAZA, BLDG 26, P.O. BOX 80026 WILMINGTON DE |
| E. I. DUPONT AND COMPANY | 1007 MARKET STREET WILMINGTON DE 198198 |
| E. I. DUPONT COMPANY | BERNARD J, REILLY 1007 MARKET STREET WILMINGTON DE 19898 |
| E. I. DUPONT DE NEMOURS & CO. | P. 0. BOX 2626 VICTORIA TX 77902 |
| E. I. DUPONT DE NEMOURS AND COMPANY | P.O. BOX 823 HOUSTON TX 772 |
| E. I. S. WIRE & CABLE | 775 NEW LUDLOW ROAD SOUTH HADLEY MA 01075 |
| E. JANE DAVIS C/O MISS M FAIRHURST | 41 LYNDEN HYRST ADDISCOMBE ROAD SURREY CR0 5PD * |
| E. LAVEROCK & M. MASTERTON TEN COM | C O THORBURN LYON & BUCHAN 2 & 3 CADDYBRIDGE GREENSIDE PROBLES EH4S 8HX * |
| E. MARY COOKE | THE MANOR HOUSE CHURCH LANE FOVANT, WILTS SP3 5AL * |
| E. PATERSON WOODS | FLAT 6 FROG HALL FROGHILL DRIVE, WOKINGHAM BERKS RG11 2LF * |
| E. PATRICIA KING & JAMES KING & | MICHAEL DESMOND WATT JT TEN RED HOUSE RODEMON CROSSGAR, N IRELAND BT30 9HS * |
| E. ROBINSON & J. BETHAM | ROBINSON TEN COM SHERWOOD STATION ROAD WESTBURY-SUB-MENDIP SOMERSET BA5 1EY * |
| E. SCHNEIDER & SONS, INC. | 616-656 SUMMER AVENUE ALLENTOWN PA 18102 |
| E. W. BROWN, III, ET AL | 2500 TANGLEWILDE ST – STE 482 HOUSTON TX 770632189 |
| E. W. MCALLISTER, P. E. | 9525 KATY FWY, SUITE 435 HOUSTON TX 77024 |
| E. W. MCALLISTER, P. E. | 12335 KINGSRIDE #362 HOUSTON TX 77024 |
| E. WALKER WRIGHT & | P. DE LONGUEVILLE GIFFARD TEN COM 20 WATERLOO RD. WOLVERHAMPTON STAFFS WV1 4BY * |
| E. WILKINSON & DOREEN RAY TEN COM | C/O MRS L GOSS THE BEECHES RICHARDSON FIELDS BARNARD CASTLE CO DURHAM DL12 8HY * |
| E. WITHINGTON & B. CHALLINOR TEN COM | HANLEY ECONOMIC BLDG SOCIETY A/C EM WITHINGTON P29886-8 STOKE-ON-TRENT ST1 5TB * |
| E.DEAN BRAY, JR. | P.O.BOX 804 MOUNT AIRY NC 27030 |
| E.E.U. | 16141 HERON AVE. LA MIRADA CA 90638 |
| E.E.U., INC. | SAVANNAH GA 31402 |
| E.F. HOUGHTON COMPANY | MADISON & VAN BUREN AVENUES VALLEY FORGE PA 19482 |
| E.I DUPONT DE NEMOURS & CO, INC, ET AL | HEARD ROBINS CLOUD & LUBEL LLP 500 DALLAS HOUSTON TX 77002 |
| E.I DUPONT DE NEMOURS & CO. | 4417 LANCASTER PIKE WILMINGTON DE 19805 |
| E.I. DU PONT DE NEMOURS | 1007 MARKET ST WILMINGTON DE |
| E.I. DU PONT DE NEMOURS | 1007 MARKET STREET WILMINGTON DE 19808 |
| E.I. DU PONT DE NEMOURS | P.O. BOX 2626 VICTORIA TX 77902 |
| E.I. DU PONT DE NEMOURS & CO | PETROCHEMICALS DEPT. HICKROY RUN, P.O. BOX 80, 723 WILMINGTON DE 19880 |
| E.I. DU PONT DE NEMOURS & CO. | 8 GREENWAY PLAZA, SUITE 702 WILMINGTON DE |
| E.I. DU PONT DE NEMOURS & CO. | P.O. BOX 2100 BAY CITY TX 77414 |
| E.I. DU PONT DE NEMOURS & CO. | MATEGORDA OPERATIONS P.O. BOX 2100 BAY CITY TX 77414 |
| E.I. DU PONT DE NEMOURS & CO. | P.O. BOX 2626 VICTORIA TX 77902 |
| E.I. DU PONT DE NEMOURS & CO. | VICTORIA PLANT P.O. BOX 2626 VICTORIA TX 77902 |
| E.I. DU PONT DE NEMOURS & COMPANY | 131 CONTINENTAL DRIVE, SUITE 307 NEWARK DE 19713 |

| Claim Name | Address Information |
|---|---|
| E.I. DU PONT DE NEMOURS & COMPANY | 131 CONTINENTAL DRIVE, SUITE 307 NEWARK DE 19713 |
| E.I. DU PONT DE NEMOURS AND CO. | 1007 MARKET ST WILMINGTON |
| E.I. DU PONT DE NEMOURS AND CO. | (ADDRESS UNAVAILABLE AT TIME OF FILING) |
| E.I. DU PONT DE NEMOURS AND CO. | STEVEN R WILLIAMS, JOY C FUHR, R TRENT TAYLOR – MCGUIRE WOODS LLP ONE JAMES CENTER, 901 EAST CARY STREET RICHMOND VA 23219-4030 |
| E.I. DU PONT DE NEMOURS AND COMPANY | EXPERIMENTAL STATION BLDG 326– RM 124 WILMINGTON DE |
| E.I. DU PONT DE NEMOURS AND COMPANY | BARLEY MILL PLAZA BUILDING 26 P.O. BOX 80017 WILMINGTON DE |
| E.I. DU PONT DE NEMOURS AND COMPANY | 1007 MARKET STREET WILMINGTON DE 19801 |
| E.I. DU PONT DE NEMOURS AND COMPANY | BARLEY MILL PLAZA #13-2172 WILMINGTON DE 19880 |
| E.I. DU PONT DE NEMOURS AND COMPANY | BERNARD J. REILLY, ESQUIRE 1007 MARKET STREET DUPONT BUILDING ROOM #D7156 WILMINGTON DE 1989 |
| E.I. DU PONT DE NEMOURS AND COMPANY | 1007 MARKET STREET WILMINGTON DE 19898 |
| E.I. DU PONT DE NEMOURS AND COMPANY | ROOM 13000 DU PONT BUILDING 1007 MARKET ST WILMINGTON DE 19898 |
| E.I. DU PONT DE NEMOURS AND COMPANY | BERNARD J. REILLY, ESQUIRE 1007 MARKET STREET ? DUPONT BUILDING ROOM #D7156 WILMINGTON DE 19898 |
| E.I. DU PONT DE NEMOURS AND COMPANY | JOY C FUHR, JONATHAN P HARMON, CHRISTIAN E HENNEKE – MCGUIREWOODS LLP ONE JAMES CENTER, 901 EAST CARY STREET RICHMOND VA 23210 |
| E.I. DU PONT DE NEMOURS AND COMPANY | JOY FUHR, JONATHAN HARMON, CHRIS HENNEKE MCGUIREWOODS LLP 1 JAMES CTR. – 901 EAST CARY ST RICHMOND VA 23210 |
| E.I. DU PONT DE NEMOURS AND COMPANY | C/O MCGUIRE WOODS LLP ATTN STEVEN R. WILLIAMS & COLLIN J. HITE ONE JAMES CENTER, 901 EAST CARY ST. RICHMOND VA 23219-4030 |
| E.I. DU PONT DE NEMOURS AND COMPANY | C/O SPRUANCE PLANT 5200 DU PONT SITE RO RICHMOND VA 2323 |
| E.I. DU PONT DE NEMOURS AND COMPANY | C/O SPRUANCE PLANT 5200 DU PONT SITE RO RICHMOND VA 23234 |
| E.I. DU PONT DE NEMOURS AND COMPANY | PAUL E BESON, NATHANIEL CADE JR, JONATHAN J STRASBURG – MICHAEL BEST & FRIEDRICH LLP-100 E WISCONSIN AVE # 300 MILWAUKEE WI 53202-4108 |
| E.I. DU PONT DE NEMOURS AND COMPANY | PAUL BENSON, NATHAN CADE JR, JON STRASBURG MICHAEL BEST & FRIEDRICH LLP 100 EAST WISCONSIN AVE – STE 300 MILWAUKEE WI 53202-4108 |
| E.I. DU PONT DE NEMOURS AND COMPANY | AMY L. MACCHERONE, ESQ ABBOTT SIMSES & KUCHLER, A PLC 400 LAFAYETTE STREET, SUITE 200 NEW ORLEANS LA 70130 |
| E.I. DU PONT DE NEMOURS AND COMPANY | C/O GLYNN & FINLEY, LLP CLEMENT L. GLYNN & PATRICIA L. BONHEYO 100 PRINGLE AVENUE , STE 500 WALNUT CREEK CA 94596 |
| E.I. DU PONT NEMOURS | 1007 MARKET STREET WILMINGTON DE 19898 |
| E.I. DU PONT NEMOURS (DUPONT WEATHERING SYSTEMS) | 1007 MARKET STREET WILMINGTON DE 19898 |
| E.I. DUPONT | VICTORIA PLANT P.O. BOX 2626 VICTORIA TX |
| E.I. DUPONT & COMPANY | 1007 MARKET ST WILMINGTON DE 19898 |
| E.I. DUPONT CHAMBERS WORK | ROUTE 130 DEEPWATER NJ 08023 |
| E.I. DUPONT DE NEMOURS | BERNARD J. REILLY, ESQUIRE 1007 MARKET STREET, D7 014 WILMINGTON DE 19898 |
| E.I. DUPONT DE NEMOURS & CO | BARLEY MILL PLAZA, 4417 LANCASTER PIKE WILMINGTON DE 19805 |
| E.I. DUPONT DE NEMOURS & CO. | C/O JAMES ALLEN, ESQUIRE ROOM D-8068 1007 MARKET STREET WILMINGTON DE 19898 |
| E.I. DUPONT DE NEMOURS & CO. | BOD 821-1A WILMINGTON DE 19898 |
| E.I. DUPONT DE NEMOURS & CO. I | 360708M PITTSBURGH PA 15250 |
| E.I. DUPONT DE NEMOURS & CO., INC., | WHITE PIGMENT & MINERAL PRODUCTS 1007 MARKET STREET WILMINGTON DE 19898 |
| E.I. DUPONT DE NEMOURS & COMPANY | BARLEY MILL PLAZA 22/2320 4417 LANCASTER PIKE WILMINGTON DE 19805 |
| E.I. DUPONT DE NEMOURS & COMPANY | 321 N. CLARK STREET CHICAGO IL 60610 |
| E.I. DUPONT DE NEMOURS AND CO. | ATTN JAMES T LYNN, III, LEGAL DEPT. D-7016-2 1007 MARKET ST WILMINGTON DE 19898 |
| E.I. DUPONT DE NEMOURS AND CO. | ATTN MARY KATE CAMPBELL, LEGAL DEPT. D-7015-A 1007 MARKET ST WILMINGTON DE 19898 |
| E.I. DUPONT DE NEMOURS AND CO. | C/O BALLARD SPAHR ANDREWS & INGERSOLL ATTN CHARLES S. HIRSCH 300 EAST LOMBARD ST, 19TH FL BALTIMORE MD 21202-3268 |
| E.I. DUPONT DE NEMOURS AND CO. | JOHN C. FUHR, ESQ. MCGUIREWOODS, LLP ONE JAMES CTR – 901 E. CARY STREET |

| Claim Name | Address Information |
|---|---|
| E.I. DUPONT DE NEMOURS AND CO. | RICHMOND VA 23219 |
| E.I. DUPONT DE NEMOURS AND CO. | JOY C FUHR, ESQ, CHRISTIAN HENNEKE, ESQ MCGUIREWOODS, LLP ONE JAMES CENTER – 901 E CARY STREET RICHMOND VA 23219 |
| E.I. DUPONT DE NEMOURS AND CO. | C/O MCGUIRE WOODS LLP S.R. WILLIAMS, S.B. MURRAY & W.H. KING ONE JAMES CTR – 901 E CARY ST RICHMOND VA 23219-4030 |
| E.I. DUPONT DE NEMOURS AND CO. | JOY C. FUHR, CHRISTIAN HENNEKE MCGUIRE WOODS, LLP ONE JAMES CENTER – 901 EAST CARY STREET RICHMOND VA 23219-4030 |
| E.I. DUPONT DE NEMOURS AND CO. | SUSAN S BOX, BRAD A RIMMEL ROETZEL & ANDRESS, LPA 222 SOUTH MAIN STREET AKRON OH 44308 |
| E.I. DUPONT DE NEMOURS AND CO. | JOHN J WILLIAMS, ELIZABETH CONKIN GONZALES, SAGGIO & HARLAN, LLP PROVIDENT BLDG, 632 VINE STREET, STE 705 CINCINNATI OH 45202 |
| E.I. DUPONT DE NEMOURS AND CO. | RICHARD H. PORTER GONZALEZ SAGGIO & HARLAN LLP 225 E. MICHIGAN STREET, 4TH FLOOR MILWAUKEE WI 53202 |
| E.I. DUPONT DE NEMOURS AND CO. | CHRIS J. TREBATOSKI, RICHARD PORTER GONZALEZ, SAGGIO & HARLAN, LLP 225 EAST MICHIGAN – 4TH FL MILWAUKEE WI 53202 |
| E.I. DUPONT DE NEMOURS AND COMPANY | BMP 23/1306 P.O. BOX 80023 WILMINGTON DE |
| E.I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET STREET PO BOX 80040 WILMINGTON DE 19801 |
| E.I. DUPONT DE NEMOURS AND COMPANY | ATTN:BARBARA U. GRAVELY DUPONT LEGAL, D-7083 1007 MARKET ST. WILMINGTON DE 19898 |
| E.I. DUPONT DE NEMOURS AND COMPANY | 1007 NORTH  MARKET STREET WILMINGTON DE 19898 |
| E.I. DUPONT DE NEMOURS AND COMPANY | PAUL E. BENSON, NATHANIEL CADE, JR. MICHAEL BEST & FRIDRICH LLP 100 E WISCONSIN AVE STE 3300 MILWAUKEE WI 53202 |
| E.I. DUPONT DE NEMOURS AND COMPANY, INC. | 1007 MARKET STREET WILMINGTON DE 19898 |
| E.I. DUPONT DE NEMOURS CO. | 400 GROESBECK HIGHWAY MOUNT CLEMENS MI 48043 |
| E.I. DUPONT DE NEOURS | P.O. BOX 80723 WILMINGTON DE |
| E.I. DUPONT DE NEUMOURS,SHELL OIL CO | ADORNO & YOSS ;GREGORY GILMORE,ESQ,  STEVEN GERBER,ESQ,MICHAEL BASELUOS,ESQ 155 WILLOWBROOK BLVD. WAYNE NJ 07470 |
| E.I. DUPONT DE NUMOURS & CO | 321 N. CLARK ST CHICAGO IL 60610 |
| E.I. DUPONT NEMOURS | P.O. BOX 80723 WILMINGTON DE |
| E.I. DUPONT NEMOURS | BARLEY MILL PLAZA #13-2172 WILMINGTON DE 19880 |
| E.I. DUPONT NEMOURS | 1007 NORTH  MARKET STREET WILMINGTON DE 19898 |
| E.I. DUPONT NEMOURS | P.O. BOX 2626 VICTORIA TX 77902 |
| E.J. CATTANI & SON, INC. – MOLINE DIV. | 331 8TH ST.   Account No. 8176 MOLINE IL 61265 |
| E.J. GAISSER, INC. | PO BOX 331 REDDING CT 068960331 |
| E.J. SCHWOEGLER | 7533 STATE LINE AVENUE MUNSTER IN 46321 |
| E.L. HARVEY & SONS INC | 68 HOPKINTON ROAD ROUTE 135 WESTBORO MA 01581-2126 |
| E.L. NICKELL CO. | CONSTANTINE MI 49042 |
| E.M. SCIENCE | MR. RON WIZDA 480 S. DEMOCRAT ROAD GIBBSTOWN NJ 08027-1297 |
| E.O. WOOD CO., INC. | P O BOX 7416 FORT WORTH TX 76111 |
| E.P.A | PO BOX 19276 SPRINGFIELD IL 62794 |
| E.R. CARPENTER, L.P. | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |
| E.R. CARPENTER, LP | 5016 MONUMENT AVENUE RICHMOND VA 23230 |
| E.R. SQUIBB & SONS, INC. | Z & W ENTERPRISES, INC. PHILIP A BRAMSON, SILLS CUMMIS ZUCKERMAN ONE RIVERFRONT PLAZA NEWARK NJ 07102-5400 |
| E.S.C.I. INC. | 286 ST-REGIS SAINT CONSTANT PQ CANADA |
| E.T. HORN | 16141 HERON AVE.   Account No. 3029 LA MIRADA CA 90638 |
| E.T.L. ELECTRONIQUE ( ASTUS ) | 2396 DE LA PROVINCE LONGUEUIL QC CANADA |
| E.V.S.I./ENGINEERED VALVE SPECS INC. | 9116 LAMBRIGHT HOUSTON TX 77075 |
| E.W. KAUFMAN,CABOT CORP. | HARDIN, KUNDLA, MCKEON & POLETTO NICEA J. D'ANNUNZIO, ESQ. 673 MORRIS AVE. |

| Claim Name | Address Information |
|---|---|
| E.W. KAUFMAN,CABOT CORP. | SPRINGFIELD NJ 07081 |
| E.W. KLEIN & COMPANY | 314 WEST WIEUCA ROAD, NE ATLANTA GA 30342 |
| E.W. SAYBOLT & COMPANY | 2800 DECKER DR. BAYTOWN TX 77520-2020 |
| E/M LUBRICANTS INC | 318 JOHN R RD #307 TROY MI 480834542 |
| E/Z ELECTRIC | 2421 S CONWAY AVE LOT 754 MISSION TX 785721560 |
| E2V TECHNOLOGIES | 520 WHITE PLAINS RD STE 450 TARRYTOWN NY 105915168 |
| EA APFFEL III | 1201 LOGAN STREET TEXAS CITY TX 77590 |
| EA ENGINEERING, SCIENCE & TECHNOLOGY | ATTN: MR RICHARD S. BEDELL 11019 MCCORMICK ROAD HUNT VALLEY MD 21031 |
| EA FORD CONSULTANCY/EMORY A FORD DB | 364 SPRING STREET FLORENCE MA 01062 |
| EA SERVICES INC | PO BOX 840529 DALLAS TX 75284-0529 |
| EA SERVICES INC | 8030 HALL RD HOUSTON TX 77075 |
| EA SMITH YMCA | 14650 HWY 3 WEBSTER TX 77598 |
| EACKLES, ALFRED | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| EACKLES, ALFRED | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| EACKLES, ALFRED | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| EACKLES, ALFRED | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EACKLES, ALFRED/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| EACKLES, ALFRED/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| EADES, BOBBY R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3454 HOUSTON TX 77007 |
| EADS CO | 5706 SAVOY HOUSTON |
| EADS CO | 5706 SAVOY HOUSTON TX |
| EADS CO | 5706 SAVOY HOUSTON TX 77236 |
| EADS CO. | 8020 WESTGLEN HOUSTON 77063 |
| EADS COMPANY | 8020 WESTGLEN HOUSTON TX 77063 |
| EADS COMPANY | PO BOX 36448 HOUSTON TX 77236 |
| EADS COMPANY | PO BOX 36448 HOUSTON TX 77236-6448 |
| EADS COMPANY (VP 4327) | 6810 E HWY 332 FREEPORT TX 77541 |
| EADS COMPANY (VP 4327) | 213 SIXTH ST N TEXAS CITY TX 77590 |
| EADS COMPANY (VP 4327) | PO BOX 1726 NEDERLAND TX 77627-1726 |
| EADS COMPANY (VP 4327) | PO BOX 5532 CORPUS CHRISTI TX 78465-5532 |
| EADS COMPANY, THE | PO BOX 36448   Account No. 9672 HOUSTON TX 77236 |
| EADS, DUSTIN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EADS, JESSICA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EAGLE AMERICA, INC. | 33 PLAN WAY, BUILDING 5 WARWICK RI 02886 |
| EAGLE AWARDS | 1317 MEADOWLANE CORPUS CHRISTI TX 78412 |
| EAGLE BUCKRAM CO INC | 332 GOSHEN AVE HAZELTON PA 182023647 |
| EAGLE CHEMICAL COMPANY | 125 WHITMAN ROAD READING PA 19605 |
| EAGLE CONSTRUCTION & ENVIRONMENTAL | SERVICES, INC. 9701 EAST I-20, P.O. BOX 872 EASTLAND TX 76448 |
| EAGLE CONSTRUCTION & ENVIRONMENTAL | SERVICES LP 9701 EAST I-20, P.O. BOX 872 EASTLAND TX 76448 |
| EAGLE CONSTRUCTION & ENVIRONMENTAL | PO BOX 872 EASTLAND TX 76448-0872 |
| EAGLE CORDELL CONCRETE PRODUCTS | PO BOX 846233 DALLAS TX 75284-6233 |
| EAGLE CORDELL CONCRETE PRODUCTS | 6415 W HARDY ST HOUSTON TX 77022 |
| EAGLE COUNTY TREASURER | 479 EAGLE CO 81631 |
| EAGLE ELECTRIC MACHINE, INC. | PO BOX 1053   Account No. 3086 SULPHUR LA 70664 |
| EAGLE ELECTRIC MACHINERY INC | 115 PRODUCTION DR SULPHUR 70664 |
| EAGLE ELECTRIC MACHINERY INC | 115 PRODUCTION DRIVE SULPHUR LA 70664 |
| EAGLE ELECTRIC MACHINERY INC | PO BOX 1053 SULPHUR LA 70664-1053 |
| EAGLE ELECTRONICS RESOURCES INC | 9807 HONEYWELL HOUSTON TX 77074 |

| Claim Name | Address Information |
|---|---|
| EAGLE ELECTRONICS RESOURCES INC | 9807 HONEYWELL RD HOUSTON TX 77074 |
| EAGLE ENERGY PARTNERS | 4201 FM 1960 W., STE. 100 |
| EAGLE ENERGY PARTNERS I LP | 4700 W SAM HOUSTON PKWY N STE 250 HOUSTON TX 77041-8210 |
| EAGLE ENERGY PARTNERS I, LP | 47 W. SAM HOUSTON PKWY., N. STE. 25 HOUSTON TX 7741-821 |
| EAGLE ENVIRONMENTAL HEALTH INC | 2600 SOUTHWEST FREEWAY SUITE 810 HOUSTON TX 77098-4614 |
| EAGLE FAMILY FOODS INC | 220 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| EAGLE FILM EXTRUDERS INC | 1100 HYNES SW GRAND RAPIDS MI 49507 |
| EAGLE FILM EXTRUDERS INC | 2719 COURIER NE GRAND RAPIDS MI 49544 |
| EAGLE GLOBAL LOGISTICS | 98803 CHICAGO IL 60693 |
| EAGLE GLOBAL LOGISTICS | PO BOX 844650 DALLAS TX 75284-4650 |
| EAGLE INDUSTRIAL SALES | PO BOX 1780    Account No. 6657 DESOTO TX 75123 |
| EAGLE MOUNTAIN-SAGINAW ISD | C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: ELIZABETH BANDA 4025 WOODLAND PARK BLVD STE 300 ARLINGTON TX 76013 |
| EAGLE OTTAWA LEATHER | 10201 W. LINCOLN AVE. MILWAUKEE WI 53227 |
| EAGLE OWWAWA LEATHER CO. | 200 N. BEECHTREE STREET GRAND HAVEN MI 49417 |
| EAGLE PACIFIC INDUSTRIES INC | 21500 NW PLASTICS DRIVE HILLSBORO OR 97124 |
| EAGLE PASS ISD | PO BOX 1530 EAGLE PASS TX 78853-1530 |
| EAGLE PICHER INDUSTRIES INC | PO BOX 890319 DALLAS TX 75389-0319 |
| EAGLE PICHER-FAB | 2638 PRINCESS ST. INKSTER MI 48141 |
| EAGLE PLASTICS INC | 1530 COMMERCE DRIVE STOW OH 44224 |
| EAGLE PNEUMATIC INC | 3902 INDUSTRY BLVD LAKELAND FL 33811 |
| EAGLE PRO ENGINEERING | 510 PARK ST  SUITE 100 BEAUMONT TX 77701 |
| EAGLE RAIL SVCS - ROSCOE INC | PO BOX 729 #1 NRC DRIVE HWY 84 N ROSCOE TX 79545 |
| EAGLE RAILCAR SERVICE | PO BOX 301 EASTLAND 76448 |
| EAGLE RAILCAR SERVICE | PO BOX 301 EASTLAND TX 76448 |
| EAGLE RAILCAR SERVICES | 1582 EASTLAND TX 76448 |
| EAGLE RAILCAR SERVICES, LP | 9701 EAST I-20 EASTLAND TX 76448 |
| EAGLE SERVICES CORP | 321 TECH DR BURNS HARBOR IN 46304 |
| EAGLE SERVICES CORP | PO BOX 1015 HAMMOND IN 46325 |
| EAGLE SYSTEMS INC. | 230 GRANT ROAD, SUITE 1A E. WENATCHEE WA 98802 |
| EAGLE TECHNOLOGY | 11019 N TOWNE SQUARE RD STE 8 MEQUON WI 530925015 |
| EAGLE TECHNOLOGY, INC. | 11019 N TOWNE SQUARE RD STE 8 MEQUON WI 530925015 |
| EAGLE USA | PO BOX 844650 DALLAS TX 75284-4650 |
| EAGLE USA AIR FREIGHT | 3100 LODESTAR HOUSTON TX 77032 |
| EAGLE USA AIRFREIGHT INC | PO BOX 844650 DALLAS TX 75284-4650 |
| EAGLE, INC. | SUSAN B. KOHN, ESQ. SIMON PERAGINE SMITH & REDFEARN 1100 POYDRAS STREET, 30TH FLOOR NEW ORLEANS LA 70163 |
| EAGLE- PICHER INDUSTRIES | DICK COOPER PO BOX 47 JOPLIN MO 68402 |
| EAGLE-PICHER INDUSTRIES INC | JOPLIN MO |
| EAGLE-PICHER INDUSTRIES INC | 615 GRISWOLD ST STE 221 DETROIT MI 482263977 |
| EAGLEBURGMANN | 10035 BROOKRIVER HOUSTON TX 77040 |
| EAGLEBURGMANN IND LP | 22313 NETWORK PL CHICAGO IL 60673-1223 |
| EAGLEBURGMANN IND LP | 2411 PASADENA BLVD PASADENA 77502 |
| EAGLEBURGMANN IND LP | 2411 PASADENA BLVD PASADENA TX 77502 |
| EAGLEBURGMANN INDUSTRIES LP | 22313 NETWORK PL CHICAGO IL |
| EAGLEBURGMANN MEXICO S A  DE C V | CALZ DE GUADALUPE 350 6 EL CUAUTITLAN IZCALI 54720 MONTENEGRO, REPUBLIC OF |
| EAM-MOSCA CORP | 675 JAYCEE DRIVE WEST HAZLETON PA 18201 |
| EAM-MOSCA CORPORATION | VALMONT INDUSTRIAL P 675 JAYCEE DRIVE HAZLETON PA 18201 |
| EAM-MOSCA CORPORATION | 675 JAYCEE DRIVE WEST HAZLETON PA 1821 |

| Claim Name | Address Information |
|---|---|
| EAMON MCEVILLY | 24 TEMPLE ROAD DORRISTER WESTMIDLANDS SOLIHULL B93 8LF * |
| EAR NOSE & THROAT ASSOCIATES | 3318 S ALAMEDA CORPUS CHRISTI TX 78411 |
| EAR NOSE & THROAT ASSOCIATES | PO BOX 6282 CORPUS CHRISTI TX 78466-6282 |
| EARL BORING | PO BOX 2451 HOUSTON TX 77252-2451 |
| EARL BORING | 18323 STEELEPOINT DR. CROSBY TX 77532 |
| EARL BRIGNAC | 5761 UNDERWOOD PASADENA TX 77507 |
| EARL BRIGNAC JR | 10134 CLEARGROVE LN HOUSTON TX 77075 |
| EARL BUNCH JR | 2941 NORTH BEGLIS PKWY SULPHUR LA 70663 |
| EARL BUTLER | 8129 WETHERBY HOUSTON TX 77075 |
| EARL C DORMAN DD | 1021 WEST BURTON SULPHUR LA 70663 |
| EARL CLIFFORD BUTLER | 8129 WETHERBY HOUSTON TX 77075-2606 |
| EARL COURVILLE | 7375 MCCOWN ROAD IOWA LA 70647 |
| EARL DEYOUNG | PO BOX 448 WINNIE TX 77667 |
| EARL EHLERS | PO BOX 2451 HOUSTON TX 77252-2451 |
| EARL F. MORAN | EXXONMOBIL 1555 POYDRAS STREET, STE. 1710 NEW ORLEANS LA 70112 |
| EARL FOREMAN | 2708 PORTO BIANCO LANE LEAGUE CITY TX 77573 |
| EARL FOREMAN | 2708 PORTO BIANCO LANE LEAGUE CITY 77573 |
| EARL GENN & ASSOCIATES INC | 838 SOUTH ARTHUR AVE ARLINGTON HEIGHTS 60005-2828 |
| EARL GENN & ASSOCIATES INC | 838 SOUTH ARTHUR AVENUE ARLINGTON HEIGHTS IL 60005-2828 |
| EARL GREEN JR | PO BOX 777 CHANNELVIEW TX 77530 |
| EARL GREEN JR | 451 WISDOM ST CROSBY TX 77532 |
| EARL HATFIELD MARINE SURVEYOR | PO BOX 460461 HOUSTON TX 77056-8461 |
| EARL HOOD | 5229 MEADOW PLACE DR. LA PORTE TX 77571 |
| EARL HORNE INC | 1100 NORTH MAIN ST JACKSONVILLE FL 32206 |
| EARL HORNE INC. | PO BOX 2608 JACKSONVILLE FL 322032608 |
| EARL INDUSTRIES | 2 HARPER AVENUE PORTSMOUTH VA 23707 |
| EARL J VICKNAIR | 3219 WINDY CAPE LN LEAGUE CITY TX 77573 |
| EARL JALUFKA C/O VIOLET GIN CO | 2846 HIGHWAY 44 ROBSTOWN TX 78380 |
| EARL JONES | 939 CASCIO ROAD LAKE CHARLES LA 70611 |
| EARL KELLY JR | 8231 MAYHAW LANE HOUSTON TX 77044 |
| EARL KUBIN | 926 BEACHCOMBER LN HOUSTON TX 77062 |
| EARL KUBIN | 926 BEACHCOMBER LN HOUSTON 77062 |
| EARL L FOREMAN JR | 2708 PORTO BIANCO LN LEAGUE CITY TX 77573 |
| EARL L KELLY JR | PO BOX 777 CHANNELVIEW TX 77530 |
| EARL L. SWETT | 33 STABLER CIRCLE WILMINGTON DE 19807 |
| EARL NELSON O'KULY DD | RR2 BOX 122 BROWNSTOWN IL 62418 |
| EARL O'KULY | RR 2 BOX 122 BROWNSTOWN IL 62418 |
| EARL PETERSEN-PROFESSIONAL INVESTIG | PO BOX 46263 BATON ROUGE LA 70895 |
| EARL R ROTHERMEL & | ETHEL I ROTHERMEL JT TEN 201 MAIN ST BLANDON PA 19510-9540 |
| EARL S KUBIN | 5761 UNDERWOOD RD PASADENA TX 77507 |
| EARL SCHEIB OF ILLINOIS INC/CHICAGO LOOP | C/O MR. DAVID C. MCCORMACK MCCORMACK LAW 18875 SARATOGA CT BROOKFIELD WI 53045 |
| EARL SCHEIB OF OHIO, INC. | DAVID SUNKIN, VP AND GEN. COUNSEL 8737 WILSHIRE BOULEVARD BEVERLY HILLS CA 90211 |
| EARL SOLOMON & | ESTHER SOLOMON JT TEN 1745 WEST SUDAN ST GREENVILLE MS 38701-7547 |
| EARL SYKES | 13611 JASMINE CREEK LN ROSHARON TX 77583 |
| EARL W JONES | PO BOX 2451 HOUSTON TX 77252-2451 |
| EARL/DEBBIE BARKER | 270 COUNTY RD 4867 DAYTON TX 775356043 |
| EARLE BRADFORD | 1327 PROSPECT HILL ROAD VILLANOVA PA 19085 |

| Claim Name | Address Information |
|---|---|
| EARLE C DIXON | 3174 BLUEBIRD ST LAS VEGAS NV 89121-3314 |
| EARLE L. BRADFORD, JR. | 1327 POSPECT HILL ROAD VILLANOVA PA 19085 |
| EARLE M JORGENSEN CO | 325 N 16TH AVE ELDRIDGE IA 52748 |
| EARLE M JORGENSEN CO | PO BOX 95314 CHICAGO IL 60694-5314 |
| EARLES, LARRY G. SR. | C/O HISSEY KIENTZ LLP - ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY NORTH, STE 400   Account No. 3333 AUSTIN TX 78759 |
| EARLY CONSULTING LC | PO BOX 440716 HOUSTON TX 77244 |
| EARNEST D PENA | PO BOX 2100 BAY CITY TX 77414 |
| EARNEST E MAXWELL | PO BOX 2451 HOUSTON TX 77252-2451 |
| EARNEST E MAXWELL | P.O. BOX 82948 FAIRBANKS AK 99708 |
| EARNEST KARL NEWMAN DD | 11248 COUNTY LINE RD WILLIS TX 773784016 |
| EARNEST PENA | 311 WOODHAVEN WEST COLUMBIA TX 77486 |
| EARNEST PENA | 311 WOODHAVEN WEST COLUMBIA 77486 |
| EARNEST PERKINS | P O BOX 57381 WEBSTER TX 775987381 |
| EARNEST PRICE | 18311 ANNE DRIVE HOUSTON TX 77058 |
| EARNEST PRICE | 18311 ANNE DR HOUSTON 77058 |
| EARNEST R PRICE | PO BOX 2917 ALVIN TX 77512-2917 |
| EARNEST, PATRICIA | 270 FERNBROOK DRIVE MOORESVILLE NC 28117 |
| EARNHART, HARRELL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EARNINGS TAX DEPT. | 410 CITY HALL 1200 MARKET ST. ST. LOUIS MO 63103-2841 |
| EARON BEROTTE | 13130 SRALLA ROAD CROSBY TX 77532 |
| EARON BEROTTE | 438 FM 1942 RD CROSBY TX 775329205 |
| EARON BEROTTE | 438 FN 1942 RD CROSBY TX 775329205 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR BEAUMONT 77705 |
| EARTH ANALYTICAL SCIENCES INC | 4825 WARD DR BEAUMONT TX 77705 |
| EARTH CORE INCORPORATED | 1110 OLD WISE ROAD BOWIE TX 76230 |
| EARTH DAY JACKSONVILLE, INC. | 2 INDEPENDENT DRIVE, SUITE 250 JACKSONVILLE FL 32202 |
| EARTH SHARE | 7735 OLD GEORGETOWN RD # 900 BETHESDA MD 20814 |
| EARTH TECH | 5555 GLENWOOD HILLS PKWY SE GRAND RAPIDS MI 49512 |
| EARTH TECH INC | 4738 NORTH 40TH STREET SHEBOYGAN WI 53083-1883 |
| EARTH TECH INC | PO BOX 73981 CHICAGO IL 60673-7981 |
| EARTHLINE COMPANY | 100 LISTER AVENUE NEWARK NJ 07105 |
| EARTHWATCH INSTITUTE | 3 CLOCK TOWER PLACE SUITE 100 BOX 7 MAYNARD MA 01754 |
| EASLEY CUSTOM PLASTICS | 2930 GREENVILLE HIGH EASLEY SC 29640 |
| EASON, LAWRENCE | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| EAST BATON ROUGE PARISH | P.O. BOX 91285 BATON ROUGE LA 70821 |
| EAST BATON ROUGE PARISH SHERIFF | PO BOX 91285 BATON ROUGE LA 70821-9285 |
| EAST BRANDYWINE TOWNSHIP | 1214 HORSESHOE PIKE DOWNINGTOWN PA 19335 |
| EAST CAMDEN & HIGHLAND RAILROAD CO | 3180 EAST CAMDEN AR |
| EAST CAMDEN & HIGHLAND RAILROAD CO | PO BOX 3180 CAMDEN 71711 |
| EAST CAMDEN & HIGHLAND RAILROAD CO | PO BOX 3180 CAMDEN AR 71711 |
| EAST CAMDEN & HIGHLAND RAILROAD COMPANY | POST OFFICE BOX 3180 EAST CAMDEN AR |
| EAST CAMDEN & HIGHLAND RAILROAD COMPANY | PO BOX 3180 EAST CAMDEN AK |
| EAST CAMDEN & HIGHLAND RAILROAD COMPANY | POST OFFICE BOX 3180 EAST CAMDEN AR 71711-1280 |
| EAST CAROLINA UNIVERSITY | 2200 S. CHARLES STREET LITTLETON NC 27850 |
| EAST CAROLINA UNIVERSITY | 304 WARD SPORTS MEDICINE BLDG GREENVILLE NC 27858 |
| EAST CENTRAL COMMUNICATIONS | PO BOX 5110 RANTOUL IL 61866 |
| EAST CENTRAL WAX CO.,INC. | 1201 10TH AVENUE COLUMBUS GA 31901 |
| EAST CHINA TWP | 5111 S. RIVER ROAD SAINT CLAIR MI 48079 |

| Claim Name | Address Information |
|---|---|
| EAST COAST INDUSTRIAL TIRE | 8595 BEACH BLVD. STE. #310 JACKSONVILLE FL 32216 |
| EAST COAST INDUSTRIAL TIRE | 11855 NORTH MAIN STREET #4 JACKSONVILLE FL 32218 |
| EAST COAST PLASTICS | 8620 LTC PKWY STE 101 PORT ST LUCIE FL 349863950 |
| EAST COAST POLLUTION CONTROL | JOHN CUCINOTTA, SHAREHOLDER SUN HAVEN DRIVE CLAYTON NJ 08312 |
| EAST COAST POLLUTION CONTROL INC | CENCO BLVD PO BOX 345 CLAYTON NJ 08312 |
| EAST COAST ROPE LIMITED | 42 MEMORIAL DRIVE NORTH SYDNEY NS B2A 3M3 CANADA |
| EAST COAST STAINLESS | 30 E ALBE DR NEWARK DE 19702 |
| EAST CRANE SERVICES | 2020 GILL ST JACKSON TN 38301 |
| EAST ERIE COMMERCIAL RR | 1030 LAWRENCE PKWY ERIE PA 16510 |
| EAST FALLS CORPORATION | 43022 PHILADELPHIA PA 19129 |
| EAST HARRIS CO MANUF ASSOC | DRAWER D DEER PARK TX |
| EAST HARRIS CO MANUFACTURERS' ASSN | PO BOX 1294 LEAGUE CITY TX 77573-1294 |
| EAST HARRIS COUNTY  SENIOR CITIZENS | 7430 SPENCER HIGHWAY PASADENA TX 77505 |
| EAST HARRIS COUNTY MGRS ASSOC | 1294 LEAGUE CITY TX |
| EAST HARRIS COUNTY SENIOR CITIZENS | P.O. BOX 9669 HOUSTON TX 77213-9669 |
| EAST HARRIS COUNTY SENIOR CITIZENS | PO BOX 231554 HOUSTON TX 77223-1554 |
| EAST HARRIS COUNTY SENIOR CITIZENS | 7340 SPENCER PASADENA TX 77505 |
| EAST HARRIS COUNTY YOUTH PROGRAM | PO BOX 9669 HOUSTON TX 77213 |
| EAST HOUSTON PATHOLOGY GROUP | PO BOX 421209 HOUSTON TX 77242-1209 |
| EAST HOUSTON SPORTS | 14507 MEYERSVILLE DR HOUSTON TX 77049 |
| EAST IOWA PLASTICS | 601 17TH STREET SE INDEPENDENCE IA 50644 |
| EAST ISLAND RENTALS INC | 29 JC LONG BLVD SUITE 104 ISLE OF PALMS SC 29451 |
| EAST JERSEY RAILROAD & TERMINAL | 250 EAST 22ND STREET BAYONNE NJ 07002 |
| EAST JERSEY RAILROAD & TERMINAL COM | 250 EAST 22ND STREET BAYONNE NJ 07002 |
| EAST LANSING MARRIOTT | 300 MAC AVE EAST LANSING MI 48823 |
| EAST MONTGOMERY COUNTY SPORTS | PO BOX 1508 NEW CANEY TX 77365 |
| EAST MORRIS, IL | 1141 MAPLE RD JOLIET IL 6432-1981 |
| EAST PENN MANUFACTURING CO., INC. | ROBERT HOFFMAN, ESQ REED, SMITH, SHAW & MCCLAY 213 MARKET STREET HARRISBURG PA 17101-2132 |
| EAST PENN MANUFACTURING CO., INC. C/O | ROBERT HOFFMAN, ESQ. REED, SMITH SHAW & MCCLAY 213 MARKET STREET HARRISBURG PA 171012132 |
| EAST PENN RAILWAY INC | PO BOX 1271 BRISTOL PA 19007 |
| EAST SHORE CHEMICAL | 1221 BARNEY PO BOX 448 MUSKEGON MI 49443 |
| EAST SIDE HIGH SCHOOL | C/O NEWARK BOAD OF EDUCATION ATTN: MS. PAULINE M. FELTMAN 2 CEDAR STREET NEWARK NJ 07102 |
| EAST STROUDSBURG UNIV FOUND | 200 PROSPECT ST EAST STROUDSBURG PA 18301 |
| EAST TENNESSEE PUBLIC COMM CORP | 1611 EAST MAGNOLIA AVENUE KNOXVILLE TN 37917 |
| EAST TEXAS COATING INCORPORATED | PO BOX 970 NASH TX 75569 |
| EAST TEXAS CRANE ACADEMY LLC | PO BOX 229 LA PORTE TX 77571 |
| EAST TEXAS GENEALOGY ASSOCIATION | PO BOX 6967 TYLER TX 75711-6967 |
| EAST WEST INTELLECTUAL PROPERTY LTD | 4005 TOWER TWO LIPPO CENTRE 89 QUEE CENTRAL 100032 HONG KONG |
| EAST WINDSOR TWP | ADMINISTRATIVE OFFICES 16 LANNINGS BLVD EAST WINDSOR NJ 08561 |
| EAST, LONZO | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| EASTECH BADGER | OKLAHOMA CITY OK 73126-8988 |
| EASTER JANE FOULKES | NAPENDA 86 RYSTON END DOWNHAM MARKET NORFOLK PE38 9BB * |
| EASTER SEAL SOCIETY | 301 4TH STREET #7 FULTON IL 61252 |
| EASTER SEAL SOCIETY OF DEL-MAR | 61 CORPORATE CIRCLE NEW CASTLE DE |
| EASTER SEALS | 3090 N 53RD STREET MILWAUKEE WI 53210 |
| EASTER SEALS | 233 S WACKER DR STE 2400 CHICAGO IL 606066410 |
| EASTER, JOHN B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account |

| Claim Name | Address Information |
|---|---|
| EASTER, JOHN B. | No. 3854 HOUSTON TX 77007 |
| EASTER, JOHN; KENNEDY, CHARLES | WILLIAMS KHERKER HART & BOUNDS, LLP STEVEN KHERKER 8441 GULF FREEWAY, SUITE 600 HOUSTON TX 77017 |
| EASTERN ASSOCIATED TERMINALS | PO BOX 5086 TAMPA FL 33675 |
| EASTERN BULK TRANSPORT, INC. | P.O. BOX 5127 NEWARK NJ 07105 |
| EASTERN CHEMICAL | 8000 BUFFALO NY 14267 |
| EASTERN CHEMICAL WASTE SYSTEMS | C/O REMAC ATTN: MARK SORESI 10860 SPRING KNOLL DRIVE POTOMAC MD 20854 |
| EASTERN CO. INC | 112 BRIDGE ST. NAUGATUCK CT 06770 |
| EASTERN CONTROLS | 6012 SOUTHEASTERN PA |
| EASTERN CONTROLS | 8000 BUFFALO NY 14267 |
| EASTERN CONTROLS INC | PO BOX 519 EDGEMONT PA 19028 |
| EASTERN CONTROLS INC | PO BOX 519   Account No. 8600 EDGEMONT PA 19028-0519 |
| EASTERN CONTROLS INC | PO BOX 8000   DEPT NO 730 BUFFALO NY 14267 |
| EASTERN CONTROLS INC (MSA) | 414 EAST JOPPA RD TOWSON 21286 |
| EASTERN CONTROLS INC (MSA) | 414 EAST JOPPA ROAD TOWSON MD 21286 |
| EASTERN DATA GRAPHICS | 4030G SKYRON DRIVE DOYLESTOWN PA 18901 |
| EASTERN DATA GRAPHICS | PO BOX 1132 DOYLESTOWN PA 18901 |
| EASTERN EXECUTIVES | 13 SHEFFIELD LANE MT. LAUREL NJ 08054 |
| EASTERN IL UNIVERSITY | 101 KLEHM HALL CHARLESTON IL 61920 |
| EASTERN ILLINI ELECTRIC COOPERATIVE | PO BOX 84 PAXTON 60957-0084 |
| EASTERN ILLINI ELECTRIC COOPERATIVE | PO BOX 84 PAXTON IL 60957-0084 |
| EASTERN ILLINOIS CLAY INC.     SIL | DBA DOMCO 499 SOUTH CHICAGO AVENUE SAINT ANNE IL 60964 |
| EASTERN ILLINOIS UNIVERSITY FOUND | 600 LINCOLN AVE CHARLESTON IL 61920 |
| EASTERN INDUSTRIAL SUPPLIES, INC. | CHARLOTTE 28275-5106 |
| EASTERN INDUSTRIAL SUPPLIES, INC. | PO BOX 3003 WILTON IA 52778 |
| EASTERN INDUSTRIAL SUPPLY INC. | 1802 DENNIS STREET JACKSONVILLE FL 32204 |
| EASTERN INSTRUMENTS | 416 LANDMARK DRIVE WILMINGTON NC 28412 |
| EASTERN INSULATION | 303 MARKUS COURT, SANDY BRAE INDUSTRIAL PARK NEWARK DE 19713 |
| EASTERN IOWA COMM COLLEGE DISTRICT | 2470 S 17 ST CLINTON IA 52732 |
| EASTERN IOWA COMMUNITY COLLEGE DIST | 306 WEST RIVER DRIVE DAVENPORT IA 52801-1221 |
| EASTERN IOWA LIGHT & POWER | PO BOX 3003 WILTON 52778 |
| EASTERN IOWA LIGHT & POWER | PO BOX 3003   Account No. 0601 WILTON IA 52778 |
| EASTERN IOWA LIGHT & POWER COOP. | P.O. BOX 33 WILTON IA 52778 |
| EASTERN IOWA PETRO | 4540 LINCOLNWAY STREET CLINTON IA 52732 |
| EASTERN IOWA PROPANE & PETRO | 4540 LINCOLN WAY STREET CLINTON IA 52732 |
| EASTERN IOWA PROPANE LTD | 4540 LINCOLNWAY STREET CLINTON IA 52732 |
| EASTERN IOWA TIRE | 2213 MANUFACTURING DRIVE CLINTON IA 52732 |
| EASTERN IOWA TRUCK SERVICE | 4540 LINCOLNWAY STREET CLINTON IA 52732 |
| EASTERN LEATHER CO. (PVT | AKRAM ROAD, STREET NO. 20 LAHORE LHE PANAMA |
| EASTERN MOLDING INTERNATIONAL | ELIZABETH STREET BATAVIA NY 14020 |
| EASTERN PRODUCTS | US RT 52/119 WILLIAMSON WV 25661 |
| EASTERN SOURCES INC | 8 WESTCHESTER PLAZA ELMSFORD NY 15023 |
| EASTERN STAR CORPUS CHRISTI | PO BOX 60051 CORPUS CHRISTI 78466 |
| EASTERN TECHNICAL ASSOCIATES | PO BOX 1009 GARNER NC 27529-1009 |
| EASTERN VALVE SERVICES | 5068 WEST NEW YORK NJ 07093 |
| EASTFLO | 385-K FRANKLIN AVE. ROCKAWAY NJ |
| EASTLAND CLO, LTD. | WALKER HOUSE MARY STREET GEORGETOWN CANADA |
| EASTMAN CHEMICAL | PO BOX 511 KINGSPORT TN 37662 |
| EASTMAN CHEMICAL | PO BOX 92005 CHICAGO IL 60675-2005 |

| Claim Name | Address Information |
|---|---|
| EASTMAN CHEMICAL CANADA INC. | P.O. BOX 3682 POSTAL STATION B MONTREAL PQ CANADA |
| EASTMAN CHEMICAL CO | PO BOX 1973 KINGSPORT TN 37660 |
| EASTMAN CHEMICAL CO | 200 SOUTH WILCOX KINGSPORT TN 37662 |
| EASTMAN CHEMICAL CO | PO BOX 511 KINGSPORT TN 37662-0511 |
| EASTMAN CHEMICAL CO | PO BOX 511 KINGSPORT TN 37662-5075 |
| EASTMAN CHEMICAL CO. | 200 S. WILCOX DR. KINGSPORT TX |
| EASTMAN CHEMICAL CO. | OLEFINS BUSINESS MANAGMENT |
| EASTMAN CHEMICAL CO. | PO BOX 431 KINGSPORT 37662-0431 |
| EASTMAN CHEMICAL COMPANY | 200 SOUTH WILCOX DRIVE KINGSPORT TN |
| EASTMAN CHEMICAL COMPANY | P.O. BOX 431 KINGSPORT TN |
| EASTMAN CHEMICAL COMPANY | PLEASANT PRAIRIE MFG KINGSPORT TN |
| EASTMAN CHEMICAL COMPANY | 431 KINGSPORT TN |
| EASTMAN CHEMICAL COMPANY | 200 SOUTH WILCOX DRIVE KINGSPORT TN 8876 |
| EASTMAN CHEMICAL COMPANY | PO BOX 75794 CHARLOTTE NC 28275-0794 |
| EASTMAN CHEMICAL COMPANY | 200 SOUTH WILCOX DR KINGSPORT TN 37622 |
| EASTMAN CHEMICAL COMPANY | 200 SOUTH WILCOX DRIVE KINGSPORT TN 37660 |
| EASTMAN CHEMICAL COMPANY | 200 SOUTH WILCOX DR. KINGSPORT TN 37662 |
| EASTMAN CHEMICAL COMPANY | EASTMAN ROAD KINGSPORT TN 37662 |
| EASTMAN CHEMICAL COMPANY | P. O. BOX 431 KINGSPORT TN 37662 |
| EASTMAN CHEMICAL COMPANY | 100 NORTH EASTMAN ROAD KINGSPORT TN 37662 |
| EASTMAN CHEMICAL COMPANY | P.O. BOX 1974 KINGSPORT TN 37662 |
| EASTMAN CHEMICAL COMPANY | ATTN: PAMELA L. KELLEY, DIRECTOR PO BOX 431   Account No. 1419 KINGSPORT TN 37662 |
| EASTMAN CHEMICAL COMPANY | ATTN: ACCOUNTS PAYABLE 100 NORTH EASTMAN ROAD KINGSPORT TN 37662 |
| EASTMAN CHEMICAL COMPANY | PO BOX 431 KINGSPORT TN 37662-0431 |
| EASTMAN CHEMICAL COMPANY | 200 SOUTH WILCOX DRIVE KINGSPORT TN 37662-5370 |
| EASTMAN CHEMICAL COMPANY | KODAK BOULEVARD 77056 TX 75602 |
| EASTMAN CHEMICAL COMPANY | KODAK BOULEVARD LONGVIEW TX 75602 |
| EASTMAN CHEMICAL COMPANY | 1221 MCKINNEY HOUSTON TX 77010 |
| EASTMAN CHEMICAL COMPANY, ET AL | MORGAN LEWIS & BOCKIUS 1000 LOUISIANA, SUITE 4200 HOUSTON TX 77002 |
| EASTMAN CHEMICAL FINANCIAL COMPANY | CHARLOTTE NC 28275-0794 |
| EASTMAN CHEMICAL FINANCIAL CORP | 75794 CHARLOTTE NC |
| EASTMAN CHEMICAL FINANCIAL CORP | 8500-55157 PHILADELPHIA PA |
| EASTMAN CHEMICAL FINANCIAL CORPORATION | ATTN: PAMELA L. KELLEY, DIRECTOR PO BOX 431   Account No. 1229 KINGSPORT TN 37662 |
| EASTMAN CHEMICAL PRODUCTS INC. | KINGSPORT TN 37662 |
| EASTMAN CHEMICAL RESINS, INC. | STATE HIGHWAY 837 WEST ELIZABETH PA 15088 |
| EASTMAN CHEMICAL, UNITED STATES INC. | P.O. BOX 431 KINGSPORT TN 37662 |
| EASTMAN CHEMICAL, UNITED STATES INC. | PO BOX 511 KINGSPORT TN 37662-5075 |
| EASTMAN CHEMICALS INC. | 200 S. WILCOX KINGSPORT TN 37662 |
| EASTMAN KODAK | 343 STATE ST ROCHESTER NY 14650 |
| EASTMAN KODAK CO | C/O DYVEX INDUSTRIES 30 ENTERPRISE DRIVE CARBONDALE PA 18407 |
| EASTMAN KODAK CO | 100 LATONA RD B-502 ROCHESTER NY 14626 |
| EASTMAN KODAK CO | 1600 LEXINGTON AVENU ROCHESTER NY 14652 |
| EASTMAN KODAK CO | C/O COLORTECH INC 5712 COMMERCE BLVD MORRISTOWN TN 37814 |
| EASTMAN KODAK CO. | 300 WEILAND RD ROCHESTER NY |
| EASTMAN KODAK CO/EKCC | 100 KINGS HIGHWAY SOUTH ROCHESTER NY 14617 |
| EASTMAN KODAK CO/EKCC | PO BOX 642180 PITTSBURGH PA 15264-2180 |
| EASTMAN KODAK COMPANY | 1100 RIDGEWAY AVENUE ROCHESTER NY 14534 |

| Claim Name | Address Information |
|---|---|
| EASTMAN KODAK COMPANY | 343 STATE STREET ROCHESTER NY 14650 |
| EASTMAN KODAK COMPANY | JO ANN E. GOULD 343 STATE STREET ROCHESTER NY 14650-0208 |
| EASTMAN KODAK COMPANY | R. HAYS BELL, VICE PRESIDENT 343 STATE STREET ROCHESTER NY 14650-0211 |
| EASTMAN KODAK COMPANY | MS. JO ANN E. GOULD 343 STATE STREET ROCHESTER NY 146500208 |
| EASTMAN KODAK COMPANY | 1100 RIDGEWAY AVENUE ROCHESTER NY 14652-6261 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CENTER CHICAGO IL 60677-1007 |
| EASTMED ENTERPRISES INC | 739 BRANDYWINE DR. MOORESTOWN NJ 08057 |
| EASTON CHEMICAL CLEANING INC | 2912 BAYPORT BLVD SEABROOK TX 77586 |
| EASTON CHEMICAL CLEANING, INC. | 2912 B. BAYPORT BLVD. SEABROOK TX 77586 |
| EASTON SPORTS | 7855 HASKELL AVE., STE 200 VAN NUYS CA 91406-1902 |
| EASTPORT INDUSTRIAL CENTER, LLC | C/O REEF MANAGEMENT 433 HACKENSACK AVE 5TH FLOOR HACKENSACK NJ 07601 |
| EASTPORT MARITIME USA | 7 RIVER ROAD COS COB CT 06807 |
| EASTWOOD MANUFACTURING | 6825 BREEN HOUSTON TX 77241 |
| EASTWOOD MANUFACTURING | PO BOX 41447 HOUSTON TX 77241 |
| EASY LIFT EQUIPMENT CO | 2 MILL PARK COURT NEWARK DE 19713 |
| EASY TAPPER/GREG APPLE DBA | 9975 WADSWORTH PARKWAY #K2-432 WESTMINSTER CO 80020 |
| EASYLIFT GAS SPRINGS OF N AMER INC | 50 WEST DRIVE MELBOURNE FL 32904 |
| EASYLINK SERVICES CORPORATION | PO BOX 4399 CAROL STREAM IL 60197-4399 |
| EATON AEROQUIP INC | BRANCH OF EATON CORPORATION 10402 GOVERNOR LANE BLVD. WILLIAMSPORT MD 21795 |
| EATON AEROSPACE | 24 E GLENOLDEN AVE GLENOLDEN PA 19036 |
| EATON CORP | 19218 B DR S MARSHALL MI 490688600 |
| EATON CORP | 8706 MELDRUM LANE HOUSTON 77075 |
| EATON CORP & ECO CORP-BEHALF OF AIL DIV. | OF CUTLER-HAMMER LUIS M. LIDO, PLLC; ATTN LUIS N. NIDO 1250 CONNECTICUT AVENUE, NW, SUITE 200 WASHINGTON DC 20036 |
| EATON CORPORATION | 1111 SUPERIOR EATON CENTER    Account No. 6709 CLEVELAND OH 44114 |
| EATON CORPORATION | ATTN: GLOBAL TRADE CREDIT 1111 SUPERIOR AVENUE    Account No. 6709 CLEVELAND OH 44114 |
| EATON CORPORATION | 111 SUPERIOR AVENUE CLEVELAND OH 44114 |
| EATON CORPORATION | 26101 NORTHWESTERN HWY. SOUTHFIELD MI 48037 |
| EATON CORPORATION | DAVID L TRIPP/KATHRYN J HUMPHREY DYKEMA GOSSETT 400 RENAISSANCE CENTER DETROIT MI 48243-1668 |
| EATON CORPORATION | 5665 CYPRESS GARDENS BLVD. STE 5020 WINTER HAVEN FL 33884 |
| EATON CORPORATION | 2250 WWHITFIELD AVENUE SARASOTA FL 34243 |
| EATON CORPORATION | PO BOX 730455 DALLAS TX 75373-0455 |
| EATON CORPORATION | J. CERMAK, L. ALAVERDI, S. INGLIN BAKER AND HOSTETLER LLP 12100 WILSHIRE BLVD., SUITE 1500 LOS ANGELES CA 90025 |
| EATON CORPORATION | JOHN CERMAK, LOURA ALAVERDI SONJA INGLIN, BAKER AND  HOSTETLER LLP 12100 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| EATON CORPORATION (CUTLER HAMMER) | NA FIN SERVICE CENTER-TOA BAJA-4080 BROOK PARK OH 44142 |
| EATON CORPORATION, JOHN F. CERMAK | LOURA L. ALAVERDI, SONJA A. INGLIN BAKER AND HOSTETLER LLP 12100 WILSHIRE BOULEVARD,STE 1500 LOS ANGELES CA 90025 |
| EATON ELECTRICAL | 10235 W. LITTLE YORK SUITE 200 HOUSTON TX STON TX 77 |
| EATON ELECTRICAL | 11568 MERCANTILE DR BATON ROUGE LA 70809 |
| EATON ELECTRICAL | 10235 W LITTLE YORK SUITE 200 HOUSTON TX 77040 |
| EATON ELECTRICAL INC | 200 SORRELLS GROVE CHURCH RD MORRISVILLE NC 27560 |
| EATON ELECTRICAL INC | 8609 SIX FORKS ROAD RALEIGH NC 27615 |
| EATON ELECTRICAL INC | 111 SUPERIOR AVENUE CLEVELAND OH 44114 |
| EATON ELECTRICAL INC | 210 WINDY POINT DRIVE GLENDALE HEIGHTS IL 60139 |
| EATON ELECTRICAL INC | PO BOX 93531 CHICAGO IL 60673-3531 |
| EATON ELECTRICAL INC | PO BOX 2957 CORPUS CHRISTI TX 78401 |

| Claim Name | Address Information |
|---|---|
| EATON ELECTRICAL INC. | SUITE J 1700 S. POWERLINE ROAD DEERFIELD BEACH FL 33442 |
| EATON ELECTRICAL, INC. | 8706 MELDRUM LANE HOUSTON TX 77075 |
| EATON INOAC COMPANY | LIVINGSTON PLANT 132 INDUSTRIAL PK CI LIVINGSTON TN 38570 |
| EATON MANUFACTURING COMPANY | 1201 HOLLY STREET HOUSTON TX 77251-1607 |
| EATON POWER QUALITY CORP | 8609 SIX FORKS RD RALEIGH NC 27615 |
| EATON POWER QUALITY CORP | N9246 HWY 80 NECEDAH WI 54646 |
| EATON POWER QUALITY CORP | PO BOX 93531 CHICAGO IL 60673-3531 |
| EATON STAMPING | 402 E. HAVEN ST. EATON RAPIDS MI 48827 |
| EATON YALE LTEE | 940, MICHELIN STE 9 LAVAL PQ CANADA |
| EATZIS | 1702 POST OAK BLVD HOUSTON TX 77056 |
| EAVES, JAMES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EAVES, JOHN R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3933 HOUSTON TX 77007 |
| EAVES, MOLLIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EB INDUSTRIAL DESIGN | EDDIE BROCO, OWNER 333 SANWICK DRIVE   Account No. 3719 JACKSONVILLE FL 32218 |
| EB INDUSTRIAL DESIGN | 10925 KEY VEGA DRIVE JACKSONVILLE FL 32218 |
| EB PIPE COATING INC | 1700 E AVENUE PANAMA CITY FL 32412 |
| EB SMITH | PO BOX 8103 CORPUS CHRISTI TX 78468-8103 |
| EB STIMPSON | 26 CENTRAL AVE HAUPPAUGE NY 117884734 |
| EBARA INTERNATIONAL CORP | PO BOX 45991 SAN FRANCISCO CA 94145 |
| EBB B OWENS | 304 MICHIGAN ST HOUSTON TX 77587 |
| EBBTIDE PROPERTIES LLC | 685 CAIN DRIVE MOUNT PLEASANT SC 29464 |
| EBC CARPET SERVICES INC. | 1300 FIRST STATE BOULEVARD WILMINGTON DE 19804 |
| EBC JOHN'S CREEK | 6465 EAST JOHNS CROSSING STE 400 DULUTH GA 30097 |
| EBC JOHN'S CREEK | PO BOX 530100 ATLANTA GA 30353-0100 |
| EBD PREMIUM ACCOUNT | HOUSTON TX |
| EBE INDUSTRIAL LLC | 507 W NORTH ST WALNUT 61376 |
| EBE INDUSTRIAL LLC | 507 W NORTH STREET WALNUT IL 61376 |
| EBE INDUSTRIAL LLC | PO BOX 160 WALNUT IL 61376 |
| EBE INDUSTRIAL, A DIVISION OF JC CROSS | 507 WEST NORTH STREET WALNUT IL 61376 |
| EBE INDUSTRIAL-DIVISION OF JC CROSS CO. | 5328 TREMONT AVENUE   Account No. EQM DAVENPORT IA 52807 |
| EBENEZER RAILCAR SERVICES INC | 1005 INDIAN CHURCH RD WEST SENECA NY 14224 |
| EBENEZER RAILCAR SERVICES INC | 8000 BUFFALO NY 14224 |
| EBERHARD FALLER | 4908 MAPLE STREET BELLAIRE TX 77401 |
| EBERHARD FALLER | 4908 MAPLE ST BELLAIRE 77401 |
| EBERHARDT, ROLAND | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| EBERHARDT, ROLAND | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| EBERHARDT, ROLAND | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EBERHARDT, ROLAND/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| EBERHARDT, ROLAND/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| EBERLINE SERVICES | 601 SCARBORO RD OAK RIDGE TN 37830 |
| EBERLING DOSIMETRY | 7021 PAN AMERICAN FREEWAY NE ALBUQUERQUE NM 87109 |
| EBERLING SERVICES | DRAWER CS BOX 100581 ATLANTA GA 30384-0581 |
| EBNER, ARNO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EBONY CLAY | 5810 HIRONDEL HOUSTON TX 77033 |
| EBSCO | 1163E SHREWSBURY AVE SHREWSBURY NJ 07702 |
| EBSCO INFORMATION SERVICES | 1140 SILVER LAKE ROAD CARY IL 60013 |
| EC INDUSTRIES | 5851 SAN FELIPE STREET SUITE 360 HOUSTON TX 77057-8009 |

| Claim Name | Address Information |
|---|---|
| EC INDUSTRIES, INC. | 216 BAYWOOD STREET HOUSTON TX 77011-2302 |
| EC MASON ELEMENTARY SCHOOL | 7400 LEWIS LANE MANVEL TX 77578 |
| EC OUTLOOK COM | 9800 CENTRE PARKWAY SUITE 530 HOUSTON TX 77036 |
| EC PLASTICS LIMITED | 1221 MCKINNEY HOUSTON TX 77010 |
| ECC ASSOCIATION | 5555 SAN FELIPE STE 1600 HOUSTON TX 77056 |
| ECC INTERNATIONAL INC | 618 KAOLIN RD. SANDERSVILLE GA 31082 |
| ECCA CALCIUM PRODUCTS INC | 100 MANSELL CT. E STE 300 ROSWELL GA |
| ECCLESTONE CHEMICAL COMPANY | 241 MEYERS OAK PARK MI 48237 |
| ECCO PROCESS & CONTROL EQUIP | P O BOX 210 BROOMALL PA 19008 |
| ECCO STAFFING SERVICES | 10 BAY STREET 14TH FLOOR TORONTO ON CANADA |
| ECCO/GREGORY INC | PO BOX 5210 WEST CHESTER PA 19380 |
| ECETOC | 1160 BRUSSELS AVENUE E VAN NIEUWENHUYSE 4BTE6B GEORGIA |
| ECH | PO BOX 10087 HOUSTON TX 77206 |
| ECHANGEURS DE CHALEUR ISKO | 275 STRASBOURG DOLLARD-DES-ORMEAUX PQ CANADA |
| ECHIP INC | 724 YORKLYN RD HOCKESSIN DE |
| ECHO BOWLING LANES | 220 BEDFORD ROAD MORRIS 60450 |
| ECHO ENERGY LLC | 950 ECHO LANE SUITE 340 HOUSTON 77024 |
| ECHO ENERGY LLC | 950 ECHO LANE SUITE 340 HOUSTON TX 77024 |
| ECHO INC | 400 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| ECHO REPORTING | 46 ALVIN TX |
| ECHO ULTRASOUND | 1 ECHO DRIVE REEDSVILLE PA |
| ECI BUILDING COMPONENTS | PO BOX 840435 DALLAS TX 75284-0435 |
| ECI BUILDING COMPONENTS | PO BOX 968 STAFFORD TX 77497-0968 |
| ECI, INC. | 2638 S. SHERWOOD FOREST BLVD., SUITE 100 BATON ROUGE LA 70816 |
| ECKERD YOUTH ALTERNATIVES INC | 100 NORTH STARCREST DRIVE CLEARWATER FL 33765 |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | 600 GRANT STREET 44TH FLOOR PITTSBURGH PA 15219 |
| ECLIPSE COMBUSTION INC | PO BOX 71424 CHICAGO IL 60694 |
| ECLIPSE COMBUSTION INC | 1665 ELMWOOD ROAD ROCKFORD IL 61103 |
| ECLIPSE PACKAGING INC | 3610 TAYLORSVILLE HI STATESVILLE NC 28625 |
| ECLIPSE PACKAGING INCORPORATED | 3610 TAYLORSVILLE HIGHWAY STATESVILLE NC 28625 |
| ECM PLASTICS INCORPORATED | 53 MILLBROCK STREET WORCESTER MA 01606-2817 |
| ECM PLASTICS INCORPORATED | 53 MILLBROOK STREET WORCESTER MA 01606-2817 |
| ECM PLASTICS, INC. | 53 MILLBROOK STREET WORCESTER MA 01606 |
| ECO DEVELOPMENT ALLIANCE -BRAZORIA | 201 EAST MYRTLE ST STE 139 ANGLETON TX 77515 |
| ECO INC | 2720 NORTH HEMLOCK CT BROKEN ARROW OK 74012 |
| ECO INC. | 2720 N. HEMLOCK CT. BROKEN ARROW OK 74012-1111 |
| ECO TECH INC | 1145 SQUIRES BEACH ROAD PICKERING ON L1W 3T9 CANADA |
| ECODYNE LIMITED | 4475 CORPORATE DRIVE BURLINGTON ON CANADA |
| ECODYNE LIMITED | 4475 COOPORATE DRIVE BURLINGTON ON L7L 5T9 CANADA |
| ECODYNE MRM | 8203 MARKET STREET HOUSTON TX |
| ECODYNE MRM | 3989 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| ECODYNE MRM INC | 3989 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ECODYNE MRM INC | 8203 MARKET STREET HOUSTON TX 77029-2915 |
| ECOFF TRUCKING | 11110 HWY 225 LA PORTE TX 77571 |
| ECOFUEL | 666 FIFTH AVENUE NEW YORK NY 10103 |
| ECOFUEL S P A | VIA F. MARITANO 26 ST DONATO MILANESE 20097 ITALY |
| ECOFUEL S P A | VIA FELICE MARITANO 26 SAN DONATO 20097 ITALY |
| ECOFUEL S.P.A | VIALE BRENTA 27/29, 20139 MILAN, ITALY |
| ECOFUEL S.P.A. | VIALE BRENTA 27/29 MILAN ITALY |

| Claim Name | Address Information |
| --- | --- |
| ECOFUEL S.P.A. | VIALE BRENTA 27/29 20739 MILAN ITALY |
| ECOFUEL S.P.A. | VIALE BRENTA 27/29 MILAN 20139 ITALY |
| ECOFUEL S.P.A.-ENI GROUP | VIA FELICE MARITANO 26 20097 SAN DONATO MILANESE ITALY |
| ECOFUEL S.P.A.-ENI GROUP | VIA F. MARITANO, 26 SAN DONATO MILANESE 20097 ITALY |
| ECOLAB | 370 WABASHA STREET NORTH SAINT PAUL MN 55102 |
| ECOLAB | 840 SIBLEY MEMORIAL HIGHWAY MENDOTA HEIGHTS MN 55118 |
| ECOLAB | PO BOX 70343 CHICAGO IL 60673 |
| ECOLAB INC | 370 WABASHA STREET SAINT PAUL MN 55102 |
| ECOLAB INC | 1060 THORNDALE AVENUE ELK GROVE VILLAGE IL 60007-6747 |
| ECOLAB LTD | 5075 TOMKEN ROAD MISSISSAUGA ON L4W 2X5 CANADA |
| ECOLAB, INC. | 370 WASASHA STREET NORTH SAINT PAUL MN 55102 |
| ECOLAIRE | 95 HIGHLAND AVE STE 210 BETHLEHEM PA 18017 |
| ECOLAIRE | PO BOX  99898 CHICAGO IL 60696-7698 |
| ECOLE DE TECHNOLOGIE SUPERIEURE | 111 RUE NOTRE-DAME OUEST MONTREAL PQ CANADA |
| ECOLE POLYTECHNIQUE DE MONTREAL | 2500 CHEMIN POLYTECH MONTREAL QC H3T 1J4 CANADA |
| ECOLE POLYTECHNIQUE FEDERALE DE LAUSANNE | CH-1015 LAUSANNE LAUSANNE SWITZERLAND |
| ECOLOCHEM INC | PO BOX 12775 NORFOLK VA 23541 |
| ECOLOCHEM, INC. | 4545 PATENT RD NORFOLK VA 23502 |
| ECOLOGICAL CONSERVANCY OF CALCASIEU | 1271 KINGERY RD LAKE CHARLES LA 70611 |
| ECOLOGICAL RESTORATION INC | 194 GOODVIEW DR APOLLO PA 15613 |
| ECOLOGY AND ENVIRONMENT, INC. | 368 PLEASANT VIEW DRIVE LANCASTER NY 14086 |
| ECOLOTECH CORPORATION | PO BOX 1268 FLAT ROCK NC 28731-1268 |
| ECOM INSTRUMENTS | 2000 DAIRY ASHFORD STE 295 HOUSTON TX 77077 |
| ECOMETRICS | 130 W. MAIN STREET SILVERDALE PA 18962 |
| ECOMETRICS - OUT OF BUSINESS | I-30 WEST MAIN STREET SILVERDALE PA 18962 |
| ECON ONE | 601 W 5TH ST 5TH FLOOR LOS ANGELES CA 90071 |
| ECON TRANSPORTATION | KAOHSIUNG 114 |
| ECON TRANSPORTATION CO., LTD | 1F, NO. 12, LANE 85, CHUNG CHENG ROAD JEN WU VILLAGE TAIWAN |
| ECON TRANSPORTATION CO., LTD. | 1F, NO. 12, LANE 85, CHUNG CHENG ROAD, JEN WU VILLAGE, JEN WU HSIANG KAOHSIUNG HSIEN, 15272 SWITZERLAND |
| ECON TRANSPORTATION COMPANY, LTD | NO. 34-2 MING-ZHENG EAST LANE CHIE-ZHEN DIST. KAOHSIUNG CITY 806 TAIWAN |
| ECON-O-LINK FENCE | 18307 PARKER ROAD MOKENA IL 60448 |
| ECONO FOODS #008 | 1620 LINCOLNWAY CLINTON IA 52732 |
| ECONO MAX MFG | 621 SE 202ND AVE. PORTLAND OR 97233 |
| ECONO PAK | 1236 WATSON AVENUE YPSILANTI MI 48198 |
| ECONO RAIL CORP | PO BOX 2701 PORT ARTHUR TX 77643 |
| ECONO RAIL CORPORATION | 11811 I-10 EAST STE 630 HOUSTON TX 77029 |
| ECONO ROOTER | JACKSONVILLE FL 32239 |
| ECONO-RAIL CORPORATION | 11811 I-10 EAST HOUSTON TX |
| ECONOLITE CONTROL PRODUCTS, INC | 3360 E LA PALMA AVE ANAHEIM CA 92806 |
| ECONOMIC  ALLIANCE | 908 WEST MAIN LA PORTE TX 77571 |
| ECONOMIC ALLIANCE HOUSTON | 908 WEST MAIN STREET LA PORTE TX 77571 |
| ECONOMIC ALLIANCE HOUSTON PORT REGI | 3101 NASA PKWY STE C SEABROOK TX 77586 |
| ECONOMIC ANALYSIS GROUP LTD | 1828 L STREET NW SUITE 1060 WASHINGTON DC 20036 |
| ECONOMIC ANALYSIS GROUP LTD (EAG) | 2000 M ST., SUITE 202 WASHINGTON DC 20036 |
| ECONOMIC ANALYSIS GROUP, LTD. | 10801 CHOATE RAOD WASHINGTON DC 20036 |
| ECONOMIC ASSESSMENTS | P.O. BOX 210376 ST LOUIS MO |
| ECONOMIC DEVELOPMENT CORPORATION | GUANGDA ROAD FUZHOU 350004 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ECONOMIST INTELLIGENCE UNIT | 111 WEST 57TH ST. NEW YORK NY 119 |
| ECONOMISTS INCORPORATED | 1200 NEW HAMPSHIRE AVE NW WASHINGTON DC |
| ECONOMY COATING SYSTEMS | 320 21ST STREET CAMANCHE IA 52730 |
| ECONOMY COATING SYSTEMS INC | PO BOX 20 CAMANCHE 52730 |
| ECONOMY COATING SYSTEMS INC | PO BOX 20 CAMANCHE IA 52730 |
| ECONOMY COATINGS | 320 21ST STREET CAMANCHE IA 52730 |
| ECONOMY ENTERPRISES INC | MILLHURST ROAD FREEHOLD NJ 07728 |
| ECONOMY MUD | 435 EAST ANDERSON HOUSTON TX 77047 |
| ECONOMY MUD | HOUSTON TX 77245 |
| ECONOMY PRINTING CO | CALLE 37 NO 7 43 PISO 2 BOGOTA DC COLOMBIA |
| ECONOMY PRINTING COMPANY | JACKSONVILLE FL 32203-2281 |
| ECONOMY TRANSMISSIONS, INC | 3403 GANDY BOULEVARD TAMPA FL 33611 |
| ECONSULT CORPORATION | ATTN: DUFFY, KATHY SIXTH FLOOR 3600 MARKET STREET PHILADELPHIA PA 19104 |
| ECONSULT CORPORATION | 3600 MARKET STREET SIXTH FLOOR PHILADELPHIA PA 19104 |
| ECOPETROL | CALLE 37 NO 7 43 PISO 2 BOGOTA DC COLOMBIA |
| ECOPETROL S.A. | ATTN: FERNANDO BASTOS CARRERA 7, NO. 37-69 PISO 5 BOGOTA COLOMBIA |
| ECOPETROL S.A./GERENCIA DE | COMERCIO INTERNATIONAL CARRERA 7 N 37-69 PISO 5 BOGOTA D.C. COLOMBIA |
| ECOPLAST CORPORATION | 840 EAST 60TH STREET LOS ANGELES CA 90001 |
| ECOPLASTE | 1769 MOUNT VERNON AV POMONA CA 91768 |
| ECOTERINA A MARIANO DD | 2902 N BEN WILSON APT 416 VICTORIA TX 77901 |
| ECOTERINA MARIANO | 2902 N BEN WILSON APT  406 VICTORIA TX 77901 |
| ECOWATER INDUSTRIES LLC | 6200 PROCTER EXT PORT ARTHUR TX 776420921 |
| ECOWATER SYSTEMS INC | SAINT PAUL MN |
| ECP | 19680 94A AVENUE LANGLEY BC V1M 3B7 CANADA |
| ECP LP | 1201 SPENCE AVENUE HAWKESBURY ON K6A 3G7 CANADA |
| ECP LP | 1301 SPENCE AVENUE HAWKESBURY ON K6A 3T4 CANADA |
| ECP LP | 369 ELGIN ST BRANTFORD ON N3S 7P5 CANADA |
| ECP TECH SERVICES INC. | P.O. BOX 729 HOUSTON TX 77001 |
| ECQUIS INDUSTRIES INC | 146 # 1ST STREET PATERSON NJ 07522 |
| ECRECON INC | 62 NORTH BROAD STREET PENNS GROVE NJ 08069-1335 |
| ECS  INC | 720-L LAKEVIEW PLAZA BLVD WORTHINGTON OH 43085 |
| ECS JOB CONNECTION 2003-POLYGON JOB | 1550 ENGINEERING DR M1002 ENGINEERI MADISON WI 53706 |
| ECS LLC | 1827 HIGHWAY 9 HOWELL NJ 07731 |
| ECT INC/BRIDGEPORT BUSINESS PARK | 401 E FOURTH STREET BLDG 20 BRIDGEPORT PA 19405 |
| ECTOR CAD | DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO, SUITE 300 SAN ANTONIO TX 78205 |
| ECTOR COUNTY APPRAISAL DISTRICT | 1301 EAST EIGHTH ST ODESSA 79761 |
| ECTOR COUNTY APPRAISAL DISTRICT | 1301 EAST EIGHTH STREET ODESSA TX 79761 |
| ECTOR COUNTY TAX COLLECTOR | 1301 EAST EIGHTH STREET ODESSA TX 79761 |
| ECU EDUCATIONAL FOUNDATION INC | 304 WARD SPORTS MEDICINE BLDG GREENVILLE NC 27858 |
| ECU LINE | SCHOUWKENSSTRAAT 1 -B ANTWERP 2030 BELGIUM |
| ECUACOBRE F.V. S.A. | ORELLANA #511 Y WHIMPER QUITO 6893 ECUADOR |
| ECUATORIANA DE SOLVENTES | KM 7.5 VIA A DAULE GUAYQUIL ECUADOR |
| ECUATORIANA DE SOLVENTES S.A. | KM. 8 VIA A DAULE GUAYAQUIL ECUADOR |
| ED BOUDREAU | 8805 N TABLER RD MORRIS IL 60450-9988 |
| ED BOUDREAU | PO BOX 3646 HOUSTON TX 77253-3646 |
| ED BURNS & SONS TRUCKING INC | R R #1 DENVER IN 46926 |
| ED DE LA MORENA | PO DRAWER D DEER PARK TX 77536 |
| ED JUMPER | 5515 VICKITA HOUSTON TX 77032 |

| Claim Name | Address Information |
|---|---|
| ED JUMPER | PO DRAWER D DEER PARK TX 77536 |
| ED KUHN | PO BOX 512 BAKERSFIELD CA 93302 |
| ED LAWLER | 1128 MIRADERO ROAD BEVERLY HILLS CA 90210 |
| ED LINTON | 354 COURTRIGHT ON CANADA |
| ED LOVELL II | 2525 HARLEQUIN COURT LEAGUE CITY TX 77573 |
| ED MAIER | 810 WESTRIDE DRIVE HOCKESSIN DE 19707 |
| ED MAJER | 810 WESTRIDE DRIVE HOCKESSIN DE 19707 |
| ED MARTIN & ASSOCIATES INC | 7135 W TIDWELL BUILDING M SUITE 110 HOUSTON TX 77092 |
| ED MARTIN & ASSOCIATES INC | 7135 W TIDWELL BUILDING M SUITE 110 HOUSTON TX 77092 |
| ED NASPINSKI | 33303 BUCK RD MAGNOLIA TX 77355 |
| ED NASPINSKI DD | 33303 BUCK RD MAGNOLIA TX 77355 |
| ED POLEN | 2223 GRANGE AVE HIGHLAND PARK IL 60035 |
| ED RANK CHEVROLET | 26125 VAN DYKE CENTER LINE MI 48015 |
| ED REED COMPANY | 531 S 3RD BELLAIRE TX 77401 |
| ED REED COMPANY | 531 S 3RD STREET BELLAIRE TX 77401 |
| ED REED COMPANY | PO BOX 1611 BELLAIRE TX 77402 |
| ED STILES | 52 CANDLEWOOD CT LAKE JACKSON TX 77566-6002 |
| ED W BANKSTON | PO BOX 53485 LAFAYETTE LA 70505 |
| ED W BANKSTON ARBITRATOR | PO BOX 24820 NEW ORLEANS TX 70124 |
| ED WHITE ELEM- PTA % MARGARET FRICK | 4226 MANORFIELD DR SEABROOK TX 77586 |
| ED WHITE ELEMENTARY SCHOOL | C/O CLEAR CREEK ISD PO BOX 799 LEAGUE CITY TX 77574 |
| ED WOELK CONSULTING SERVICES | 15 FRANKLIN LEAMINGTON ON CANADA |
| ED'S PRECISION MANUFACTURING LTD | 6061 THOMAS RD HOUSTON TX 77041 |
| ED'S TRANSMISSION SERVICE, INC | 2310 ORGANEDALE ROAD LAKELAND FL 33809 |
| EDAN WOOD CORPORATION | (WHIPPANY PAPER BOARD) 1 ACKERMAN AVE. CLIFTON NJ 07011 |
| EDAX INC | 91 MCKEE DR MAHWAH NJ 07430 |
| EDC RESIN SALES & SERVICE | 210 NEW FACTORY ROAD SHARON WI 53585 |
| EDDIE BROCO DBA EB INDUSTRIAL DESIG | 10925 KEY VEGA DR JACKSONVILLE 32218 |
| EDDIE BROCO DBA EB INDUSTRIAL DESIG | 10925 KEY VEGA DRIVE JACKSONVILLE FL 32218 |
| EDDIE CANO | 9915 STONEMONT LA PORTE TX 77571 |
| EDDIE CAVAZOS | 26003 WOODGLEN ROAD SPRING TX 77386 |
| EDDIE CAVAZOS | 26003 WOODGLEN DRIVE SPRING TX 77386 |
| EDDIE CHAVEZ | 10621 DEAFSMITH LA PORTE TX 77571 |
| EDDIE COBB | PO BOX 2451 HOUSTON TX 77252-2451 |
| EDDIE D BAIRD | 175 CHRISTIAN LN WHITESVILLE KY 42378-9631 |
| EDDIE D FLEMING & | EMILY Y FLEMING JT TEN 455 CO HWY 65 BEAR CREEK AL 35543-4619 |
| EDDIE D STILES | 52 CANDLEWOOD CT LAKE JACKSON TX 77566-6002 |
| EDDIE DUNN JR | 308 ELIZABETH PALACIOS TX 77465 |
| EDDIE FISHER | TEXAS GENERAL LAND OFFICE P.O. BOX 12873 AUSTIN TX 78711-2873 |
| EDDIE GOWEN | PO BOX 2451 HOUSTON TX 77252-2451 |
| EDDIE GOWEN | 3716 NEWTON PASADENA TX 77503 |
| EDDIE GRAVES | 3610 D H WATKINS DEER PARK TX 77536 |
| EDDIE HUSE | 601 DUNBAR DR VICTORIA TX 779043062 |
| EDDIE L DUNN JR | PO BOX 2100 BAY CITY TX 77414 |
| EDDIE MUNIZ | #5 DIAMOND OAK DRIVE TEXAS CITY TX 77591 |
| EDDIE PEREZ | 2625 ENCINO BAY CITY TX 77414 |
| EDDIE PEREZ DD | 2625 EN CINO BAY CITY TX 77414 |
| EDDIE RICHARD | PO BOX 2451 HOUSTON TX 77252-2451 |
| EDDIE RICHARD | 3314 SHORESIDE DR CROSBY TX 77532 |

| Claim Name | Address Information |
|---|---|
| EDDIE SMITH | 1801 GRANITE DR #1097 ARLINGTON TX 76013 |
| EDDIE STILES | 52 CANDLEWOOD CT. LAKE JACKSON TX 77566 |
| EDDIE URIBE | 9711 LEATH HOUSTON TX 77093 |
| EDDIE URIBE  DD | 9707 LEATH HOUSTON TX 77093 |
| EDDIE VAUGHN | PO BOX 2451 HOUSTON TX 77252-2451 |
| EDDIE VEST | 2307 WESTFIELD ALVIN TX 77511 |
| EDDIE W VEST | 2307 WESTFIELD STREET ALVIN TX 77511 |
| EDDIE WHEELER | PO BOX 2451 HOUSTON TX 77252-2451 |
| EDDIE WHEELER | 1701 COUNTY RD. 393D ALVIN TX 77511 |
| EDDIE'S GARAGE,INC | 12101 NEBRASKA AVENUE TAMPA FL 33612 |
| EDDINS, PETTY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| EDDINS, PETTY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| EDDINS, PETTY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| EDDINS, PETTY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EDDINS, PETTY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| EDDINS, PETTY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| EDDIS J DICKERSON JR DD | 314 RIO HONDO ST SULPHUR LA 70663 |
| EDDY MILLER | 10801 CHOATE RD PASADENA TX 77507 |
| EDDY MILLER | 1516 REGENCY CT FRIENDSWOOD TX 77546 |
| EDDY MILLER | 1516 REGENCY CT FRIENDSWOOD 77546 |
| EDDY PACE | 3534 DRY CREEK DRIVE PASADENA TX 77505 |
| EDDY REFINING COMPANY | 3355 W. ALABAMA ST. SUITE 630 HOUSTON TX 77098-1799 |
| EDDY WELLS | 827 BUOY RD HOUSTON TX 77062 |
| EDELEANU GESELLSCHAFT MBH | INDUSTRIESTR. 13 63755 ALZENAU GEORGIA |
| EDEN COMPANY | 80 TRIANGLE BOULEVARD CARLSTADT NJ 07072 |
| EDEN ILUMA | 20515 WESTFIELD EST KATY TX 77449 |
| EDEN WOOD CORPORATION | C/O HERBERT B. BENNETT 229 NASSAU STREET PRINCETON NJ 08542 |
| EDEN WOOD CORPORATION, ATTORNY FOR | HERBERT B. BENNETT 229 NASSAU STREET PRINCETON NJ 08542 |
| EDEN WOODS COMPANY | C/O HERBERT (BART) BENNETT, ESQ. SOKOL, BEHOT & FIORENZO 229 NASSAU STREET PRINCETON NJ 08542-4601 |
| EDGAR ABLAN | PO BOX 2451 HOUSTON TX 77252-2451 |
| EDGAR ALBERT JAMES WILLCOX | DECD EXORS CYRIL JAMES WILLCOX & BARBARA ANN LOOK YEW TREE FARM KENN CLEVEDON AVON BS21 6TL * |
| EDGAR ASHTON HEBRON | RIDGEWOOD LEVER CAUSEWAY BEBINGTON MERSEYSIDE L63 6HT * |
| EDGAR CARPENTER | 2117 HEMLOCK STREET BORGER TX 79007 |
| EDGAR JAMES BUSHELL | 32 EDWARD ROAD SOUTH CLEVEDON AVON BS21 7JA * |
| EDGAR M SAUCIER & | ARLENE P SAUCIER JT TEN 9388 BAY PINES RD ELBERTA AL 36530 |
| EDGAR MELVILL DANE BOUSTEAD | C/O LLOYDS BANK LTD CRANLEIGH SURREY GU6 6BD * |
| EDGAR O. PROUT | 12719 FORESTEDGE CIRCLE ORLANDO FL 32828 |
| EDGAR RICHARD BRICKELL | 69 TATTENHAM WAY TADWORTH SURREY KT20 5NE * |
| EDGAR SIDNEY BUCKLEY | 22 STAR LANE STATHAM LYMM CHESHIRE WA13 9BH * |
| EDGAR VAZQUEZ AMPARAN | JUANA DE ASBAJE 405 TAMPICO 89318 MONTENEGRO, REPUBLIC OF |
| EDGAR, MICHAEL W | 10123 TRAVIS LN   Account No. 1591 BAYTOWN TX 77523 |
| EDGARD BERTAUT | ALLEGHENY TECHNOLOGIES 1000 SIX PPG PLACE PITTSBURGH PA 15222-5479 |
| EDGARFILINGS LTD | 3900 ESSEX SUITE 900 HOUSTON TX 77027 |
| EDGARFILINGS. LTD. | 3900 ESSEX, STE 900 HOUSTON TX 77027 |
| EDGCOMB LAW GROUP | SHANNON FAGAN, ESQ. 115 SANSOME STREET SUITE 700 SAN FRANCISCO CA 94104 |
| EDGE CREATIVE STRATEGIES | 5300 MEMORIAL DR. - STE 260 HOUSTON TX 770078294 |
| EDGE-SWEETS INDUSTRIES | SUITE 800, 171 MONROE AVE. N.W. GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| EDGECRAFT CORPORATION | 825 SOUTHWOOD ROAD AVONDALE PA |
| EDGEN MURRAY CORP | PO BOX 203321 HOUSTON 77216-3321 |
| EDGEN MURRAY CORP | PO BOX 203321 HOUSTON TX 77216-3321 |
| EDGEN MURRAY CORPORATION | 10370 RICHMOND AVE STE 900 HOUSTON TX 77042 |
| EDGEN MURRAY CORPORATION | 10325 LANDSBURY DR STE 414 HOUSTON TX 77099 |
| EDGEONE INDUSTRIAL KNIFE COMPANY | 3849 APRIL LANE COLUMBUS OH 43227 |
| EDGEWOOD ELECTRIC | 1225 SPARTAN DRIVE MADISON HEIGHTS MI 48071 |
| EDIE E WALLACE | 4506 WALTON RD WILMINGTON DE 198021323 |
| EDIE WALLACE | C/O LYONDELLBASELL 2 RIGHTER PKWY STE 300 WILMINGTON DE 19803 |
| EDISON BUSINESS ALLIANCE | CAMBRIDGE SQUARE SHOPPING CENTER MORGANVILLE NJ 07751 |
| EDISON CHAMBER OF COMMERCE | 629 AMBOY AVENUE EDISON NJ 08837 |
| EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| EDISON MILLWORK | 9 OLD POST RD EDISON NJ 08817 |
| EDISON PIZZA | 2303 WOODBRIDGE AVE EDISON NJ 08817 |
| EDISON TAX COLLECTOR | 100 MUNICIPAL BLVD EDISON NJ 08817 |
| EDISON TOWNSHIP | 100 MUNICIPAL  BOULEVARD EDISON NJ 08817 |
| EDISON WATER CO | PITTSBURGH |
| EDISON WATER CO | 371413 PITTSBURGH PA |
| EDISON WATER CO | PO BOX 371413 PITTSBURGH PA |
| EDISON WATER COMPANY | C/O KENNETH C. JONES CORPORATE COUNSEL 727 CRAIG RD   Account No. 0631 SAINT LOUIS MO 63141 |
| EDISON WELDING INSTITUTE | 1250 ARTHUR E ADAMS COLUMBUS OH 43221 |
| EDISON, ANDREW | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| EDISON, ANDREW | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| EDISON, ANDREW | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EDISON, ANDREW/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| EDISON, ANDREW/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| EDISON, ARTHUR | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| EDISON, SR., GIFFORD L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1478 HOUSTON TX 77007 |
| EDITH ALICE LOUISE WISE | 75 EATON ROAD LEIGH ON SEA ESSEX SS9 3PG * |
| EDITH ANNE SHAW-HAMILTON | ST CATHERINES CROSS FEARN ROSS-SHIRE IV20 1RS * |
| EDITH CHIDLOW | 4 SOUTH LAKE COURT WOODLEY READING RG5 3SQ * |
| EDITH COTTON | 12 INCHNA MENSTRIE CLACKMANNAN * |
| EDITH DOROTHY HUGGAN EXECUTRIX U/W | ROBERT CHARLES FREDERICK HEYWORTH MARSH HOUSE RAINOW MACCLESFIELD CHESHIRE SK11 OAA * |
| EDITH IRENE FROST | ASHLEY HOUSE ASHLEY ROAD CHELTENHAM GL52 6QE * |
| EDITH JOY BARNES | 76 DARNLEY ROAD GRAVESEND KENT DA11 0SE * |
| EDITH KATHLEEN CROMBLEHOLME | 69 MOBERLY ROAD CLAPHAM LONDON SW4 8EZ ENGLAND |
| EDITH LILIAN MILLS | 17A FIELDING ROAD BEDFORD PARK LONDON W4 1HP ENGLAND |
| EDITH MARY FAWCETT | 2 SHARROW VIEW SHEFFIELD * |
| EDITH MAUD STEWART | C/O S J ALLEN 59 RATHMORE ROAD ANTRIM BR41 2HX * |
| EDITH P NUNNALLY | 929 9TH ST HIGH PT PASADENA MD 21122 |
| EDITH PATRICIA HAMILTON & | MARY BLANCHE HAMILTON TEN COM MONIEN KINLOUGH CO LEITRIM * |
| EDITH PROCTER MCLEAN | 58 OGILVIE TERRACE EDINBURGH EH11 1NP * |
| EDITH RICHARDSON | ST MARYS HOUSE PEMBROKE PARK BALLSBRIDGE DUBLIN 4 * |
| EDITH STOKES | 30 KNEBWORTH ROAD BEXHILL-ON-SEA EAST SUSSEX TN39 4JJ * |
| EDITH SYBIL YARNOLD | 13 POSTWOOD GREEN HERTFORD HEATH HERTS SG13 7QJ * |
| EDITH WARNER | C/O THE BANK OF SCOTLAND 2 TRONGATE GLASGOW G1 5ET * |

| Claim Name | Address Information |
|---|---|
| EDITH WEIR | 2462 COLE LAKE ORION MI 48362 |
| EDITH WINIFRED EMERY | ST MARY S NURSING HOME MARGARET STREET STONE ST15 8EL * |
| EDITION-REGIE PUBLICITAIRE- | 16 RUE LOUIS DUPRE SAINT MAUR 94100 FRANCE |
| EDITIONS PUBLI-GUID-COSMEDIAS | 4 RUE DE SEZE CEDEZ 09 PARIS 75439 FRANCE |
| EDITORA SIGMA SA DE CV | COL CENTRO MEXICO CITY 6090 MONTENEGRO, REPUBLIC OF |
| EDLON | AVONDALE PA |
| EDLON INC | 713011 COLOMBUS OH |
| EDLU J THOM  DD | 6912 KONRAD COURT FRIENDSHIP MD 20758 |
| EDLU THOM | 6912 KONRAD COURT FRIENDSHIP MD 20758 |
| EDM STAFFING | 1717 ST JAMES PLACE SUITE 625 HOUSTON TX 77056 |
| EDMISTON, JOE DEMARIS | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| EDMOND JOSEPH CHEASTY | BALLINDESART CARRICK-ON-SUIR CO WATERFORD * |
| EDMOND THOMAS | 6250 SCHURMIER HOUSTON TX 77048 |
| EDMOND THOMAS | 6250 SCHURMIER HOUSTON 77048 |
| EDMOND THOMAS | PO BOX 2451 HOUSTON TX 77252-2451 |
| EDMOND, MICHAEL | P.O. BOX 221 KOPPEL PA 16136-0221 |
| EDMONSON, DANIEL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| EDMUND ANTHONY MEYER | 8 MOOR PARK ROAD NORTHWOOD MIDDX HA6 2DN * |
| EDMUND ARNOLD LAWLESS | 17 MADEIRA AVENUE WORTHING WEST SUSSEX BN11 2AT * |
| EDMUND BAYLISS | 9 RUE DU PONT DE BACQUEVILLE LITZ 60510 FRANCE |
| EDMUND DUBENS | FLAT 6 470 MOSS LANE EAST RUSHOLME MANCHESTER M14 4PJ * |
| EDMUND E RODRIGUEZ DD | 7227 DOGWOOD TRAIL HUMBLE TX 77346 |
| EDMUND GRANVILLE, INC. | 7130 VIA NUEVA SCOTTSDALE AZ 85258 |
| EDMUND JOHN CASE | TEFFONT HAGNA TOWER HILL HORSHAM WEST SUSSEX RH13 7AG * |
| EDMUND LAU | 604 LINCOLN DRIVE ARLINGTON TX 76006 |
| EDMUND LISS | 1415 SE 35TH TERRACE CAPE CORAL FL 33904 |
| EDMUND RICHARD GRAYSTON | HEASLIP GLADSTON HEASHIP AN DEN BUHREWER * |
| EDMUND RODRIGUEZ | 14110 FALL CHASE CT SUMMERWOOD TX 77044 |
| EDMUNDO OJEDA | 2421 PINEY WOODS DR PEARLAND TX 77581 |
| EDNA ALLSOP | 10 SPRINGFIELD ROAD MOBBERLEY CHESHIRE WA16 7EW * |
| EDNA BEASLEY | 356 PONTEFRACT ROAD LUNDWOOD BARNSLEY S71 5JY * |
| EDNA BULFORD SHAW | 4 COLLEGE ROAD SYSTON LEICESTER LEICESTERSHIRE LE7 2JF * |
| EDNA GERTRUDE PANTER | 90 BARWICK ROAD LEEDS LS15 8SQ * |
| EDNA LOUISE VICKERAGE | 35 HAWTH PARK ROAD BISHOPSTONE SEAFORD EAST SUSSEX BN25 2RF * |
| EDNA LUCY BULL | TRENT SIDE WILLINGTON DERBY DE6 * |
| EDNA MARIE HILL | 279 HILLSIDE ST ASHEVILLE NC 28801-1334 |
| EDNA MARY WEBBER | PO BOX 650291 BENMORE JOHANNESBURG 2010 * |
| EDNA MAY HART | LITTLE MEAD MIDDLE WINTERSLOW, SALISBURY WILTS * |
| EDRIC ARNOLD WALTERS | 49 WILLOW WAY CHRISTCHURCH DORSET BH23 BH23 1LA * |
| EDRICK MORALES | 1625 VALLEY DRIVE WEST CHESTER PA 19382 |
| EDRICK MORALES | 1625 VALLEY DR WEST CHESTER 19382 |
| EDRICK MORALES DD | 1625 VALLEY DRIVE WEST CHESTER PA 19382 |
| EDT LLC | 2708 2ND AVE STE A LAKE CHARLES LA 70601 |
| EDU-PERFORMANCE CANADA INC | 7900 BOUL TASCHEREAU SUITE A-207 BROSSARD PQ CANADA |
| EDUARDO ALEJNDRO KALISH ALONSO | PERU 3517 C COL JUAREZ NUEVO LAREDO TAMAULIPAS 88209 MONTENEGRO, REPUBLIC OF |
| EDUARDO CASTANEDA GONZALEZ SC 3062 | PUENTE 103 ORIENTE ZONA CENTRO PIEDRAS  NEGRAS 26000 MONTENEGRO, REPUBLIC OF |
| EDUARDO CASTA¥EDA GONZALEZ | JESUS CARRANZA NO 1301   COL. CENTR NUEVO LAREDO 88000 MONTENEGRO, REPUBLIC OF |
| EDUARDO CHICOTE | KM 0.5 ALTIMIARA MONTENEGRO, REPUBLIC OF |
| EDUARDO DE LA MORENA | 9807 BARMONT LA PORTE TX 77571 |

| Claim Name | Address Information |
|---|---|
| EDUARDO DE LA PAZ | 6821 WINDFILLED CIRK CORPUS CHRISTI TX 78414 |
| EDUARDO GUTIERREZ SALGADO | HOUSTON TX |
| EDUARDO HINOJOSA | 7525 SHERMAN HOUSTON TX 77012 |
| EDUARDO LOZANO | 6464 E SAM HOUSTON PKWY N APT 720 HOUSTON TX 770497286 |
| EDUARDO M.VILLAREAL # 3457 | TAXCO NO 3660 TAXCO  NO 3660 88280 MONTENEGRO, REPUBLIC OF |
| EDUARDO ORTEGA | 11010 CARIBBEAN LANE HOUSTON TX 77089 |
| EDUARDO VILLARREAL DELGADO 3457 | TAXCO 3660 COL MEXICO NUEVO LAREDO 88280 MONTENEGRO, REPUBLIC OF |
| EDUARDO YOUSENASNA | 4714 SANDYFORD CT DUBLIN CA 94568 |
| EDUCATION FOUNDATION OF HARRIS CTY | 6300 IRVINGTON BLVD HOUSTON TX 77022 |
| EDUCATION RESEARCH & INFORMATION | 5110 BELLE FOUNTAINE COURT BATON ROUGE LA 70820 |
| EDUCATIONAL BROADCASTING | PO BOX 2100 NEW YORK NY 10116 |
| EDUCATIONAL RESOURCES, INC. | LEXINGTON SC 29071-1257 |
| EDUMAX-LES ENT JGB INC | 281 - 25IEME AVENUE ILE PERROT PQ CANADA |
| EDUNEERING HOLDINGS, INC. | 202 CARNEGIE CENTER, SUITE 301 PRINCETON NJ 08540 |
| EDWARD A CRAWFORD & | ALAN JOSEPH CRAWFORD JT TEN PO BOX 125 MANHATTAN IL 60442 |
| EDWARD A POCH | 8805 N TABLER RD MORRIS IL 60450-9988 |
| EDWARD A SEHNERT | PO BOX 2451 HOUSTON TX 77252-2451 |
| EDWARD A WAHL    DD | PO BOX 2917 ALVIN TX 77512-2917 |
| EDWARD A ZUNIGA DD | 17825 KINGS PARK LN # 604 HOUSTON TX 77058 |
| EDWARD ANDERSON | 430 HAVARD RD HUFFMAN TX 77336 |
| EDWARD APPLEGATE III | 229 FRIENDSHIP ROAD DREXEL HILL PA 19026 |
| EDWARD ARCHIBALD | 3517 NEWTON DRIVE PASADENA TX 77503 |
| EDWARD ASBURY | 3126 SABLE PALM DR BAYTOWN TX 77520 |
| EDWARD ASHLEY | PO BOX 2451 HOUSTON TX 77252-2451 |
| EDWARD B B MONDS PER REP | EST WILLIAM C CUBBERLEY LANGDALE CHASE, MINTERNE RD CANFORD CLIF POOLE DORSET * |
| EDWARD B NELSON JR  DD | PO BOX 2165 BAYTOWN TX 775222165 |
| EDWARD BARSA | 9 ALEXANDRA COURT GLEN MILLS PA 19342 |
| EDWARD BARSA | 9 ALEXANDRA COURT GLEN MILLS 19342 |
| EDWARD BARSA  DD | 1625 DEERFIELD COURT CHESHIRE CT 06410 |
| EDWARD BECKTOL | PO BOX 2451 HOUSTON TX 77252-2451 |
| EDWARD BONT | 100 HORSE TAVERN RD TRUMBULL CT 06611-1518 |
| EDWARD BRIGHT | 3412 CASTLE POND CT PEARLAND TX 77584 |
| EDWARD BRITT BELL | 15418 TADWORTH DRIVE HOUSTON TX 77062 |
| EDWARD BRYHN | 4649 FLOWERS ROAD MANSFIELD OH 44903 |
| EDWARD BRYHN | 4649 FLOWERS RD MANSFIELD 44903 |
| EDWARD C CAWI  DD | 22 WEST 33RD PLACE STEGER IL 60475-1092 |
| EDWARD C HEPNER    DD | 2974 FOREST DRIVE COOPERSBURG PA 18036 |
| EDWARD C LASZCZ  DD | 1731 SOUTH CRESTVIEW LAKE CHARLES LA 70605 |
| EDWARD CAMPBELL III | 2711 STATELY OAK KINGWOOD TX 77345 |
| EDWARD CAMPBELL III | 2711 STATELY OAK KINGWOOD 77345 |
| EDWARD CAREY JR | 40 GLENWOOD DRIVE JACKSON TN 38305 |
| EDWARD CHANG | 6330 GRENOBLE DRIVE CORPUS CHRISTI TX 78414 |
| EDWARD CHANG | 6330 GRENOBLE DR CORPUS CHRISTI 78414 |
| EDWARD CHAPMAN | 1911 N MISSION CIR FRIENDSWOOD TX 77546 |
| EDWARD CHARLES MASTERS | KYLOE S GLENDUE GROVE TRENTHAM STOKE ON TRENT ST4 8XX * |
| EDWARD CHATELIER | 20 BENWOOD COURT BENHILL WOOD ROAD SUTTON SURREY SM1 3SS * |
| EDWARD CLARK - CANDIDATE | 3411 25TH LUBBOCK TX 79410 |
| EDWARD CONNELL | 4735 CAVERN DR FRIENDSWOOD TX 77546 |

| Claim Name | Address Information |
|---|---|
| EDWARD CORPORATE HEALTH | PO BOX 4776 CAROL STREAM IL 60197-4776 |
| EDWARD CUSHNAHAN & | MICHAEL ANTHONY CUSHNAHAN TEN COM 33 LEATHEMSTOWN ROAD CRUMLIN CO ANTRIM BT29 4HZ U * |
| EDWARD D JOHNSON | 14425 FAIRWAY DR CORPUS CHRISTI TX 78410 |
| EDWARD D JONES | CUST LARRY L RICHARDS UNDER IRA 34607 BOX 422 EDINBURG IL 62531-0422 |
| EDWARD D KIST    DD | 11530 NORTHLAKE DR CINCINNATI OH 45249 |
| EDWARD DAVIS | 9738 CHEROKEE BAYTOWN TX 77521 |
| EDWARD DELATORRE | 5506 ROSE ST HOUSTON TX 77007 |
| EDWARD DELATORRE | 5506 ROSE ST HOUSTON 77007 |
| EDWARD DELATORRE   DD | 1625 O'NEIL STREET HOUSTON TX 77019 |
| EDWARD DIETZE | 5202 CRESTWAY LA PORTE TX 77571 |
| EDWARD DINEEN | 11 S LAMERIE WAY THE WOODLANDS TX 77382 |
| EDWARD DINEEN | 11 S LAMERIE WAY THE WOODLANDS 77382 |
| EDWARD DUNHAM | 1306 NORTH 3RD STREET CLINTON IA 52732 |
| EDWARD E ASIKELE | BOX 42 WILBERFORCE OH 45384-0042 |
| EDWARD E CHANG | 6330 GRENOBLE DRIVE CORPUS CHRISTI TX 78414 |
| EDWARD E HART | PO BOX 3646 HOUSTON TX 77253-3646 |
| EDWARD E ICENOGLE | PO BOX 2451 HOUSTON TX 77252-2451 |
| EDWARD E SIERRA DD | 2821 HOFFMAN STREET PLANO IL 60545 |
| EDWARD E VEST   DD | 1534 CR 145 ALVIN TX 77511 |
| EDWARD FAULTRY | PO BOX 2451 HOUSTON TX 77252-2451 |
| EDWARD FORTUNA | 21 ROBESON RIDGE OXFORD NJ 07863 |
| EDWARD FRANCIS GALLICK | 3605 NORTH CHAMLIN DRIVE MORRIS IL 60450 |
| EDWARD G SMITH   DD | 8805 N TABLER RD MORRIS IL 60450-9988 |
| EDWARD GALLICK | 3605 NORTH CHAMLIN DRIVE MORRIS IL 60450 |
| EDWARD GARCIA | 8009 FINDLAY ST HOUSTON TX 77017 |
| EDWARD GARCIA | 8009 FINDLAY HOUSTON TX 77017 |
| EDWARD GEORGE HAWKE | THE OLD MILL HOUSE CUDDINGTON NR NORTHWICH CHESHIRE CW8 2TA * |
| EDWARD GLUESING | 3129 GARFIELD ST CLINTON IA 52732 |
| EDWARD GRIFFITH JR | 298 BROAD LEAF CT CHAPEL HILL NC 27517 |
| EDWARD GROVER | 2629 DE FOUR TRACE SEABROOK TX 77586 |
| EDWARD GROVER | 2629 DE FOUR TRACE SEABROOK 77586 |
| EDWARD H WHITE ELEMENTARY SCHOOL | C/O CLEAR CREEK ISD PO BOX 799 LEAGUE CITY TX 77574 |
| EDWARD HART | 12514 MAY LAUREL DR HOUSTON TX 77014 |
| EDWARD HAZBUN | 6 MICHELE DRIVE MEDIA PA 19063 |
| EDWARD HEASLEY | 3964 MOLLIE LANE ROBSTOWN TX 78380 |
| EDWARD HELLER | PO BOX 513 VICTORIA TX 77902 |
| EDWARD HELLER | P O BOX 6 NURSERY TX 77976 |
| EDWARD HEPNER | 2974 FOREST DRIVE COOPERSBURG PA 18036 |
| EDWARD HEPNER | 2974 FOREST DR COOPERSBURG 18036 |
| EDWARD HOWARD | 1100 SUPERIOR AVENUE, SUITE 1600 CLEVELAND OH 44114-2518 |
| EDWARD HOWARD & CO. | 1360 EAST 9TH STREET, 7TH FLOOR CLEVELAND OH |
| EDWARD HOWARD DOUGLAS | CLEMENTS 12 POLBAE CRESCENT, EAGLESHAM RENFREWSHIRE * |
| EDWARD HUGH BARRINGTON MORROW | 10 FORGE STEADING BANSTEAD SURREY SM7 2DT * |
| EDWARD HUSE | 601 DUNBAR DR VICTORIA TX 779043062 |
| EDWARD J BERTRAND DD | 595 JEFFERSON DR LAKE CHARLES LA 70605 |
| EDWARD J DINEEN   DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| EDWARD J DODEN & | BRENDA J DODEN JT TEN 405 N MARTIN PO BOX 27 WANETTE OK 74878-0027 |
| EDWARD J IGLINSKY III | PO BOX 4000 ALVIN TX 77511 |

| Claim Name | Address Information |
|---|---|
| EDWARD J KOROSI | 1512 FRED STREET WHITING IN 46394-2035 |
| EDWARD J MATA | 2207 CLINTON DR GALENA PARK TX 77547 |
| EDWARD J SOUCEK | 81 W PATRICK ST DOUGHERTY IA 50433 |
| EDWARD J. DINEEN | 11 S LAMERIE WAY SPRING TX 773821490 |
| EDWARD J. GUE | 4530 WHITE ANGEL DRIVE PERRY OH 44081 |
| EDWARD J. HENNESSY | HENNESSY, GARDNER & BARTH 2900 WESLAYAN, SUITE 550 HOUSTON TX 77027 |
| EDWARD JAMES MCLAUGHLIN | 517 OAKHURST DR CLINTON IA 52732 |
| EDWARD JECMENEK | 2504 AVENUE 1 BAY CITY TX 77414 |
| EDWARD JEYNES | THE WOODLANDS DUNLEY STOURPORT ON SEVERN WORCESTERSHIRE DY13 0TZ * |
| EDWARD JOHN BRAMWELL | CROFT COTTAGE HORSLEY NEWCASTLE UPON TYNE NE15 0NS * |
| EDWARD JOHN MARSTON SPURRIER & | MRS LUCINDA ANABEL SPURRIER JT TEN 55 SISTERS AVE LONDON SW 11 5SW ENGLAND |
| EDWARD JOHNSON | 14425 FAIRWAY CORPUS CHRISTI TX 78410 |
| EDWARD JONATHON DINER | 4B ABERCORN PLACE ST JOHNS WOOD LONDON NW8 9XR ENGLAND |
| EDWARD JONES | PO BOX 364 CROSBY TX 77532 |
| EDWARD JOSEPH HUMPHREYS | 43A BURCHESTER AVENUE HEADINGTON OXFORD OX3 9ND * |
| EDWARD JURCZAK | 7720 MILL ROAD ELKINS PARK PA 19027 |
| EDWARD K APPLEGATE  DD | 229 FRIENDSHIP ROAD DREXEL HILL PA 19026 |
| EDWARD K MYERS  DD | PO BOX 3785 BEAUMONT TX 77704-3875 |
| EDWARD KIST | 6319 HAMILTON AVENUE CINCINNATI OH 45224 |
| EDWARD L DUNHAM DD | 1306 NORTH 3RD STREET CLINTON IA 52732 |
| EDWARD L PRICE    DD | PO BOX 3646 HOUSTON TX 77253-3646 |
| EDWARD L ROBERTSON | 820 VIVIAN STREET BRIDGE CITY TX 77611 |
| EDWARD LEE - CANDIDATE | 413 SOUTH OAK STREET FREEMANSBURG PA 18017 |
| EDWARD LIN | PO BOX 2451 HOUSTON TX 77017 |
| EDWARD LISKA | 48 2ND ST W KEANSBURG NJ 07734 |
| EDWARD LOWE INDUSTRIES | 310 AIRPORT RD, P.O. BOX 1927 CAPE GIRARDEAU MO |
| EDWARD M BAZAN | 502 WISDOM DR DEER PARK TX 77536 |
| EDWARD M CAMPBELL  DD | 2711 STATELY OAK STREET KINGWOOD TX 77345 |
| EDWARD M COLLINS, SR | 2501 S MACDILL AVENUE TAMPA FL 33629 |
| EDWARD M GLUESING DD | 3129 GARFIELD STREET CLINTON IA 52732 |
| EDWARD M JONES | 11 LADIES MILE RD PATCHAM BRIGHTON SUSSEX * |
| EDWARD M. CARSTARPHEN | ELLIS CARSTARPHEN DOUGHERTY & GOLDENTHAL 5847 SAN FELIPE SUITE 1900 HOUSTON TX 77057 |
| EDWARD M. CARSTARPHEN | ELLIS, CARSTARPHEN, DOUGHERTY ET AL 5847 SAN FELIPE, SUITE 1900 HOUSTON TX 77057 |
| EDWARD M. CARSTARPHEN | ELLIS CARSTAPHEN DOUGHERTY & GOLDENTHAL 5847 SAN FELIPE SUITE 1900 HOUSTON TX 77057 |
| EDWARD MARTINKA | PO BOX 513 VICTORIA TX 77902 |
| EDWARD MARTINKA | 705 LAKESHORE VICTORIA TX 77905 |
| EDWARD MCLAUGHLIN | P O BOX 19343 INDIANAPOLIS IN 46219 |
| EDWARD MEDWELL GOY | 28 CANTERBURY CLOSE VICTORIA ROAD BEVERLEY NORTH HUMBERSIDE HU17 8PS * |
| EDWARD MENSMAN JR | 305 BROWN PASADENA TX 77502 |
| EDWARD MICHAEL ONIONS | SHIRRIENDEN WOODS END BRAMERTON NORWICK NORFOLK NR14 7ED * |
| EDWARD MUNIZ | #5 DIAMOND OAK DR TEXAS CITY TX 77591 |
| EDWARD N. ROBLES | FOR HOFMANN INDUSTRIES, INC. SANCHEZ, DANIELS & HOFFMAN, LLP 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| EDWARD NELSON JR | PO BOX 2165 BAYTOWN TX 775222165 |
| EDWARD O'BRIEN | KILTRASSY WINDGAP THOMASTOWN CO KILKENNY * |
| EDWARD O'LEARY | MAIN STREET CHARLEVILLE CO CORK * |
| EDWARD P CAREY DD | 116 NEWPORT CIRCLE ATGLEN PA 19310 |

| Claim Name | Address Information |
|---|---|
| EDWARD PAINTER | 33 THISTLEBERRY DR NEWARK DE 19702 |
| EDWARD PERCIVAL HURSE DECD | EXORS JOHN MOORE 12 ROWAN PARK BLACKROCK CO DUBLIN * |
| EDWARD PETER CHARLES WEAVER | SADDLERS COTTAGE DOWN HALL ROAD MATCHING GREEN HARLOW ESSEX CM17 OPP * |
| EDWARD POCH | 505 WESTWOOD DR SHOREWOOD IL 60404 |
| EDWARD PRICE | 715A ASBURY STREET HOUSTON TX 77007 |
| EDWARD PRICE | 715A ASBURY ST HOUSTON 77007 |
| EDWARD PROCTOR & JOHN THOMAS, PROCTOR | ADMIN OF THE EST OF HARRY PROCTOR ESQ 111 WOODHOUSE LANE BIDDULPH MOOR STOKE ON TRENT STAFFS ST8 7RR UNITED KINGDOM |
| EDWARD R GROVER   DD | 211 BAYOU VIEW DRIVE SEABROOK TX 77586 |
| EDWARD R RITTOF    DD | 25627 CHIPWOOD FR MINOOKA IL 60447 |
| EDWARD REESER & ROBERT J MCAULIFFE | THOMAS C BRANCA, ESQ STEWART, WOOD & BRANCA 411 CHERRY ST NORRISTOWN PA 19401 |
| EDWARD REESER & ROBERT J. MCAULIFFE C/O | THOMAS C. BRANCA, ESQUIRE STEWART WOOD & BRANCA 411 CHERRY STREET NORRISTOWN PA 19401 |
| EDWARD REYNOLDS BYRON | 46 BINSWOOD AVENUE LEAMINGTON SPA WARWICKSHIRE CV32 5SG * |
| EDWARD RITTOF | 25627 CHIPWOOD DRIVE MINOOKA IL 60447 |
| EDWARD ROSENKING | PO BOX 290305 BROOKLYN NY 11229-0305 |
| EDWARD RUBIN | 6309 BARTLETT STREET PITTSBURGH PA 15217 |
| EDWARD RUGH | 7323 HICKORY LANE BAYTOWN TX 77521 |
| EDWARD RUNDLES | 111 HUNTER LANE BELLS TN 38006 |
| EDWARD S SICCARDI JR | 445 BROOKWOOD DR DOWNINGTOWN PA 19335-1646 |
| EDWARD S SICCARDI JR | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| EDWARD S VARGAS   DD | 161 WOODCREST DR LOVELAND OH 45140 |
| EDWARD SANDERS | 549 KERRY STREET CROWLEY TX 76036 |
| EDWARD SCHMUCK | 1401 N MAIN DAYTON TX 77535 |
| EDWARD SCHMUCK | PO DRAWER D DEER PARK TX 77536-1900 |
| EDWARD SHAWL | 208 MARTROY LANE WALLINGFORD PA 19086 |
| EDWARD SHAWL | 208 MARTROY LANE WALLINGFORD 19086 |
| EDWARD SIERRA | 2821 HOFFMAN ST PLANO IL 60545 |
| EDWARD SIZELAND SPENCER | 12 STAFFORD ROAD PETERSFIELD HANTS GU32 2JG * |
| EDWARD SMITH | 537 W THIRD ST BRAIDWOOD IL 60408 |
| EDWARD STRENKOWSKI | MARATHON OIL COMPANY 5555 SAN FELIPE ST, SUITE 2529 PO BOX 4813 HOUSTON TX 77056-2799 |
| EDWARD SWENSON | 10310 REDWOOD DR BAYTOWN 77520 |
| EDWARD SZCZEPANIAK | 24707 MAGIC MOUNTAIN PKWY APT 2529 VALENCIA CA 913550901 |
| EDWARD SZCZEPANIAK | 27940 SOLAMINT RD APT 13203 CANYON CNTRY CA 913875428 |
| EDWARD T SHAWL    DD | 208 MARTROY LANE WALLINGFORD PA 19086-6314 |
| EDWARD T. JOYCE | EDWARD T. JOYCE & ASSOCIATES ELEVEN SOUTH LASALLE STREET, SUITE 1600 CHICAGO IL 60603 |
| EDWARD THOMPSON | 4409 HWY 55 EAST EVA AL 35621 |
| EDWARD THOMPSON | 4409 HWY 55 EAST EVA 35621 |
| EDWARD THOMPSON | 1461 HURRICANE HILL RD RIPLEY 38063 |
| EDWARD THOMPSON | 1461 HURRICANE HILL RD RIPLEY TN 38063 |
| EDWARD TOUFAR | 700 LOUISIANA HOUSTON TX 77002 |
| EDWARD TUCKER | 200 DEERGRASS ROAD HOCKESSIN DE 19707 |
| EDWARD V ANDERSON DD | 430 HARVARD RD HUFFMAN TX 77336 |
| EDWARD VARGAS | 161 WOODCREST DRIVE LOVELAND OH 45140 |
| EDWARD VARGAS | 161 WOODCREST DR LOVELAND 45140 |
| EDWARD VEST | 1534 C R 145 ALVIN TX 77511 |
| EDWARD W FLAX | 9802 FAIRMONT PARKWAY PASADENA TX 77507 |
| EDWARD WELLS | 827 BUOY RD HOUSTON TX 77062 |

| Claim Name | Address Information |
|---|---|
| EDWARD WHITE | 3030 RIPPLEBEND COURT PEARLAND TX 77581 |
| EDWARD WING | 2564 CLIFFORD RD LAKE CHARLES LA 70611 |
| EDWARD ZENZOLA | TAVISTOCK 1202, 10 TREGUNTER PASS HONG KONG |
| EDWARD ZUNIGA | 265 EL DORADO BLVD APT 1612 WEBSTER TX 775982225 |
| EDWARD'S ASPHALT, INC | 400 JULIEN DUBUQUE DRIVE DUBUQUE IA 52003 |
| EDWARD'S SHEET METAL | 298 WILKINSVILLE RD ATOKA TN 38004 |
| EDWARDS | 625 6TH STREET EAST OWEN SOUND ON CANADA |
| EDWARDS & ANGEL | 51 JFK PARKWAY SHORT HILLS NJ 07078 |
| EDWARDS & ANGELL LLP | 1 GIRALDA FARMS MADISON NJ 079401027 |
| EDWARDS & CROMWELL MANUFACTURING IN | 11519 INVESTOR AVENUE BATON ROUGE LA 70809 |
| EDWARDS AND ANGELL | 430 PARK AVENUE NEW YORK NY 10022 |
| EDWARDS ANGEL PALMER & DODGE, LLP | 2800 FINANCIAL PLAZA, 23D TMR   Account No. 5325 PROVIDENCE RI 02903 |
| EDWARDS ANGELL PALMER & DODGE LLP | ONE GIRALDA FARMS MADISON 07940 |
| EDWARDS ENGINEERING CORP | 101 ALEXANDER AVENUE POMPTON PLAINS NJ 07444 |
| EDWARDS ENGINEERING CORP | PO BOX 352 LEWIS CENTER OH 43035-0352 |
| EDWARDS HIGH VACUUM INTERNATIONAL | PO BOX 371050M PITTSBURGH PA 15251 |
| EDWARDS LIFESCIENCES CORP OF PUERTO | ROAD 402 KM 1.4 ANASCO PR 00610 |
| EDWARDS LIFESCIENCES LLC | ONE EDWARDS WAY IRVINE CA 92614 |
| EDWARDS MEDICAL SUPPLY INC | DEPT 77-3432 CHICAGO IL 60678-3432 |
| EDWARDS TECHNICAL SALES CO., INC. | PO BOX 2886 SUWANEE GA 300240986 |
| EDWARDS, ALFRED | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9563 HOUSTON TX 77007 |
| EDWARDS, ALISA R | ARDSHEAL FOTHERINGHAY PETERBOROUGH PE8 5HZ UK |
| EDWARDS, ALISA RARERNGRUANG | ARDSHEAL FOTHERINGHAY PETERBOROUGH PE8 5HZ UK |
| EDWARDS, ANDREW | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| EDWARDS, ANDREW | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| EDWARDS, ANDREW | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EDWARDS, ANDREW/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| EDWARDS, ANDREW/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| EDWARDS, DANIEL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EDWARDS, EVERETT | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5293 HOUSTON TX 77007 |
| EDWARDS, HERBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EDWARDS, HONOR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8362 HOUSTON TX 77007 |
| EDWARDS, IDA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| EDWARDS, IRA STEVE | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| EDWARDS, JESSIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EDWARDS, JESSIE J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8667 HOUSTON TX 77007 |
| EDWARDS, LAWRENCE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1979 HOUSTON TX 77007 |
| EDWARDS, MILDRED | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| EDWARDS, MILDRED | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| EDWARDS, MILDRED | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| EDWARDS, MILDRED | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EDWARDS, MILDRED/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| EDWARDS, MILDRED/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| EDWARDS, PRENTISS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| EDWARDS, PRENTISS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, PRENTISS | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| EDWARDS, PRENTISS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EDWARDS, PRENTISS/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| EDWARDS, PRENTISS/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| EDWIN B. STIMPSON COMPANY, INC. | 26 CENTRAL AVE HAUPPAUGE NY 117884734 |
| EDWIN BOUDREAU | 104 N EAST ST BOX 442 GARDNER IL 60424 |
| EDWIN CARTER | 619 GRANDVIEW AVE LEBANON OH 45036 |
| EDWIN D HIRLEMAN SR | 514 SO MAIN #20 WICHITA KS 67202-3740 |
| EDWIN F DYER & | PEARL T DYER JT TEN 472 BURGESS RD BOONES MILL VA 24065-4504 BOONES MILL VA 24065-4504 |
| EDWIN F GAYLE   DD | 1410 RESEDA HOUSTON TX 77062 |
| EDWIN GAYLE | 1410 RESEDA HOUSTON TX 77062 |
| EDWIN GAYLE | 1410 RESEDA HOUSTON 77062 |
| EDWIN GORDON | 755 MOSSWOOD CHASE ORANGE PARK FL 320655540 |
| EDWIN HARKER | C/O E HARKER ESQ 3 HOWARD ROAD NEWBURY BERKS RG14 7QG * |
| EDWIN HODGE ESA JNR | BN99 6DA * |
| EDWIN HYLTON JR | 111 FEATHER TRACE LIBERTY TX 77575 |
| EDWIN HYLTON JR | 111 FEATHER TRACE LIBERTY 77575 |
| EDWIN JOHNSTONE MD | 2323 SOUTH SHEPHERD DRIVE STE 908 HOUSTON TX 77019 |
| EDWIN K. JONES, PE - INC. | 28 QUARTZ MILL RD NEWARK DE 19711 |
| EDWIN L CARTER   DD | 4477 EASTWOOD DRIVE APT 18214 BATAVIA OH 45103 |
| EDWIN L MCANINCH | 507 FALL RIVER HOUSTON TX 77024 |
| EDWIN L SMITH | BOX 803 MONT BELVIEU TX 77580-0803 |
| EDWIN L SMITH (EDDIE) | 6207 WILDLIFE WAY BAYTOWN TX 77520 |
| EDWIN LIVELY | 11526 NORTH H STREET LA PORTE TX 77571 |
| EDWIN M BENNETT | 3408 CHARLESTON HOUSTON TX 77021 |
| EDWIN M BENNETT | PO BOX 2451 HOUSTON TX 77252 |
| EDWIN MARSHALL CARNE | 6 TUDOR PARK SYCAMORE ROAD AMERSHAM BUCKS HP6 5JS * |
| EDWIN N STANGE | PO BOX 513 VICTORIA TX 77902 |
| EDWIN PERONA | 2878 CARRERA CT LEAGUE CITY TX 77573 |
| EDWIN R HYLTON JR DD | 305 STILL FOREST LIBERTY TX 77575-3319 |
| EDWIN SMITH | P O BOX 803 MONT BELVIEU TX 77580 |
| EDWIN STANGE | 321 BUCK SQUARE VICTORIA TX 77905 |
| EDWIN WALKER WRIGHT & | STUART NICHOLAS BEESLEY TEN COM 20 WATERLOO ROAD WOLVERHAMPTON WEST MIDLANDS WV1 4BY * |
| EDWIN WALKER WRIGHT A A/C & | LADY KATHLEEN FOSTER & JOHN EDWARD FOSTER TEN COM 20 WATERLOO ROAD WOLVERHAMPTON WV1 4BY * |
| EDWIN WATTS | 2555 ESTRADA DR LEAGUE CITY TX 77573 |
| EDWIN WATTS | 2555 ESTRADA DR LEAGUE CITY 77573 |
| EDWIN WATTS DD | 2555 ESTRADA DRIVE LEAGUE CITY TX 77573 |
| EDWIN WAYNE WOODS DD | 3914 RIPPLEBROOK HOUSTON TX 77045 |
| EDWYNA MARGARET ADA FOOTE | VETCHLEA AVONDALE RD REDFIELD BRISTOL B55 9RG * |
| EE PENG LIANG | 1501 LINCOLN AVE. EAST ST. LOUIS IL 62204 |
| EE-JAY MOTOR TRANSPORTS | 1501 LINCOLN AVE EAST ST. LOUIS IL |
| EE-JAY MOTOR TRANSPORTS | 1501 LINCOLN AVENUE MINNEAPOLIS MN 55401 |
| EE-JAY MOTOR TRANSPORTS INC | 1501 LINCOLN AVE EAST SAINT LOUIS IL 62204-1041 |
| EE-JAY MOTOR TRANSPORTS, INC | 1501 LINCOLN AVE. EAST ST. LOUIS IL 62204 |
| EE-JAY MOTOR TRANSPORTS, INC. | 1501 LINCOLN AVE.   Account No. 7917 EAST SAINT LOUIS IL 62204 |

| Claim Name | Address Information |
|---|---|
| EEMCO/DATRON INC. | 4585 ELECTRONICS PL LOS ANGELES CA 90039 |
| EEMUS MANUFACTURING | 11111 RUSH ST SOUTH EL MONTE CA 91733 |
| EESIFLO INC. | 2912 EAST MAIN STREET MECHANICSBURG PA 17055 |
| EESIFLO INC. | 219 EAST MAIN STREET MECHANICSBURG PA 17055 |
| EFFECTIVE COMPENSATION INC/ECI | 3609 S WADSWORTH BLVD STE 260 LAKEWOOD CO 80235 |
| EFFIGENIO NIOAC DE SALLES | AV. EPITACIO PESSOA, 2780 / APT. 1104 RIO DE JANEIRO RJ 22471-000 BRAZIL |
| EFFOX INC | 9759 INTER OCEAN DR CINCINNATI OH 45246 |
| EFIGENIO NIOAC DE SALLES | AV. NILO PECANHA, 151-SALA 1005 RIO DE JANEIRO 20020-100 BRAZIL |
| EFLUID POWER | 10801 HAMMERLY BLVD - STE 201 HOUSTON TX 770431924 |
| EFPS INC | 10801 HAMMERLY BLVD STE 201 HOUSTON TX 770431924 |
| EFURD, DAVID | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EG&G SPA | VIA RUCELLAI 23 MILANO MI 20126 ITALY |
| EGA INC | D/B/A  THULE, USA 42 SILVER MINE ROAD SEYMOUR CT 06483 |
| EGAN DAVIS STANDARD | 36 ADAMSVILLE ROAD SOUTH BRIDGEWATER NJ 08807 |
| EGAN DAVIS STANDARD CORP | 36 S ADAMSVILLE RD BRIDGEWATER NJ 088073212 |
| EGAN MACHINERY DIVISION | 36 S ADAMSVILLE RD BRIDGEWATER NJ 88073212 |
| EGAR INC | 602 NINTH STREET NORTH TEXAS CITY TX 77590-7449 |
| EGC PLASTICS | PO BOX 601866 CHARLOTTE NC 28260-1866 |
| EGC PLASTICS | 8103 RANKIN RD HUMBLE TX 77396 |
| EGC PLASTICS | 8103 RANKIN RD. HUMBLE TX 773961456 |
| EGELER INDUSTRIAL WASTE | 9246 CEDAR RUN ROAD KEWADIN MI 49648 |
| EGER PRODUCTS | ATTN:MARY KOEBBE AMELIA OH 45102 |
| EGGELHOF INC | PO BOX 4346  DEPT 171 HOUSTON 77210-4346 |
| EGGELHOF INC | PO BOX 4346  DEPT 171 HOUSTON TX 77210-4346 |
| EGGELHOF INC | PO BOX 230307 HOUSTON 77223-0307 |
| EGGELHOF INC | PO BOX 230307   Account No. 4202 HOUSTON TX 77223-0307 |
| EGGELHOF INC (VP 1370) | PO BOX 7606 BEAUMONT TX 77726 |
| EGGELHOF INC (VP 1370) | 4549 BALDWIN BLVD CORPUS CHRISTI TX 78408 |
| EGGELHOF INC. | 10500 METRIC DR. SUITE 112 DALLAS TX 75243 |
| EGGELHOF INCORPORATED | SARAH B. DAVIS BEIRNE MAYNARD & PARSONS L.L.P. 1700 PACIFIC AVENUE, SUITE 4400 DALLAS TX 75201-4311 |
| EGGELHOF INCORPORATED | SARAH B. DAVIS BEIRNE MAYNARD & PARSONS LLP 1700 PACIFIC AVENUE, SUITE 4400 DALLAS TX 75201-7305 |
| EGGELHOFF | PO BOX 230588 HOUSTON TX 77223-0588 |
| EGGHEAD.COM | 521 SE CHKALOV DR VANCOUVER WA 98683 |
| EGLI, HERBERT | 47 SAWMILL LANE GREENWICH CT 06830 |
| EGON MEYER SA DE CV | AV. HENRY FORD NO. 38 FRAC. IND. SAN JAVIER TLALNEPANTLA 54030 MONTENEGRO, REPUBLIC OF |
| EGS ELECTRICAL GROUP LLC | 9377  W HIGGINS RD ROSEMONT IL 60018-4938 |
| EGYPTIAN JORDANIAN ELECTRICAL | C E HARPER 406 SCARBOROUGH LANE MCMURRAY PA 15317 |
| EGYPTIAN LACQUER | PO BOX 444 NEWARK NJ 07102 |
| EH WACHS COMPANY | 600 KNIGHTSBRIDGE PKWY LINCOLNSHIRE IL 60069-3617 |
| EH WACHS COMPANY | 2909 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| EHCMA | PO BOX 1294 LEAGUE CITY 77573 |
| EHCMA | PO BOX 1294 LEAGUE CITY TX 77573 |
| EHD TECHNOLOGIES LLC | 3505 ADKISSON DR CLEVELAND TN 37312 |
| EHELP | 345 PARK AVE SAN JOSE CA 951102704 |
| EHELP CORPORATION | 345 PARK AVE SAN JOSE CA 951102704 |
| EHLERS, MARY LETTICE MORTIMER | C/O GEORGE T. EHLERS TRENDLEWOOD DITCHLING COMMON WEST SUSSEX RH15 0SE THAILAND |

| Claim Name | Address Information |
|---|---|
| EHLO, ALTON J. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5530 HOUSTON TX 77007 |
| EHPRO CUSTOM FABRICATION/SCOTT MICH | RR3 BOX 133 L-5 HIGHWAY 356 TRINITY TX 75862 |
| EHRLICH TERMITE AND PEST CONTROL | 1282-84 ST GEORGE AVE AVENEL 07001 |
| EHRLICH TERMITE AND PEST CONTROL | 1282-84 ST GEORGE AVENUE AVENEL NJ 07001 |
| EHS EXCELLENCE CONSULTING INC | 53 BLUEBONNET RD    Account No. 0526 LANGHORNE PA 19047-3403 |
| EHS EXCELLENCE CONSULTING, INC. | 53 BLUEBONNET RD    Account No. 0526 LANGHORNE PA 19047 |
| EHS EXCELLENCE CONSULTING, INC. | 53 BLUE BONNETT ROAD LANGHORNE PA 19047 |
| EI ASSOCIATES | 8 RIGDALE AVENUE CEDARKNOLLS NJ 07027 |
| EI DUPONT | ROUTE 141 BULIDING E WILMINGTON DE 19803 |
| EI DUPONT CANADA COMPANY | DEPARTMENT 2660 MISSISSAUGA ON L5M 2H3 CANADA |
| EI DUPONT CO/SABINE RIVER WORKS | PO BOX 1089 ORANGE TX 77630-1089 |
| EI DUPONT DE NEMOURS & CO | PO BOX 800368/BMP36-1172 WILMINGTON DE 19880-0036 |
| EI DUPONT DE NEMOURS & CO | 1007 MARKET ST DUPONT BLDG D8003-3 WILMINGTON DE 19898 |
| EI DUPONT DE NEMOURS & CO | 1007 MARKET STREET D-8032 WILMINGTON DE 19898 |
| EI DUPONT DE NEMOURS & CO | LEGAL DEPARTMENT ROOM 7078 WILMINGTON DE 19898 |
| EI DUPONT DE NEMOURS & CO | PO BOX 905552 CHARLOTTE NC 28290-5552 |
| EI DUPONT DE NEMOURS & COMPANY | PO BOX 8500-S3420 PHILADELPHIA PA 19178 |
| EI DUPONT DE NEMOURS & COMPANY | ATTN. JAMES B. ALLEN 1007 MARKET STREET, LEGAL D-7084 WILMINGTON DE 19898 |
| EI DUPONT DE NEMOURS AND CO INC | CHESTNUT RUN PLAZA RT 141 & FAULKLAND R WILMINGTON DE 19805 |
| EI DUPONT DE NEMOURS AND CO INC | 4417 LANCASTER PIKE WILMINGTON DE 19805 |
| EI DUPONT DE NEMOURS AND CO INC | PACKAGING & INDUSTRI 200 POWDER MILL RD WILMINGTON DE 19880 |
| EI DUPONT DE NEMOURS AND CO INC | BLDG 718 RECEIVING CHESTNUT RUN PLAZA WILMINGTON DE 19880 |
| EI DUPONT DE NEMOURS AND CO INC | DUPONT EXPERIMENTAL ROUTE 141 BUILDING 3 WILMINGTON DE 19880 |
| EI DUPONT DE NEMOURS AND CO INC | DUPONT EXPERIMENTAL ROUTE 141 WILMINGTON DE 19880-0323 |
| EI DUPONT DE NEMOURS AND CO INC | 5401 JEFFERSON DAVIS RICHMOND VA 23234 |
| EI DUPONT DE NEMOURS AND CO INC | ACCOUNTS PAYABLE OLD HICKORY TN 37138 |
| EI DUPONT DE NEMOURS AND CO INC | C/O SABINE RIVER WOR 17478 HIGHWAY 62 SOU ORANGE TX 77630 |
| EI DUPONT PACKAGING & INDUSTRIAL | POLYMERS EXPERIMENTAL STATION WILMINGTON DE 19880 |
| EIBHLIN MAIREAD NI DHUBHTHAIGH | 32 PRINCESS GARDENS HOLYWOOD CO DOWN BT18 0PN * |
| EIDGENOSSISCHE TECHNISCHE HOCHSCHULE | ZURICH ATTN: PROFESSOR SOTIRIS E. PRATSINIS SONNEGGSTRASSE 3 CH-892 ZURICH |
| EIGHTH DISTRICT ELECTICAL PENSION | 2821 S. PARKER ROAD, SUITE 1005 AURORA CO 80014-2714 |
| EIKEM METALS INC. | AIRPORT OFFICE PARK, BLDG 2 400 ROUSER ROAD MOON TOWNSHIP PA 15108 |
| EIKON PLANNING AND DESIGN, LLC | 221 HIGH STREET PO BOX 469    Account No. 5985 HACKETTSTOWN NJ 07840 |
| EIL INSTRUMENTS INC | PO BOX 630838 BALTIMORE MD 21263-0838 |
| EIL INSTRUMENTS INC | 10161 HARWIN DRIVE SUITE 145 HOUSTON TX 77036 |
| EIL INSTRUMENTS, INC | ATTN: MR. ERNEST J. VAILE 10946 A GOLDEN WEST DRIVE HUNT VALLEY MD 21031. |
| EILEEN ARMSTRONG | 4 CANFORD CLOSE FINHAM COVENTRY CV3 6SS * |
| EILEEN ASKHAM | C/O LLOYDS BANK LTD BERKELEY SQUARE LONDON W1X 6BJ ENGLAND |
| EILEEN BURKE | DRUNNAGH MYNA POST OFFICE, KILMEENA WESTPORT CO MAYO * |
| EILEEN CHENG | 2508 DRYDEN ROAD HOUSTON TX 77030 |
| EILEEN CHENG | 2508 DRYDEN RD HOUSTON 77030 |
| EILEEN CRONIN | 5505 S LAKESHORE DR SHREVEPORT LA 711194105 |
| EILEEN CRONIN DD | 550 S LAKESHORE DR SHREVEPORT LA 711194105 |
| EILEEN ESME JACK | COLDWALTHAM HOUSE COLDWALTHAM PULBOROUGH WEST SUSSEX RH20 1LY * |
| EILEEN ETHEL PULLIN | 10 TOCKINGTON LANE ALMONDSBURY BRISTOL AVON BS12 4EA * |
| EILEEN FLORENCE RAE | PO BOX 354 UNDERBERG 3257 * |
| EILEEN J TIEDEMANN | 5 ROLLING RD    HENDOPEN ACRES REHOBOTH BEACH DE 19971 |
| EILEEN JOYCE EDWARDS | 28 ST JOHNS CLOSE BISHOPS TEIGNTON TEIGNMOUTH DEVON TQ14 9RT * |

| Claim Name | Address Information |
|---|---|
| EILEEN K CHENG DD | 2508 DRYDEN ROAD HOUSTON TX 77030 |
| EILEEN K KUIDA | LYONDELL CHEMICAL 1221 MCKINNEY ST #19 HOUSTON TX 77010 |
| EILEEN KIHOE | 60 ST BRENDAN-S PARK TRALEE CO KERRY * |
| EILEEN KUIDA    DD | 1221 MCKINNEY SUITE 1600 HOUSTON TX 77010 |
| EILEEN LAURA TURNER | 256 BRADWAY ROAD BRADWAY SHEFFIELD YORKSHIRE S17 4PE * |
| EILEEN LILIAN WILLETTS SMITH | SOUTH VIEW COTTAGE TOWNHEAD HAYTON CARLISLE CUMBRIA CA4 9JQ * |
| EILEEN MARGARET LILLIAN BETTS | PELHAM HOUSE NETTLETON LINCOLN LINCS LN7 6NU * |
| EILEEN MARY GRASETT | 8 HARRINGTON ROAD LITTLEOVER DERBY DE3 6BE * |
| EILEEN MARY HEASMAN | 95 SOUTHWICK STREET SOUTHWICK WEST SUSSEX * |
| EILEEN MARY MURDOCK ARRC | CEDAR COTTAGE 3 WESTBOURNE TERRACE BUDLEIGH SALTERTON DEVON EX9 6BR * |
| EILEEN MARY NORRIS | 23 MERRILLE ROAD STILLORGAN CO DUBLIN * |
| EILEEN MARY PHILLIPSON | 54 ALLINGTON GARDEN BOSTON LANCS PE21 9DW * |
| EILEEN MARY WALSH | PENDLE THE GLEN PAMBER HEATH BASINGSTOKE HANTS RG26 6DY * |
| EILEEN MARY WINEFRED BURBAGE | 15 OXMANTOWN HALL BIRR CO OFFALY * |
| EILEEN MAUD MABEL PAPPS | 67 KNATCHBULL CLOSE MOUNTBATTEN PLACE ROMSEY HANTS SO5 8WJ * |
| EILEEN MAY BRIDGET MCCARTHY | WAVERLEY VILLA ADELAIDE ROAD BRAY CO WICKLOW * |
| EILEEN MURIEL BEER | FLAT M 225 UPPER RICHMOND ROAD LONDON SW15 6SJ ENGLAND |
| EILEEN OBERMAN | PO BOX 2451 HOUSTON TX 77252-2451 |
| EILEEN PATRICIA CONNOLLY | 5 AIRWAY CIR APT 4A TOWSON MD 21286 |
| EILEEN RUTH RAYWOOD | 4 BROOKSIDE COURT ENDBUTT LANE CROSBY LIVERPOOL L23 0TT * |
| EILEEN VERONICA WRIGHT | 6 BOWER HILL ROAD ST MARKS AVENUE, SALISBURY WILTS * |
| EILEEN VISCONTINI - CANDIDATE | 2717 3RD STREET APT 604 LUBBOCK TX 79415 |
| EILEEN W JOHNSTON | 1144 JAYCEE DR LONGVIEW TX 75604-5801 |
| EIMCO PROCESS EQUIPMENT COMPANY | PO BOX 300 SALT LAKE CITY UT 84110-0300 |
| EINBINDER, DAVE | 4471 GOODBYS HIDEAWAY DR. N. JACKSONVILLE FL 32217 |
| EIO TOUCH SYSTEMS INC | 2245 BRIGHTON HENRIETTA TOWN LINE RD ROCHESTER NY 146232705 |
| EIO TOUCH SYSTEMS INC | PO BOX 1029240 ATLANTA GA 30368-2924 |
| EIRLYS MARGARET TUNNARD | 1 WEST VIEW ELM GROVE SALISBURY WILTS * |
| EIRWEN JANE MAINWARING EVANS | BRYNGOLEU THE ESPLANADE CARMARTHEN DYFED SA31 1NG * |
| EIS INC | 3715 NORTHSIDE PARKWAY NW ATLANTA GA 30327 |
| EIS INC | 1114 MAHOGANY RUN DRIVE KATY TX 77494 |
| EISAI MERRIMACK VALLEY LAB INC | 100 FEDERAL STREET ANDOVER MA 01810 |
| EISENMANN | 150-T E DARTMOOR DR CRYSTAL LAKE IL 60014-8606 |
| EISL INTERNACIONAL SA DE CV | COL SANTA CRUZ AYOTAC MEXICO CITY 3300 MONTENEGRO, REPUBLIC OF |
| EITHNE GRETTA MOORE | 11 CORRIG HOUSE CORRIG AVE DUN LAOGHAIRE CO DUBLIN * |
| EJ BROOKS COMPANY | 8 MICROLAB ROAD LIVINGSTON NJ 07039 |
| EJ BROOKS COMPANY | 164 NORTH 13TH STREET NEWARK NJ 07107 |
| EJ BROOKS COMPANY | PO BOX 15018   Account No. 6387 NEWARK NJ 07192 |
| EJ CATTANI & SON INC | PO BOX 485 LADD 61329 |
| EJ CATTANI & SON, INC | PO BOX 485 LADD IL |
| EJ CATTANI & SON, INC. | P.O. BOX 485 LADD IL 61329 |
| EJ WRIGHT INC | 2109 OTOOLE AVENUE S SAN JOSE CA 95131 |
| EJE | 1141 MAPLE RD JOLIET IL 6432-1981 |
| EJECTOR SYSTEMS INC | 910 NATIONAL AVENUE ADDISON IL 60101-9812 |
| EJECTOR SYSTEMS INC | 910 NATIONAL AVENUE ADDISON IL 80101-9812 |
| EK EKCESSORIES | 275 WEST 3200 SOUTH LOGAN UT 84321 |
| EK EKCESSORIES INC | 575 WEST 3200 SOUTH LOGAN UT 84321 |
| EKA CHEMICALS (N.Z.) LIMITED | 211 TOTARA STREET MT. MAUNGANUI 1111 NIGER |
| EKAL VIDYALAYA FOUNDATION OF USA | 4023 WESTHOLLOW PKWY SUITE 108 HOUSTON 77082 |

| Claim Name | Address Information |
|---|---|
| EKAL VIDYALAYA FOUNDATION OF USA | 4023 WESTHOLLOW PKWY SUITE 108 HOUSTON TX 77082 |
| EKATO CORP C/O THERMAL & PROCESS SA | 700 C LAKE STREET RAMSEY NJ 07446 |
| EKATO CORPORATION | 700 C LAKE STREET RAMSEY NJ 07446 |
| EKCO PRODUCTS/WYETH LABORATORIES | RONALD J. SCHOTT, ESQUIRE LAW DEPT, WYETH PHARMACEUTICALS 5 GIRALDA FARMS MADISON NJ 07940 |
| EKIERI TIRE CENTER | 591 E HIGHWAY 50 CLERMONT FL 34711 |
| EKOSPEKTRAS UAB | A. GOSTAUTO STR. 40B VILNIUS 1112 LIECHTENSTEIN |
| EKSTROM, LAWRENCE | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| EL CAMINO HOSPITAL | 2500 GRANT VIEW ROAD MOUNTAIN VIEW CA 94040 |
| EL CAMINO RESOURCES, LTD. | 3544 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| EL CAMPO DEER & GAME PROCESSING/LUI | 918 EAST KING KINGSVILLE TX 78363 |
| EL CAMPO REFRIGERATION & RESTAURANT | PO BOX 1645 EL CAMPO TX 77437 |
| EL CAMPO SHEET METAL WORKS INC | PO BOX 529 EL CAMPO TX 77437 |
| EL CAMPO VALVE & MANUFACTURING | P.O. BOX 911 EL CAMPO TX 77437 |
| EL CAMPO VALVE MFG INC | PO BOX 911 EL CAMPO TX 77437 |
| EL DIA | PO BOX 740800 HOUSTON TX 77274-0800 |
| EL DORADO & WESSON RAILWAY CO | PO BOX 46 EL DORADO AR 71730-0046 |
| EL DORADO CHEMICAL CO | PO BOX 419082 SAINT LOUIS MO 63141 |
| EL DORADO CHEMICAL CO | PO BOX 973242 DALLAS TX 75397-3242 |
| EL DORADO ENERGY | 10101 SW FREEWAY SUITE 400 HOUSTON TX 77074 |
| EL DORADO NITROGEN LP | PO BOX 973282 DALLAS TX 75397-3282 |
| EL DORADO NITROGEN LP | PO BOX 2469 BAYTOWN TX 77522 |
| EL FINANCIERO SA DE CV | LAGO BOLSENA NO 176 COL ANAHUAC MEXICO CITY 11320 MONTENEGRO, REPUBLIC OF |
| EL HANDASIA CO. FOR MODERN PACKS | SECOND IND. AREA BLO BORG EL ARAB EL GUIDIDAH ALEXANDRIA EGYPT |
| EL HANDASIA PLASTICS IND CO | SECOND IND AREA BLOC NEW BORGE EL ARAB CI ALEXANDRIA EGYPT |
| EL HARVEY INC | 1052 JAN LEE DR BURKBURNETT 76354 |
| EL JARDIN COMMUNITY ASSOC | PO BOX 1115 SEABROOK TX 77586 |
| EL MEXICA | 601 SHOTWELL STREET HOUSTON TX 77020-4827 |
| EL MONTE PLASTICS | 2449 STROZIER AVE SOUTH EL MONTE CA 91733 |
| EL MONTE PLASTICS INC | 2449 STOZIER AVENUE SOUTH EL MONTE CA 91733 |
| EL NICKELL CO INC | PO BOX 97 CONSTANTINE MI 49042 |
| EL NILEIN RAFIA BAGS | 10TH OF RAMADAN CITY CAIRO EGYPT |
| EL PASO CORPORATION | SCOTT J. MILLER, ESQ 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO CORPORATION | PO BOX 200048 HOUSTON TX 77216-0048 |
| EL PASO COUNTY TREASURER | 2018 COLORADO SPRINGS CO |
| EL PASO ENERGY | MR. BRIAN JOHNSON 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO ET AL. | C/O SCOTT J. MILLER, ESQUIRE SR COUNSEL; EL PASO CORPORATION 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO INDUSTRIAL ENERGY LP | PO BOX 2511 HOUSTON TX 77252-2511 |
| EL PASO INDUSTRIAL ENERGY LP | PO BOX 297028 HOUSTON TX 77297 |
| EL PASO INDUSTRIAL ENERGY, L.P. | P.O. BOX 29728 HOUSTON TX 77297 |
| EL PASO MARKETING LP | PO BOX 2511 HOUSTON TX 77252-2511 |
| EL PASO MERCHANT ENERGY | PO BOX 502778 SAINT LOUIS MO 63150-2778 |
| EL PASO MERCHANT ENERGY GROUP-PETRO | NINE GREENWAY PLAZA HOUSTON TX 77046 |
| EL PASO MERCHANT ENERGY PETRO. CO | 1001 LOUISANA HOUSTON TX 77002 |
| EL PASO MERCHANT ENERGY PETRO. CO | 1001 LOUISANA HOUSTON TX 77002 |
| EL PASO MERCHANT ENERGY PETROLEUM C | 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO MERCHANT ENERGY, L.P. | 1001 LOUISIANA HOUSTON TX |
| EL PASO MERCHANT ENERGY-GAS/EPME-G | PO BOX 911713 DALLAS TX 75391-1713 |

| Claim Name | Address Information |
|---|---|
| EL PASO MERCHANT ENERGY-GAS/EPME-G | PO BOX 2511 HOUSTON TX 77252-2511 |
| EL PASO MERCHANT ENERGY-PETROLEUM C | PO BOX 277410 ATLANTA GA 30384-7410 |
| EL PASO MERCHANT ENERGY-PETROLEUM CO & | AFF ENT; MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| EL PASO NATURAL GAS COMPANY | EL PASO BUILDING, 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EL PASO NGL MARKETING CO., L.P. | 4 GREENWAY PLAZA HOUSTON TX 77046 |
| EL PASO NGL MARKETING, L.P. | 1100 LOUISIANA, SUITE 800 HOUSTON TX 77002 |
| EL PASO NGL MARKETING, L.P. | FOUR GREENWAY PLAZA HOUSTON TX 77210 |
| EL PASO PETROLEUM MARKETS | GLOBAL PETROLEUM MARKETS, . CHEMICAL MARKETING & TRADING, 1001 LOUISIANA ST HOUSTON TX 77002 |
| EL PASO PRODUCTS CO | P.O. BOX 1492 EL PASO TX 79978 |
| EL SOCORRO GOLF TOURNAMENT | PO BOX 270358 CORPUS CHRISTI TX 78427 |
| ELAHI ENTERPRISES, INC. | 4100 SPRING VALLEY RD., SUITE 203 DALLAS TX 75244 |
| ELAINE ACORD | 826 RUSTIC HARBOR CT HOUSTON TX 77062 |
| ELAINE AMES | 55 LEXHAM GARDENS LONDON W8 5JS ENGLAND |
| ELAINE BLOCK ESQ | 3555 TIMMONS LN STE 640 HOUSTON TX 770276426 |
| ELAINE DOROTHY STEWART | 2 GRANT AVE EDINBURGH EH13 0DS * |
| ELAINE HAKE | 10801 CHOATE ROAD PASADENA TX 77507 |
| ELAINE KASSABIAN | 38 WESTBURY ROAD LONDON N12 7PD ENGLAND |
| ELAINE LEVY & | CHARLES MICHAEL LEVY TEN COM 10 LANGLAND COURT NORTHWOOD MIDDX HA6 2NH * |
| ELAINE LOPEZ | 150 CHILTIPIN DR PORTLAND TX 78374 |
| ELAINE LOPEZ | 150 CHILTIPIN DR PORTLAND 78374 |
| ELAINE M LOPEZ | 150 CHILTPIN DR PORTLAND TX 78374 |
| ELAINE MARIAN GUNN-RUSSELL | THE CHESTNUTS EATON-ON-TERN MARKET DRAYTON SALOP TF9 2BX * |
| ELAINE MOORE | 105 KENNEDY ROAD HOOKSTOWN PA 15050 |
| ELAINE RACHAEL CHESTER | LONGBEAMS THE AVENUE RADLETT HERTS WD7 7DQ * |
| ELAINE RIVERA (BENEFICIARY) | 10810 ROYAL BLUFF SAN ANTONIO TX 78239 |
| ELAINE S ACORD DD | 826 RUSTIC HARBOR CT HOUSTON TX 770622180 |
| ELAINE STEWART - CANDIDATE | 2831A DUROC DR LAFAYETTE IN 47909 |
| ELAINE W HURVITZ  DD | 9726 CRESTWATER CIRCLE MAGNOLIA TX 77354 |
| ELAM CO. | 100 HIGGINS RD PARK RIDGE IL 60068-5758 |
| ELAN CHEMICAL CO INC | PO BOX 363 BRATTLEBORO VT 053020363 |
| ELAN CHEMICAL CO., INC | JOCELYN MANSHIP 268 DOREMUS AVENUE NEWARK NJ 07105 |
| ELAN CHEMICAL COMPANY | C/O RANDY SCHILLINGER, ESQ. SAIBER SCHLESINGER SATZ & GOLDSTEIN, LLC ONE GATEWAY CENTER, 13TH FL NEWARK NJ 07102 |
| ELAN CHEMICAL COMPANY | C/O JOCELYN KAPP MANSHIP, CEO ELAN CHEMICAL COMPANY INC. 268 DOREMUS AVENUE NEWARK NJ 07105 |
| ELAN CHEMICAL COMPANY | 268 DOREMUS AVE NEWARK NJ 07105 |
| ELAN CHEMICAL, INC. | 268 DOREMUS AAVENUE NEWARK NJ 07105 |
| ELAN HOLDINGS, INC. | 1300 GOULD DRIVE GAINESVILLE GA 30501 |
| ELAN MEDICAL TECHNOLOGIES | ISRAEL LTD. SAHIDALOVSKY STREET INDUSTRAIL ZONE YAVNE ICELAND |
| ELAN TRANSDERMAL TECHNOLOGIES | 3250 COMMERCE PARKWAY MIRAMAR FL 33025 |
| ELANTAS PDG INC | 5200 NORTH SECOND STREET SAINT LOUIS MO 63147 |
| ELAW INC | 12401 RESEARCH BLVD BLDG 22 AUSTIN TX |
| ELBERT HOOVER | 1817 WYNWOOD DR DEER PARK TX 77536 |
| ELBERT L HOOVER | 1817 WYNWOOD DR DEER PARK TX 77536 |
| ELBERT L ROBERTS | 13103 BRITTANY DRIVE SILVER SPRING MD 20904 |
| ELCO SOLVENTS CORPORATION | 30 AMOR AVENUE CARLSTADT NJ 07072-2103 |
| ELCO THERMOPLASTICS | 1400 SOUTH INDUSTRIAL DRIVE MISHAWAKA IN 46544 |
| ELCOM SERVICES GROUP | P O BOX 4820 BOSTON MA 02212-4820 |

| Claim Name | Address Information |
|---|---|
| ELCOM SERVICES GROUP | 1900 WEST LOOP SOUTH SUITE 300 HOUSTON TX 77027 |
| ELCOMETER INC | 1893 ROCHESTER INDL DRIVE ROCHESTER HILLS MI 48309 |
| ELCTRICAL TESTING SERVICES | 6711 E HIGHWAY 332  PO BOX 856 FREEPORT TX 77542-0856 |
| ELDAN OSBORN | 1306 B DUPONT AVE MORRIS IL 60450 |
| ELDEX LABORATORIES INC | 30 EXECUTIVE COURT NAPA CA 94558 |
| ELDIB ENGINEERING & RESEARCH INC | 613 SPRINGFIELD AVE BERKELEY HEIGHTS NJ 07922 |
| ELDON BESLER | PO BOX 2100 BAY CITY TX 77414 |
| ELDON BESLER | P O BOX 676 BLESSING TX 77419 |
| ELDON BULLER | 18423 SNOWWOOD DRIVE SPRING TX 77388 |
| ELDON D GROTEFENDT | PO BOX 263 HIGHLAND IL 62249-0263 |
| ELDON D GROTEFENDT & | KATHRYN L GROTEFENDT JT TEN PO BOX 263 HIGHLAND IL 62249-0263 |
| ELDON JAMES CORPORATION | 510 EAST 5TH STREET LOVELAND CO 80537 |
| ELDORADO SANDBLASTING | 2694 COMMERCIAL STREET SAN DIEGO CA 92113 |
| ELDORADO WATER CO | 146 ALAMO RD MONTAGUE 76251 |
| ELDORADO WATER CO | 146 ALAMO RD MONTAGUE TX 76251 |
| ELDRIDGE HESS | 38 CHESTNUT COVE OAKFIELD TN 38362 |
| ELE CORP | 7874 WEST 47TH STREET LYONS IL 6534 |
| ELE CORPORATION | 7874 WEST 47 STREET LYONS IL 60334 |
| ELE CORPORATION | 7874 WEST 47TH STREET LYONS IL 60534 |
| ELE CORPORATION | 7874 WEST 47 STREET LYONS IL 60534 |
| ELE CORPORATION | C/O PELRON CORPORATION 7847 W 47TH STREET LYONS IL 60534 |
| ELEANA CHANTIRI KIMENEZ | COL ESPARATACO MEXICO CITY 4870 MONTENEGRO, REPUBLIC OF |
| ELEANOR HART | 11 B SOUTH HERON MANCHESTER NJ 08759-5113 |
| ELEANOR HOPKINSON | FAIRPLACE FARM COWLING, KEIGHLEY WEST YORKSHIRE * |
| ELEANOR M N CHANG | 128 HAOKEA DRIVE KAILUA HI 96734-3215 |
| ELEANOR MARY DUNSCOMBE | 10 WESTONIAN COURT GLENAVON PARK BRISTOL BS9 1RJ * |
| ELEANOR MARY SIMONS | 21 CARSON ROAD WEST DULWICH LONDON SE21 8HT ENGLAND |
| ELEANOR MINSHALL | 21 CROSSWAYS PARK WEST CHILTINGTON PULBOROUGH WEST SUSSEX RH20 2QZ * |
| ELEANOR MYRTLE HOWARD BYNG | CRANFORD LYDDINGTON OAKHAM RUTLAND LE15 9LT * |
| ELEANOR R WOHLFEILER | 1179 64TH ST EMERYVILLE CA 94608-1140 |
| ELEANOR RESTON BELL ANDERSON | 55 SPOUTWELLS DRIVE SCONE PERTH PH2 6PQ * |
| ELEANOR STEELE | 1446 BEAR CORBITT RD BEAR DE 197011535 |
| ELEANOR VANIDERSTINE | 2525 OLYMPIC DR SOUTH SAN FRANCISCO CA 94080-5343 * |
| ELEAZAR SALAS | 1013 NW 7TH STREET GRAND PRAIRIE TX 75050 |
| ELEC-TECH INTERNATIONAL CO.,LTD | CHANG MING SHUI, WU ZHONGSHAN CITY GUANGDONG PROVINCE SWITZERLAND |
| ELECSAR ENGINEERING LTS | 2009 SARNIA ON CANADA |
| ELECTA INDUSTRIAL CO., LTD | 119-211 HOW MING ST, KWUN TONG KOWLOON 99999 HONG KONG |
| ELECTEK POWER SERVICES INC | 1376C LOUGAR AVE SARNIA ON CANADA |
| ELECTEK POWER SERVICES INC | 1376C LOUGAR AVE SARNIA ON N7S 5N7 CANADA |
| ELECTION FUND OF BOB SMITH | 830 SHIRLEY PKWY PISCATAWAY NJ 08854 |
| ELECTION FUND OF BODINE & CHATZIDAK | PO BOX 515 MOUNT LAUREL NJ 08054 |
| ELECTION FUND OF JOHN F MCKEON | 405 NORTHFIELD AVE WEST ORANGE NJ 07052 |
| ELECTION FUND OF JOSEPH DORIA | PO BOX 1063 BAYONNE NJ 07002 |
| ELECTION FUND OF PAUL DIGAETANO | PO BOX 9216 LYNDHURST NJ 07071 |
| ELECTION FUND OF RICHARD J CODEY | 449 MT PLEASANT AVE STE 102 WEST ORANGE NJ 07052 |
| ELECTION FUND OF WEINBERG & JOHNSON | PO BOX 3392 TEANECK NJ 07666 |
| ELECTION FUND SEN BERNARD KENNY | FIVE MAPLETON RD STE 200 PRINCETON NJ 08540 |
| ELECTION FUND SEN JOSEPH VITALE | FIVE MAPLETON RD  STE 200 PRINCETON NJ 08540 |
| ELECTRA CABLE SALES | 18 CONASKONK DRIVE OCEAN NJ 07712 |

| Claim Name | Address Information |
|---|---|
| ELECTRALINK INC | 21755 IH45 BLDG # 10 SPRING TX 77388 |
| ELECTRALINK INC | 21755 IH45 BLDG # 10   Account No. 2351 SPRING TX 77388-3621 |
| ELECTRIC AUTO-LITE CO. | WOODSTOCK IL 60098 |
| ELECTRIC CABLE COMPOUNDS INC | 108 RADO DRIVE NAUGATUCK CT 06770 |
| ELECTRIC CABLE COMPOUNDS, INC | 15 FRANKLIN ST. SEYMOUR CT 06483 |
| ELECTRIC CRAYON | RR#24  972 CHERYL ANN PARK ROAD ROBERTS CREEK BC V0N 2W4 CANADA |
| ELECTRIC HEATING EQUIPMENT CO | 1240 ORONOQUE ROAD MILFORD CT 06460 |
| ELECTRIC HEATING EQUIPMENT CO | 1240 ORONOQUE RD MILFORD CT 064611728 |
| ELECTRIC HOSE & RUBBER COMPANY | 1301 E. 9TH ST., SUITE 3600 CLEVELAND OH 44114 |
| ELECTRIC MACHINERY & EQUIPMENT LTD | PO BOX 4346 - DEPT 109 HOUSTON TX 77210-4346 |
| ELECTRIC MACHINERY COMPAN Y INC | PO BOX 1450  NW 7825 MINNEAPOLIS MN 55485-7825 |
| ELECTRIC MACHINERY COMPANY INC | 800 CENTRAL AVENUE MINNEAPOLIS MN 55413-2403 |
| ELECTRIC MACHINERY COMPANY INC | 800 CENTRAL AVE MINNEAPOLIS MN 55485 |
| ELECTRIC MACHINERY COMPANY INC | NW 7825  PO BOX 1450 MINNEAPOLIS MN 55485-7825 |
| ELECTRIC MACHINERY ENTERPRISES | PO BOX 317061 TAMPA FL 33631 |
| ELECTRIC MOTOR REBUILDERS | 2054 SOUTH HIGHLAND AVE JACKSON 38301 |
| ELECTRIC MOTOR REBUILDERS | 2054 SOUTH HIGHLAND AVENUE JACKSON TN 38301 |
| ELECTRIC MOTORS AND | SPECIALTIES 701 WEST KING STREET GARRETT IN 46738 |
| ELECTRIC POWER SYSTEMS INTL., INC. | 21 MILLPARK COURT MARYLAND HEIGHTS MO 63043 |
| ELECTRIC PUMP INC | 4280 NE 14TH STREET DES MOINES IA 50313-2615 |
| ELECTRIC SERVICE OF CLINTON | 1115 S. 14TH ST. CLINTON IA 52732 |
| ELECTRIC SERVICE OF CLINTON INC | PO BOX 1116 CLINTON LA |
| ELECTRIC SERVICE OF CLINTON INC | PO BOX 1116 CLINTON 52733-1116 |
| ELECTRIC SERVICE OF CLINTON INC | 1115 S. 14TH ST. CLINTON IA 52733-1116 |
| ELECTRIC SERVICE OF CLINTON INC | PO BOX 1116 CLINTON IA 52733-1116 |
| ELECTRIC SERVICES OF CLINTON INC | 1115 S. 14TH STREET CLINTON IA 52732 |
| ELECTRIC WIRE AND CABLE CO, THE | KIRIAT-BIALIK 27103 27103 ICELAND |
| ELECTRIC WIRE AND CABLE COMPANY, TH | HAIFA 31003 ICELAND |
| ELECTRICAL & INSTRUMENTATION INC | 106 MICHAEL LANE LAKE CHARLES 70607 |
| ELECTRICAL & INSTRUMENTATION, INC | 106 MICHAEL LANE LAKE CHARLES LA 70607 |
| ELECTRICAL CONTROLLER PRODUCTS | 729 HOUSTON TX 77001 |
| ELECTRICAL CONTROLLER PRODUCTS/ECP | PO BOX 729 HOUSTON TX 77001 |
| ELECTRICAL ENGINEERING & EQUIP/3E | 206 EAST 5TH STREET DAVENPORT IA 52801 |
| ELECTRICAL INDUSTRIES LIMITED | 61-67 TUMPUNA ROAD ARIMA TURKEY |
| ELECTRICAL INSULATION | SUPPLIERS P.O. BOX 98059 CHICAGO IL 60693 |
| ELECTRICAL RELIABILITY SERVICES INC | 14141 AIRLINE HWY BLDG 1 STE W BATON ROUGE LA 70817 |
| ELECTRICAL RELIABILITY SERVICES INC | 1455 SAM HOUSTON PKWY STE 190 PASADENA TX 77505 |
| ELECTRICAL RELIABILITY SERVICES INC | P O BOX 100597 PASADENA CA 91189-0597 |
| ELECTRICAL RELIABILTY SERVICES INC | 1455 E SAM HOUSTON PKWY S STE 190 PASADENA TX 77503 |
| ELECTRICAL SAFETY AUTHORITY | 24143 CAMBRIDGE ON CANADA |
| ELECTRICAL SOUTH | PO BOX 49239 GREENSBORO NC 27419 |
| ELECTRICAL SOUTH | PO BOX 1243 CHARLOTTE NC 28201 |
| ELECTRICAL TEST INSTRUMENTS INC | 1301 AVONDALE RD STE J NEW WINDSOR MD 21776 |
| ELECTRICAL TESTING & CONSULTING INC | JACKSONVILLE FL 32067-0667 |
| ELECTRICAL TESTING &CONSULTING, INC | ORANGE PARK FL 32067-0667 |
| ELECTRICAL TESTING INST INC | 3015 KENNEDY RD UNIT 12 SCARBOROUGH ON M1V1E7 CANADA |
| ELECTRICAL WORKERS LOCAL #861 | PO BOX 16985 LAKE CHARLES 70606 |
| ELECTRICAL-MECHANICAL DRIVES | JACKSONVILLE FL 32247-5968 |
| ELECTRICITE MICHEL LANGLOIS INC | ROUTE RURALE 78 VARENNES QC CANADA |

| Claim Name | Address Information |
|---|---|
| ELECTRO CABLE INC | 9 RIVERSIDE DRIVE TRENTON ON K8V 5R5 CANADA |
| ELECTRO COATINGS OF TEXAS INC. | 27239 OLD HWY BLVD KATY TX 77494 |
| ELECTRO MOTOR INC | 465 SOUTH MAIN STREET VIDOR TX 77662 |
| ELECTRO MOTOR INC | PO BOX DRAWER D VIDOR TX 77670-0960 |
| ELECTRO OPTICA SA DE CV | 202 PRIV CUMBRES DE TLALNEPANTLA 54040 MONTENEGRO, REPUBLIC OF |
| ELECTRO OPTICA SA DE CV | PRIV CUMBRES DE ACUL TLANLNEPANTLA 54040 MONTENEGRO, REPUBLIC OF |
| ELECTRO RENT | 6060 SEPULVDA BLVD VAN NUYS CA 91411 |
| ELECTRO RENT CORP | DEPT CH 10997 PALATINE 60055-0997 |
| ELECTRO RENT CORPORATION | 3500 CORPORATE WAY DULUTH GA 30096 |
| ELECTRO RENT CORPORATION | DEPT CH 10997 PALATINE IL 60055-0997 |
| ELECTRO RENT CORPORATION | ATTN: FINANCIAL SERVICES OFFICE 6060 SEPULVEDA BLVD.   Account No. 6632 VAN NUYS CA 91411-2512 |
| ELECTRO SPECIALTIES | 1440 SNOW ROAD, SUITE # 114 CLEVELAND OH 44134 |
| ELECTRO-CHEMICAL DEVICES, INC. | 5150 INTERSTATE DR SUITE 202 SHREVEPORT LA 71119 |
| ELECTRO-COATINGS INC | 911 SHAVER ROAD NORTHEAST CEDAR RAPIDS IA 52402 |
| ELECTRO-COATINGS INC | 216 BAYWOOD ST HOUSTON TX 77011-2302 |
| ELECTRO-COTE CHEMICAL CO., INC. | 13271 MT. ELLIOT DETROIT MI 48212 |
| ELECTRO-MECHANICAL SOUTH, INC | 4768 HIGHWAY AVE JACKSONVILLE FL 32254 |
| ELECTRO-NUMERICS | 42213 SARAH WAY TEMECULA CA 92590 |
| ELECTRO-PLATING, INC. | 430 ARLINGTON AVENUE FOND DU LAC WI 54936-0148 |
| ELECTRO-SENSORS INC | 6111 BLUE CIRCLE DRIVE MINNETONKA MN 55343-9108 |
| ELECTRO-TEST | 415 BLANCHARD ROAD NATCHITOCHES LA 71457 |
| ELECTRO-TEST INC | 5150 INTERSTATE DR SUITE 202 SHREVEPORT LA 71119 |
| ELECTRO-TEST INC | 1455 EAST SAM HOUSTON PARKWAY SOUTH PASADENA TX 77503 |
| ELECTRO-TEST INC (ETI) | PASADENA CA |
| ELECTRO-TEST INC. | 6039 SOUTHLOOP EAST HOUSTON TX 77033 |
| ELECTRO-TEST INC. (ETI) | 110B CENTER CIRCLE SULPHUR LA 70663 |
| ELECTRO-VOICE | 600 CECIL STREET BUCHANAN MI 49107 |
| ELECTRO-VOICE INC | 811 N. MAIN ST - STE 201 ROYAL OAK MI 480671825 |
| ELECTROCABLES C.A. | PARQUE INDUSTRIAL EL SAUCE/ KM 11.5 GUAYAQUIL ECUADOR |
| ELECTROCONDUCTORES C A | AV. VALENCIA-QUINTA ELECON,URB.LAS CARACAS, EDO MIRANDA VENEZUELA |
| ELECTROCONDUCTORES CA | AV VALENCIA-QUINTA ELECON URB LAS P CARACAS VENEZUELA |
| ELECTROCONDUCTORES DE HONDURAS ECOH | ECOHSA CARRETERA AL BATTALLON KM 7 COLONIA TOCONTIN COMAYAGUELA HONDURAS |
| ELECTRODYNE COMPANY INC | 4188 TAYLOR RD. BATAVIA OH 45103 |
| ELECTROLAB LIMITED | 335 UNIVERSITY AVE BELLEVILLE ON CANADA |
| ELECTROLUX HOME PRODUCTS | FALLING CREEK SPUR 4850 WEST VERNON AVE KINSTON NC 28504 |
| ELECTROLUX HOME PRODUCTS | 400 DES MOINES STREE WEBSTER CITY IA 50595 |
| ELECTROMARK | PO BOX 25   6188 WESTPORT BAY RD WOLCOTT NY 14590 |
| ELECTROMATIC EQUIPMENT CO INC | 600 OAKLAND AVE CEDARHURST NY 11516 |
| ELECTROMAX INTERNATIONAL | 11140 WESTHEIMER NO 276 HOUSTON TX 77042 |
| ELECTRON ENERGY CORPORATION | 924 LINKS AVENUE LANDISVILLE PA 17538 |
| ELECTRON MACHINE CORP | PO BOX 2349 UMATILLA FL 32784 |
| ELECTRON MICROSCOPY | SCIENCES 321 MORRIS ROAD, BOX 251 FT WASHINGTON PA 19034 |
| ELECTRONIC & MECHANICAL, INC | 148 WORCHESTER/PROVIDENCE TURNPIKE MILLBURY MA 01527 |
| ELECTRONIC FUNDS TRANSFER PROCESSING | OKLAHOMA TAX COMMISSION P.O. BOX 53248 OKLAHOMA CITY OK 73152-3248 |
| ELECTRONIC FUNDS TRANSFER SECTION | N. C. DEPARTMENT OF REVENUE P.O. BOX 25000 RALEIGH NC 27640-0001 |
| ELECTRONIC POWER DESIGN, | INC. 6101 HARRISBURG HOUSTON TX 77011 |
| ELECTRONIC SPECIALTIES INC | 766 SEAFORD DE 19973 |
| ELECTRONIC SPECIALTIES INC. | 5626 GALESTOWN-NEWHART MILLROAD SEAFORD DE 19973 |

| Claim Name | Address Information |
|---|---|
| ELECTRONIC SUPPLY CO INC | PO BOX 2326 TEXAS CITY TX 77590 |
| ELECTRONIC SUPPLY CO. | 1524 TEXAS AVE TEXAS CITY 77590 |
| ELECTRONIC SUPPLY COMPANY | 1524 TEXAS AVENUE TEXAS CITY TX 77590 |
| ELECTRONIC WIRE & CABLE | 215 CLEGHORN STREET FITCHBURG MA 01420 |
| ELECTRONICA AUDIOCODE SA DE CV | COL PARQUE INDUSTRIAL MAUCALPAN NAUCALPAN DE MEXICO 53470 MONTENEGRO, REPUBLIC OF |
| ELECTRONICA INDUSTRIAL MONCLOVA | PADRE LARIOS Y BRAVO SUR 622 MONCLOVA, COHAUILA MONTENEGRO, REPUBLIC OF |
| ELECTRONICS DEVICES, INC | 201 WYANDOT STREET DENVER CO 80223 |
| ELECTROSPACE SYSTEMS INC | 1601 NORTH PLANO ROAD RICHARDSON TX 75083-1359 |
| ELECTROSPEC INC | 904 LAPIERRE ST-ANTOINE SUR RICHELIEU PQ CANADA |
| ELECTROSTATIC APPLICATIONS | 16525 JACKSON OAKS DR MORGAN HILL CA 95037 |
| ELECTROZAD - ERS | 625 SCOTT ROAD SARNIA ON CANADA |
| ELECTROZAD SUPPLY COMPANY | 625 SCOTT ROAD SARNIA ON CANADA |
| ELECTROZAD SUPPLY COMPANY | 625 SCOTT ROAD SARNIA ON N7T 7J9 CANADA |
| ELEGANCE | 2415 SAGAMORE PKWY. SOUTH LAFAYETTE IN 47905 |
| ELEME PETROCHEMICALS COMPANY LTD | P.M.B. 5151 NICARAGUA |
| ELEMENT K CORPORATION | DEPT 888  PO BOX 8000 BUFFALO NY 14267 |
| ELEMENT K CORPORATION | 500 CANAL VIEW BLVD ROCHESTER NY 14623 |
| ELEMENT K JOURNALS | ROCHESTER NY 14692-9973 |
| ELEMENTAL ANALYSIS INC | 2101 CAPSTONE DRIVE STE 110 LEXINGTON KY 40511 |
| ELEMENTIS CHEMICALS, INC. | C/O CONNELL FOLEY LLP ATTN: STEVEN BARNETT 85 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ELEMENTIS SPECIALITIES NETHERLANDS, B.V. | LANGESTRAAT 167 7490 DELDEN THAILAND |
| ELEMENTIS SPECIALTIES INC | HIGHTSTOWN NJ |
| ELEMENTIS SPECIALTIES INC ET AL | CONNELL FOLEY, LLP STEVEN BARNETT, ESQ. 85 LIVINGSTON AVE. ROSELAND NJ 07068 |
| ELEMENTIS SPECIALTIES, INC. | C/O CONNELL FOLEY LLP ATTN: STEVEN BARNETT, ESQ. 85 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ELEMENTS SPECIALTIES, INC. | C/O CONNELL FOLEY LLP ATTN: STEVEN BARNETT, ESQ. 85 LIVINGTON AVENUE ROSELAND NJ 07068 |
| ELEMICA | 222 VALLEY CREEK BLVD., SUITE 220 EXTON PA 19341 |
| ELEMICA INC. | 222 VALLEY CREEK BLVD., SUITE 220 EXTON PA 19341 |
| ELEMICA INC. | 222 VALLEY CREEK BLVD - STE 220 EXTON PA 193412385 |
| ELEMICA INC. | 1200 LIBERTY RIDGE SUITE 120 WAYNE PA 19087 |
| ELENA E KUSMAN DD | 6419 SPARROWS GLEN LN SPRING TX 77379 |
| ELENA KUSMAN | 6419 SPARROWSGLEN LN SPRING TX 77379 |
| ELENA R LANCIONE  DD | 1822 WALLINGTON LAND SEABROOK TX 77586 |
| ELESTER RAIMEY | 14253 PAINESVILLE- WARREN RD PAINESVILLE OH 44077 |
| ELESTER RAIMEY | PO BOX 1054 FAIRPORT HARBOR OH 44077 |
| ELEUTHERIAN MILLS-HAGLEY FOUNDATION | PO BOX 3630 WILMINGTON DE 19807 |
| ELEVATOR SAFETY INSPECTIONS | 21225 CREEK ROAD MANVEL TX 77578 |
| ELEX ALPHA SA | PO BOX 75732 CHARLOTTE NC |
| ELF AQUITANE, INC. | ABSORBEDINTO TOTAL FINA ELF 444 MADISON AVENUE, FLOOR 42 NEW YORK NY 10022-6908 |
| ELF ATOCHEM | 200 MARKET STREET PHILADELPHIA PA 19103 |
| ELF ATOCHEM (FORMERLY PENWALT) | 2901 TAYLOR WAY TACOMA WA 98401 |
| ELF ATOCHEM NORTH AMERICA | P.O. BOX 1048 BUFFALO NY 14240 |
| ELF ATOCHEM NORTH AMERICA INC | 2000 MARKET ST. PHILADELPHIA PA 19103 |
| ELF ATOCHEM NORTH AMERICA, INC. | 2000 MARKET STREET PHILADELPHIA PA |
| ELF ATOCHEM NORTH AMERICA, INC. | 8280 SHELDON ROAD CHANNELVIEW TX 77530 |

| Claim Name | Address Information |
| --- | --- |
| ELF ATOCHEM ORGANIC CHEMICALS | 2000 MARKET ST PHILADELPHIA PA 19103-3222 |
| ELF FRANCE S.A. | CONRATHSTRABE 7, 3953 GMUND, AUSTRIA |
| ELF LUBRICANTS | 5 NORTH STILES STREET LINDEN NJ 07036 |
| ELFAB CORP. | 1097 YATES LEWISVILLE TX 75057 |
| ELFORD PERRON | P O DRAWER 8596 BACLIFF TX 77518 |
| ELGA ELIASER | BRODDGRAND 10 S-129 46 HAGERSTEN * |
| ELGIN FINE CHEMICALS INC | PO BOX 75732 CHARLOTTE NC |
| ELGIN FINE CHEMICALS INC | 2114 LARRY JEFFERS ROAD ELGIN SC 29045 |
| ELGIN JOLIET & EASTERN | PO BOX 360931 PITTSBURGH 15251-6931 |
| ELGIN JOLIET & EASTERN | PO BOX 360931 PITTSBURGH PA 15251-6931 |
| ELGIN JOLIET & EASTERN RAILWAY CO | PO BOX 360931 PITTSBURGH PA 15251-6931 |
| ELGIN JOLIET AND EASTERN RAILWAY | 1141 MAPLE ROAD JOLIET IL 60432 |
| ELGIN METAL CASKET CO. | 363 BLUFF CITY BLVD. ELGIN IL 60120 |
| ELGIN, JOILET AND EASTERN RAILWAY CO. | 1141 MAPLE ROAD JOLIET IL |
| ELGIN, JOILET AND EASTERN RAILWAY CO. | 1141 MAPLE ROAD JOLIET IL 60432 |
| ELGIN, JOLIET & EASTERN RAILWAY CO | 1141 MAPLE LEAF RD JOLIET IL |
| ELGIN, JOLIET & EASTERN RAILWAY CO | ELGIN, JOLIET & EASTERN RAILWAY, JOHN A. YOKIM 1200 PENN AVENUE, SUITE 300 PITTSBURGH PA 15222 |
| ELGIN, JOLIET & EASTERN RAILWAY CO. | (EJE) 1141 MAPLE RD JOLIET IL 60432 |
| ELGIN, JOLIET & EASTERN RAILWAY CO. | 1141 MAPLE RD JOLIET IL 60432-1981 |
| ELGIN, JOLIET & EASTERN RAILWAY CO. | (EJE) 1141 MAPLE ROAD JOLIET IL 60432-1981 |
| ELGIN, JOLIET & EASTERN RAILWAY CO. | PO BOX 880 JOLIET IL 60434 |
| ELGIN, JOLIET AND EASTERN RAILWAY | 1141 MAPLE ROAD JOLIET IL |
| ELGIN, JOLIET AND EASTERN RAILWAY | P.O. BOX 880 JOLIET IL 10036 |
| ELGIN, JOLIET AND EASTERN RAILWAY CO. | 1141 MAPLE ROAD JOLIET IL |
| ELGIN, JOLIET AND EASTERN RAILWAY CO. | (EJE) 1141 MAPLE ROAD JOLIET IL |
| ELGIN, JOLIET AND EASTERN RAILWAY CO. | 1411 MAPLE ROAD JOLIET IL |
| ELGIN, JOLIET AND EASTERN RAILWAY CO. | 135 JAMISON LANE, P.O.BOX 68 MONOEVILLE PA 15146 |
| ELGIN, JOLIET AND EASTERN RAILWAY CO. | 1141 MAPLE ROAD JOLIET IL 60432 |
| ELGIN, JOLIET AND EASTERN RAILWAY CO. | 12621 FEATHERWOOD DR. SUITE 260 JOLIET IL 60432 |
| ELGIN, JOLIET AND EASTERN RAILWAY CO. | 1141 MAPLE ROAD JOLIET 60432 |
| ELGIN, JOLIET AND EASTERN RAILWAY CO. | 1141 MAPLE ROAD JOLIET IL 68179 |
| ELGIN, JOLIET AND EASTERN RAILWAY CO. & | BNSF RAILWAY CO. 1141 MAPLE ROAD JOLIET IL 60432 |
| ELGIN, JOLIET AND EASTERN RAILWAY COM | 1141 MAPLE ROAD JOLIET IL |
| ELGIN, JOLIET&EASTERN RAILWAY CO | PITTSBURGH |
| ELGIN, JOLIET&EASTERN RAILWAY CO | 360931 PITTSBURGH PA |
| ELI GRONOWSKI | 3209 S 16TH AVE #303 ELDRIDGE IA 52748 |
| ELI HATFIELD | 1110 WELSH AVE APT D COLLEGE STA TX 778404373 |
| ELI INC | 2675 PACES FERRY ROAD SUITE 470 ATLANTA GA 30339 |
| ELI J GRONOWSKI DD | 3209 S 16TH AVENUE #303 ELDRIDGE IA 52748 |
| ELI JOHNSTON GRONOWSKI | 3209 S 16TH AVE # 303 ELDRIDGE IA 52748 |
| ELI LILLY AND COMPANY | 307 E MCCARTY ST - LILLY CORP CTR INDIANAPOLIS IN 46285 |
| ELI LILLY AND COMPANY | JAMES R. VANGELOFF DC 1103 LILLY CORPORATE CENTER INDIANAPOLIS IN 46285 |
| ELI LILLY AND COMPANY | ELIZABETH DUSOLD, ESQ. LEGAL DEPARTMENT LILLY CORPORATE CENTER INDIANAPOLIS IN 46285 |
| ELI LILLY AND COMPANY | 307 MCCARRTY ST-LILLY CORP CTR INDIANAPOLIS IN 46285 |
| ELI LILLY AND COMPANY | DC1057 DC1057 LILLY CORPORATE CENTER INDIANAPOLIS IN 46285-9300 |
| ELI M. PEARCE | POLYTECHNIC INSTITUTE OF NEW YORK POLYMER RESEARCH INSTITUTE DEPT OF CHEMISTRY & CHEMICAL ENGINEERING BROOKLYN NY 11202 |
| ELIANA PENA | 309 WINONA DR. PASADENA TX 77506 |

| Claim Name | Address Information |
|---|---|
| ELIAS BROTHERS RESTAURANT | 4199 MARCY WARREN MI 48091 |
| ELIAS M HINDY DD | 20923 HEATHER GROVE CT KINGWOOD TX 77346 |
| ELIAS MALGARD | 9115 AMBERJACK DRIVE TEXAS CITY TX 77591 |
| ELIAS MARTINEZ | 2623 WILLOW DR STAFFORD TX 77477 |
| ELIAS ZEPEDA | 7525 SHERMAN HOUSTON TX 77012 |
| ELIAS, OVEAIL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9819 HOUSTON TX 77007 |
| ELIBERTO MENDIOLA | PO BOX 10149 CORPUS CHRISTI TX 78460 |
| ELIBERTO MENDIOLA | PO BOX 10149 CORPUS CHRISTI 78460 |
| ELICKER, PAUL | 5630 WISCONSIN AVE APT 1801 CHEVY CHASE MD 20815 |
| ELIGAH GILYARD | 11920 S YATES CHICAGO IL 60628 |
| ELIJAH ENTERPRISES LLC | 7163 KINGSTON COVE, STE A WILLIS TX 77318 |
| ELIJAH JOHN RANDOLPH | 514 MINOR STREET READING PA 19602-2722 |
| ELILEEN ROSINA ELIZABETH | HARWOOD 18 NEWPORT STREET BRISTOL BS3 4ST * |
| ELIM PENTECOSTAL CHURCH | THE LANES BRIGHTON EAST SUSSEX * |
| ELIMINATOR PIGGING SYSTEM | 4530-46 AVENUE ALBERTA BC T4L 2B3 CANADA |
| ELIMINATOR PIGGING SYSTEM | 4530-46 AVENUE LACOMBE AB T4L2B3 CANADA |
| ELINOR STEIN | CUST ALEXANDRIA YARRA UTMA CA 13260 ALTA MESA RD GALT CA 95632-8356 |
| ELIOT JORDAN & | WILLIAM STRASSBERG JT TEN 332 W 46ST NEW YORK NY 10036-8311 |
| ELISA DONOVAN | 3355 W. ALABAMA HOUSTON TX 77098 |
| ELISABETH ANN WYNTER LE | MESURIER 12 HOWARD CLOSE HAYNES BEDFORD MK45 3QH * |
| ELISABETH HARVEY-BRYANT | THE COTTAGE MIDDLE MARWOOD BARNSTAPLE DEVON EX31 4EB * |
| ELISABETH ROWLETT | 210 GLENWOOD DRIVE MANSFIELD TX 76063 |
| ELISE HILGEMEIER – CANDIDATE | 1802 A TREEHOUSE TR COLLEGE STATION TX 77845 |
| ELISE LEE | 11308 ENCLAVE LAKE L PEARLAND 77584-8198 |
| ELISE LEE | 11308 ENCLAVE LAKE L PEARLAND TX 775848198 |
| ELISEO VERA | 4308 WILD FLOWER LN ALVIN TX 77511 |
| ELISSA WESTERMAN | 13204 CORNERSTONE DR YARDLEY PA 190677942 |
| ELITE | 15333 JFK BLVD., 6TH FL HOUSTON TX 77032 |
| ELITE BROKERAGE SERVICES | 1415 N LOOP WEST SUITE 1000 HOUSTON TX 77008 |
| ELITE BROKERAGE SERVICES | 15333 JFK BLVD  STE 600 HOUSTON TX 77032 |
| ELITE BROKERAGE SERVICES INC | PO BOX 62047 HOUSTON TX 77205-2047 |
| ELITE DELIVERY INC | 317 GEORGIA AVENUE DEER PARK TX 77536 |
| ELITE DELIVERY SERVICE INC. | 317 GEORGIA AVE DEER PARK TX 77536 |
| ELITE EUROPE NV | VIADUCT DAM 106 ANTWERPEN 2060 BELGIUM |
| ELITE FIRE & SAFETY EQUIPMENT INC. | 3573 ENTERPRISE AVE. #64 NAPLES FL 34104 |
| ELITE FIRE & SAFETY EQUIPMENT, INC. | 4775 MERCANTILE AVE #11 NAPLES FL 34104 |
| ELITE GAS SYSTEMS, LLC | 141 ASPEN LANE GILBERTSVILLE PA 19252 |
| ELITE GAS SYSTEMS,LLC | 141 ASPEN LANE GILBERTSVILLE PA 19525 |
| ELITE GROUP, INC. | 15333 JFK BOULEVARD HOUSTON TX 77032 |
| ELITE INTERNATIONAL | LOGISTICS MANAGEMENT LTD. 10 FI-3 NO. 76, SEC 1 JOHONGSIAO E. RD. TAIPEI 100 TAIWAN |
| ELITE INTERNATIONAL HK LTD | UNIT A-B, 18/F, CNT TOWER, 388 HENNESSY RD, WANCHAI, P.R.C. HONG KONG |
| ELITE INTERNATIONAL HK LTD | UNIT A-B, 18/F., CNT TOWER, 388 HENNESSY ROAD WANCHAI HONG KONG |
| ELITE INTERNATIONAL HK LTD. | UNIT A-B, 26/F, CNT TOWER, 388 HENNESSY ROAD WANCHAI HONG KONG |
| ELITE INTERNATIONAL TRANSPORT INC | 15333 JFK BLVD 6TH FLOOR HOUSTON TX 77032 |
| ELITE INTERNATIONAL TRANSPORT INC | PO BOX 62047 HOUSTON TX 77205-2047 |
| ELITE INTERNATIONAL TRANSPORTATION | 15333 JFK BLVD., 6TH FL HOUSTON TX 77032 |
| ELITE INTL LOGISTICS | 10F-3, NO 76, ZHONG XIAO E. RD, TAIPEI E 100 |

| Claim Name | Address Information |
|---|---|
| ELITE INTL TRANSPORT INC | 15333 JFK BLVD 7TH FLOOR HOUSTON 77032 |
| ELITE INTL TRANSPORTATION | UNIT A-B 26F CNT TOWER HONG KONG HONG KONG |
| ELITE INTL TRANSPORTATION | 15333 JFK BLVD., 6TH FL HOUSTON 77032 |
| ELITE INTRNL TRANSP INC | PO BOX 62047 HOUSTON TX 77205-2047 |
| ELITE METAL FABRICATORS INC. | P.O. BOX 747 NEWARK TX 76071 |
| ELITE MOLD AND ENGINEERING | 5540 GATEWOOD STERLING HEIGHTS MI 48310 |
| ELITE SPORTS INTERNATIONAL | 1475 E POPULAR ST FORT GIBSON OK 744348102 |
| ELITE SYSTEMS INC | 929 CHERRY LANE SOUTHAMPTON 18966-3938 |
| ELIZABETH A AITKENS DD | 3105 AUTUMN LEAF DRIVE FRIENDSWOOD TX 77546 |
| ELIZABETH A. EDMONDS | TRIAL ATTORNEY U.S. DEPARTMENT OF JUSTICE P.O. BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| ELIZABETH AITKENS | 3105 AUTUMN LEAF FRIENDSWOOD 77546 |
| ELIZABETH ALICE BATCHELOR | 11 PARR ROAD NEWHAM LONDON E6 1QJ ENGLAND |
| ELIZABETH ALLEN | 321 E ESSEX AVE LANDDOWNE PA 190501705 |
| ELIZABETH ANN DAVIES | 14 CHAMBERCOMBE TERRACE HILLSBOROUGH ROAD ILFRACOMBE NORTH DEVON EX34 9QL * |
| ELIZABETH ANN HARRISON | C/O NATIONAL WESTMINSTER BANK PLC, THE COMMONS SHAFTSBURY DORSET * |
| ELIZABETH ANN ROBINSON | 18 CHADDESLEY RD KIDDERMINSTER WORCS * |
| ELIZABETH ANN ROELLIG | 15518 CONTENDER LN FRIENDSWOOD TX 775462839 |
| ELIZABETH ANN TIERNAN | 32 CUNNINGHAM RISE NORTH WEALD EPPING ESSEX CM16 6JR * |
| ELIZABETH ANNE GEORIS | 35 RUE DE COLINET MARANSART 1380 LASNE BRABANT * |
| ELIZABETH ANNE HEAVEN | 53A DIAL HILL ROAD CLEVEDON AVON * |
| ELIZABETH ANNE NEWELL | 2660 LIGON SPRINGS RD RUSSELLVILLE AL 35654-3164 |
| ELIZABETH ANNE SWANBOROUGH | DECD EXORS BASIL CECIL ALFRED SWANBOROUGH & JULIA BRYONY SMART 98 AMERSHAM ROAD HIGH WYCOMBE BUCKS * |
| ELIZABETH ANNE WOODS | 168 MILTON ROAD WESTON-SUPER-MARE AVON BS23 2YG * |
| ELIZABETH ARDEN INC | 1751 BLUE HILLS DR ROANOKE VA 24012 |
| ELIZABETH ARDEN INC | 14100 NW 60TH AVE HIALEAH FL 33014 |
| ELIZABETH BAKER | BAKER BOTTS LLP 910 LOUISANA SUITE 3700 HOUSTON TX 77002 |
| ELIZABETH BAKER | BAKER BOTTS, LLP 910 LOUISIANA, SUITE 3700 HOUSTON TX 77002 |
| ELIZABETH BOHN - CANDIDATE | PO BOX 28381 WINSTON SALEM NC 27109 |
| ELIZABETH BONNEY | 216 BADGER TERR BEDFORD MA 01730-1286 |
| ELIZABETH BOZZER | 3100 BAYSHORE BLVD NE ST PETERSBURG FL 33703 |
| ELIZABETH BOZZER | 3100 BAYSHORE BLVD NE ST PETERSBURG 33703 |
| ELIZABETH BROWN | 1006 ACORN COURT FRIENDSWOOD TX 77546 |
| ELIZABETH BROWN | 1006 ACORN COURT FRIENDSWOOD 77546 |
| ELIZABETH BRUCE GEORGE | 4 GRANVILLE GARDENS DIDSBURY MANCHESTER M20 2SX * |
| ELIZABETH BURNABY | 9 SHORTHEATH CREST FARNHAM SURREY GU9 8SA * |
| ELIZABETH BURNS (ESTATE OF JOHN BURNS) | COONEY & CONWAY 120 N. LASALLE STREET 30TH FLOOR CHICAGO IL 60602 |
| ELIZABETH BURROWES | 1 MOORETOWN TERRACE BELFAST ROAD NEWTOWNARDS BT23 4SZ * |
| ELIZABETH C ALLEN | 5905 DEVON PLACE PHILADELPHIA PA 19138 |
| ELIZABETH C BROWN   DD | 2117 SHADOW BAY CIRLCE LEAGUE CITY TX 77573 |
| ELIZABETH C CARVALHO & | FRANKLIN J CARVALHO JT TEN 5302 ORCHARDSON CT FAIRFAX VA 22032-2750 |
| ELIZABETH CARROLL | O-MOORE-S FOREST MOUNTMELLICK CO LAOIS * |
| ELIZABETH CHARLTON | MYRTLE COTTAGE DEVORAN TRURO CORNWALL TR3 6PN * |
| ELIZABETH CHRISTINA GRAY | 123 SPRUCE HILL RD TORONTO ON M4E 3G5 CANADA |
| ELIZABETH COUGHLAN | LEEVIEW INNISCARRA CO CORK * |
| ELIZABETH CRONIN | 31 CHURCH VIEW BALLIN COLLIG CO CORK * |
| ELIZABETH D GAMBLE | 8856 BRIDGEPORT BAY CIR MOUNT DORA FL 32757-8856 |
| ELIZABETH D SHEA | 14911 CARROLTON RD ROCKVILLE MD 20853-1842 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH DANIELLO FARAWAY | 19 FRENCH ST LOCUST VALLEY NY 11560-2318 |
| ELIZABETH DARBISHIRE WATSON | 1 HAYES COTTAGES CHURCH LANE HEADLEY EPSOM SURREY KT18 6LR * |
| ELIZABETH DOROTHY SIMPSON MOORE | CROFT COTTAGE COTHERSTONE BARNARD CASTLE CO DURHAM DL12 9QQ * |
| ELIZABETH DUNNE | BALLYSIZE SALLINS CO KILDARE * |
| ELIZABETH DUSOLD, ESQ. | LEGAL DIVISION ELI LILLY AND COMPANY LILLY CORPORATE CENTER INDIANAPOLIS IN 46285 |
| ELIZABETH EDITH NICHOLSON | TREETOPS 3 WESTON CLOSE BALLFIELD GODALMING SURREY GU7 2EY * |
| ELIZABETH ELEANOR CONDY | ELM LODGE BIDDESTONE CHIPPENHAM WILTS SN14 7DG * |
| ELIZABETH EMILY GREIG | FLAT 9 MOUNTVIEW FLATS TAL BALAL SAN GWANN * |
| ELIZABETH EMILY SIPSON DECD | EXORS ELIZABETH ANN SIPSON 20 WHARFEDALE FILEY NORTH YORKSHIRE * |
| ELIZABETH FAY DUFFUS | 14 SPRAY ROAD BLOUBERGRAND 7443 * |
| ELIZABETH FRANCES ROBERTS | THE OLD SCHOOL HOUSE WORTHAM LING DISS NORFOLK IP22 1ST * |
| ELIZABETH G GROBIEN | PO BOX 3646 HOUSTON TX 77253-3646 |
| ELIZABETH GALARZA | 34 LYNAM LOOKOUT DR NEWARK DE 19702 |
| ELIZABETH GANNON | TULLYLEAGUE CARRICK ON SHANNON CO ROSCOMMON * |
| ELIZABETH GLADYS CRANSTON | 58 WHITE COTTAGE CLOSE FARNHAM SURREY GU9 ONL * |
| ELIZABETH GORMAN | 52 HAWKHEAD ROAD PAISLEY RENFREWSHIRE PA1 3NB * |
| ELIZABETH GROBIEN | 1414 SHADYBROOK DR HOUSTON TX 77094 |
| ELIZABETH GROBIEN | 1414 SHADYBROOK DR HOUSTON 77094 |
| ELIZABETH HARRIS & | JO ANN JERAM JT TEN 28 HIGHLAND AVE BURGETTSTOWN PA 15021-1124 |
| ELIZABETH HEALY | MOUNT CARMEL KILCULLEN CO KILDARE IRAN (ISLAMIC REPUBLIC OF) |
| ELIZABETH HENDRY RACKLEY | MOUNTBATTEN HOUSE CAREW ROAD NORTHWOOD MIDDX HA6 3NH * |
| ELIZABETH HUDSON CARTER | RIVERSIDE CT NURSING HOME SALMOOL WAY MARYPORT CUMBRIA CA15 8AZ * |
| ELIZABETH I ROSS-MEDGAARDEN | 4 ROSEWOOD DR WEST GROVE PA 193909454 |
| ELIZABETH J KLEHR | 1110 MARIPOSA DR AUSTIN TX 78704-4442 |
| ELIZABETH JANE MACLACHLAN | 804 LA HACIENDA 31 33 MOUNT KELLETT ROAD THE PEAK * |
| ELIZABETH JEAN MASON | WHARTON DYKES WHARTON KIRKBY STEPHEN CUMBRIA CA17 4LQ * |
| ELIZABETH JEANNE EDMONDSON | FLAT 9 MAES Y COED DALE STREET MENAIBRIDGE GWYNEDD LL59 5BP * |
| ELIZABETH JOAN SHIELDS | 51 MEADWAY LONDON NW11 6PL ENGLAND |
| ELIZABETH JOSEPHINE MERCER | 10 TOWN LANE SOUTHPORT MERSEYSIDE PR8 6NJ * |
| ELIZABETH JOY WHITEHOUSE | 14 ASHLEY DRIVE BRAMHALL CHESHIRE SK7 1EW * |
| ELIZABETH L BARAWANATH | RICHARD G BARAGWANATH & NICHOLAS A SIMPS ESTATE OF RICHARD D BARAGWANATH 6/7 FERN LEA TERRACE ST IVES CORNWALL TR26 2BJ * |
| ELIZABETH L KAUFMAN | PO BOX 2451 HOUSTON TX 77252-2451 |
| ELIZABETH LONGMUIR BROOKS | MCCALL MCCABE CLAVERINGS 23A DEARDS END LN HERTS SG3 6NL * |
| ELIZABETH LONGMUIR BROOKS | MCCOLL MCCABE 23A DEARDS END LANE KNEBWORTH HERTS SG3 6NL * |
| ELIZABETH MABEL PRIESTLEY | 38 BREAN DOWN AVENUE WESTON-SUPER-MARE AVON BS23 4JQ * |
| ELIZABETH MARY BOYD | THE HEIGHTS BALLINGLENN ARKLOW COUNTY WICKLOW * |
| ELIZABETH MARY CORCORAN | 85 GROVE ROAD SHEFFIELD SOUTH YORKS S7 2GY * |
| ELIZABETH MARY MURPHY | ILEN STREET SKIBBEREEN CO CORK * |
| ELIZABETH MARY STUART-REYES | STELLA MARIS 3 QUEENSVILLE ROAD CLAPHAM PARK LONDON SW12 0JL ENGLAND |
| ELIZABETH MARY WILLIS | 13 CROWNE HOUSE STAR ROAD EASTBOURNE EAST SUSSEX BN21 1NG * |
| ELIZABETH MAY COULTER | NEWLANDS SOUTH FARM, WHITTON STALL CONSETT COUNTY DURHAM * |
| ELIZABETH MCALLEY | 3435 PEBBLE BEACH DR. WILMINGTON DE 19808 |
| ELIZABETH MCGUIRE | 220 EAST X DEER PARK TX 77536 |
| ELIZABETH MOLLY PACKHAM | 7 VICTORIA CT ILMINSTER SOMERSET TA19 0DD * |
| ELIZABETH MURIEL GREAVES | HADRIAN WINSTONE CIRENCESTER GLOS GL7 7JU * |
| ELIZABETH NANCY SHAW | 39 FERNDOWN ROAD WYTHENSHAW MANCHESTER M23 9AW * |
| ELIZABETH NEWLAN | 5127 S HWY 35 ALVIN TX 77511 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH OLIVIA BRISTOL | THE CHANTRY PALACE GREEN ELY CAMBS CB7 4EW * |
| ELIZABETH OMAHONY | 112 FRANCIS AVE MANSFIELD MA 02048-1577 |
| ELIZABETH ONTIVEROS | 12415 NEW HAMPTON DR CYPRESS TX 77377 |
| ELIZABETH ONTIVEROS-TILLERY | 12415 NEW HAMPTON DRIVE TOMBALL TX 77377 |
| ELIZABETH P MCGUIRE  DD | 220 EAST X ST DEER PARK TX 77536 |
| ELIZABETH P. VOLMERT | STRASBURGER & PRICE, LLP 1401 MCKINNEY, SUITE 2200 HOUSTON TX 77010 |
| ELIZABETH PAMELA SMITH | 10 GROVE GARDENS SHOLING SOUTHAMPTON SO19 9QZ * |
| ELIZABETH PAMELA THORNTON | 5 FAULKNOR SQUARE HUNGERFORD BERKSHIRE RG17 0ER * |
| ELIZABETH R THOMAS | 8805 N TABLER ROAD MORRIS IL 60450-9988 |
| ELIZABETH R. BROWN | 509 DOGWOOD DRIVE WILMINGTON DE 19807 |
| ELIZABETH REMENTER CLARK | 403 BURNING TREE DRIVE WALLINGFORD PA 19086-6917 |
| ELIZABETH RIDDELL | 1 SITH PLACE THURSO CAITHNESS * |
| ELIZABETH ROBIN | 690 GORDON DRIVE CHARLESTON WV 25314 |
| ELIZABETH ROELLIG | 15518 CONTENDER LN FRIENDSWOOD TX 77546 |
| ELIZABETH ROELLIG | 15518 CONTENDER LN FRIENDSWOOD 77546 |
| ELIZABETH ROSEMARY DOYLE | RIVER ROUTE BOX 345 SILETZ OR 97380 |
| ELIZABETH ROSS | 2121 SHADOW BAY CIRC LEAGUE CITY TX 77573 |
| ELIZABETH ROSS | 2121 SHADOW BAY CIRC LEAGUE CITY 77573 |
| ELIZABETH ROSS | 2121 SHADOW BAY CIRCLE LEAGUE CITY TX 77573 |
| ELIZABETH ROSS-MEDGAARDEN | 4 ROSEWOOD DRIVE WEST GROVE PA 19390 |
| ELIZABETH ROSS-MEDGAARDEN | 4 ROSEWOOD DR WEST GROVE 19390 |
| ELIZABETH RUTH DENMAN | UNIT 73000 DPO AE 09890-3000 |
| ELIZABETH S BERTINI | 345 COLUMBIA BLVD WOOD RIDGE NJ 07075-1501 |
| ELIZABETH SHAW | DIRECTOR, ENVIRONMENTAL & SAFETY CENTERIOR ENERGY CORPORATION 6200 OAK TREE BLVD. INDEPENDENCE OH 44131 |
| ELIZABETH SMITH | 16 COMPASS COURT 39 SHAD THAMES LONDON SE1 2NJ ENGLAND |
| ELIZABETH STAPLETON MOORE | CROWDS HAMM COURT WEYBRIDGE SURREY KT13 8YG * |
| ELIZABETH STUART THORNTON | 8 BEAUMOND GREEN WINCHESTER HANTS * |
| ELIZABETH TEETER | 915 FRANKLIN ST #4A HOUSTON TX 77002 |
| ELIZABETH TEETER | 1627 ARLINGTON STREET HOUSTON TX 77008 |
| ELIZABETH THOMAS | P O BOX 235 MAZON IL 60444 |
| ELIZABETH WATSON MARRONI | ROSEMEDE 15 INCH PARK KELSO ROXBURGHSHIRE * |
| ELIZABETH WHITFIELD | PALMERS CLOSE HILPERTON TROWBRIDGE WILTS BA14 7QQ * |
| ELIZABETH WILLIAMSON | POWELL-BRETT HOLMBY HOUSE 8 EASTNOR GROVE, WARWICKSHIRE CV31 1LD * |
| ELIZABETH WOODBY | 1094 GRAND AVE MADISON OH 440571620 |
| ELIZONDA, CECILIO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ELIZONDA, CECILIO/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ELIZONDA, CECILIO/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ELIZONDO, CECILIO | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ELIZONDO, CECILIO | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ELIZONDO, CECILIO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ELIZONDO, CECILIO JR | C/O HISSEY KIENTZ LLP - CLAY WEATHERFORD ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY NORTH, STE 400   Account No. 6950 AUSTIN TX 78759 |
| ELIZONDO, CECILIO JR | HISSEY KIENTZ, LLP CLAY A. WEATHERFORD, ESQ. 9442 CAPITAL OF TEXAS HWY NORTH, STE 400 AUSTIN TX 78759 |
| ELIZONDO, FRANCISCO | 13510 CEDAR PT DR CYPRESS TX 77429-2749 |
| ELJAC CONSULTATION - ELMER JACKSON | 318 W PINE ELDRIDGE IA 52748 |
| ELJIM CHEMICALS COMPANY | 4831 DONALD STREET SEABROOK TX 77586 |

| Claim Name | Address Information |
|---|---|
| ELK COMPOSITE BUILDING PRODUCTS | 9806 LACKMAN ROAD LENEXA KS 66219 |
| ELKEM METALS, LLC | COMMUNICATIONS HOFFSVEIEN 65 B PO BOX 5211 MAJORSTUEN NO-0303 OSLO NORWAY |
| ELKHART COUNTY TREASURER | 117 N 2ND ST ROOM 201 GOSHEN IN 46526-3296 |
| ELKINS, RONALD & MARILYN | GEORGE & SIPES, LLP 151 N. DELAWARE ST, STE 1700 INDIANAPOLIS IN 46204 |
| ELKON INC | 1660 55E AVENUE LACHINE PQ CANADA |
| ELKTON GAS | 75541 BALTIMORE MD |
| ELKTON GAS | PO BOX 75541 BALTIMORE MD |
| ELKTON GAS | 125 EAST HIGH STREET ELKTON MD 21921 |
| ELKTON GAS SERVICE | P O BOX 129 ELKTON 21922 |
| ELKTON GAS SERVICE | P O BOX 129 ELKTON MD 21922 |
| ELKTON LIONS CLUB | 367 NOTTINGHAM ROAD ELKTON MD 21921 |
| ELKTON POLICE LODGE | 2302 ELKTON MD 21922 |
| ELL-BEE CHEMICAL CO | 300 PARK AVENUE NEW YORK NY 10022 |
| ELLA IRMA HORT | 11A SHIRLEY ROAD WALLINGTON SURREY SM6 9QB * |
| ELLA KOHUT | 617 DUBOIS AVE VALLEY STREAM NY 11581-3233 |
| ELLA KONIGSBERG | 2562 SEYMOUR AVE BRONX NY 10469-5618 |
| ELLA MAE VETETO | 440 TRUMAN COURT DAYTON OH 45406 |
| ELLA NEWTON EST | ELIE JONES EX 945 US 421 N FRANKFORT KY 40601 |
| ELLAY INC | 6900 ELM STREET CITY OF COMMERCE CA 90040 |
| ELLCON NATIONAL INC | 50 BEECHTREE BLVD GREENVILLE SC |
| ELLEHAMMER PACKAGING | SEATTLE WA |
| ELLEN ALICE ROBERTS | 148 SOUTH ROAD ERDINGTON BIRMINGHAM 23 WEST MIDLANDS B23 6EL * |
| ELLEN B. MALOW | KASOWITZ BENSON TORRES & FRIEDMAN 700 LOUSIANA, SUITE 2200 HOUSTON TX 77002-2730 |
| ELLEN C. MURPHY | 710 N POST OAK ROAD   SUITE 350 HOUSTON TX 77024 |
| ELLEN DEAN | 8202 FOREST RIDGE DR SPRING TX 77379 |
| ELLEN DEAN | 8202 FOREST RIDGE DR SPRING 77379 |
| ELLEN G. REYNARD | ADAMS & HEALD, P.C. 550 FANNIN, SUITE 800 P.O. BOX 7505 BEAUMONT TX 77726-7505 |
| ELLEN L ZALENSKI | PO BOX 182 NEWTOWN SQUARE PA 19073 |
| ELLEN LENZ | 411 WEST BARNARD ST WEST CHESTER PA 19382 |
| ELLEN LENZ | 411 WEST BARNARD ST WEST CHESTER 19382 |
| ELLEN MARY WOODS | CLONMORE TOGHER DROGHEDA CO LOUTH * |
| ELLEN MURPHY | 7034 ANDALUSIA AVE JACKSONVILLE FL 32217 |
| ELLEN O'LEARY | 21 RICHMOND ROAD LONDON N11 2QR ENGLAND |
| ELLEN PAULETTE DUTTON | 5106 SAGE DR BRIGHTON MI 48116-1324 |
| ELLEN R DEAN  DD | 8202 FOREST RIDGE SPRING TX 77379 |
| ELLEN SMITH | 4100 LAWRENCE ST BAYTOWN TX 77520 |
| ELLEN SPROVACH | ROSENBERG & SPROVACH 3555 TIMMONS LANE, #610 HOUSTON TX 77027 |
| ELLEN T MC GUINNESS | 106 HARBOR PARKWAY CLINTON CT 06413-2608 |
| ELLEN VERA PERRY | PRESTON PASTURES PRESTON ON STOUR STRATFORD ON AVON WAARWICKSHIRE CV37 8NJ * |
| ELLEN WOLSTENCROFT | 17 BLACKAMOOR CRESCENT DORE SHEFFIELD S17 3GL * |
| ELLENDER'S PORTABLE BUILDINGS/RICKY | 3624 E NAPOLEON STREET SULPHUR LA 70663 |
| ELLENDER, JOHN W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1702 HOUSTON TX 77007 |
| ELLER & COMPANY, INC | 701 S E 24TH STRREET FORT LAUDERDALE FL 33316 |
| ELLERON CHEMICALS CORPORATION | 710 N POST OAK ROAD   SUITE 350 HOUSTON TX 77024 |
| ELLERON CHEMICALS CORPORATION | 5847 SAN FELIPE SUITE 4210 HOUSTON TX 77057 |
| ELLIMAGINE | 760 VERCHERES PQ CANADA |
| ELLIN & TUCKER CHARTERED | 100 S CHARLES STREET STE 1300 BALTIMORE MD 21201-2714 |

| Claim Name | Address Information |
|---|---|
| ELLIOT ELECTRIC SUPPLY | 2510 W. MAIN ST    Account No. 6595 GRAND PRAIRIE TX 75050 |
| ELLIOT KAPEAN - CANDIDATE | 22311 FIELDCREST LANE RICHMOND TX 77469 |
| ELLIOTT & SONS COMPANY | 424 OLD AIRPORT ROAD NEW CASTLE DE 19720 |
| ELLIOTT CLARK | 4010 N CRYSTAL LAKE CIRCLE PEARLAND TX 77584 |
| ELLIOTT CLARK DD | 5832 MACO GALVESTON TX 77551 |
| ELLIOTT CO. | 2001 W SAM HOUSTON PARKWAY NORTH HOUSTON 77043 |
| ELLIOTT CO. LLC | 901 NORTH FOURTH ST JEANNETTE 15644 |
| ELLIOTT CO/ELLIOTT SUPPORT SERVICES | 1301 NORTH INDIANA CROWN POINT IN 46307 |
| ELLIOTT COMPANY | NORTH FOURTH STREET JEANNETTE PA |
| ELLIOTT COMPANY | 4366 TX |
| ELLIOTT COMPANY | 901 NORTH FOURTH ST MAIL DROP 34-1 JEANNETTE PA 15644 |
| ELLIOTT COMPANY | 901 NORTH FOURTH ST MAIL DROP NO. 14-4 JEANNETTE PA 15644 |
| ELLIOTT COMPANY | MAIL DROP NO. 14-4 901 N FOURTH STREET JEANNETTE PA 15644 |
| ELLIOTT COMPANY | 901 NORTH FOURTH ST MAIL DROP 14-4 JEANNETTE PA 15644 |
| ELLIOTT COMPANY | 901 NORTH FOURTH ST MAIL DROP 34-11 JEANNETTE PA 15644 |
| ELLIOTT COMPANY | 213 SCOTT STREET EXT DONORA PA 15033 |
| ELLIOTT COMPANY | PO BOX 642378 PITTSBURGH PA 15264-2378 |
| ELLIOTT COMPANY | PO BOX 951519 CLEVELAND OH 44193 |
| ELLIOTT COMPANY | 58035 INDUSTRIAL BLVD. PLAQUEMINE LA 70764 |
| ELLIOTT COMPANY | 2001 W. SAM HOUSTON PKWY, NORTH HOUSTON TX 77043 |
| ELLIOTT COMPANY | 2001 W SAM HOUSTON PKWY HOUSTON TX 77043 |
| ELLIOTT COMPANY | 2001 W SAM HOUSTON PKWY N HOUSTON TX 770432421 |
| ELLIOTT COMPANY - NEW ORLEANS | PO BOX 951519 CLEVELAND OH 44193 |
| ELLIOTT COMPANY - NEW ORLEANS | 5901 JEFFERSON HIGHWAY HARAHAN LA 70123-5171 |
| ELLIOTT COMPANY LLC | 901 NORTH FOURTH ST JEANNETTE PA 15644 |
| ELLIOTT COMPANY LLC | PO BOX 951519 CLEVELAND OH 44193 |
| ELLIOTT CONTROL CO  LTD | 13344 HWY 75 N WILLIS TX 77378 |
| ELLIOTT CONTROL CO LTD | PO BOX 467 WILLIS TX 77378 |
| ELLIOTT MVP SERVICES LLC | 7001 MUFFLER PLACE BARNHART MO 63012 |
| ELLIOTT TOOL TECHNOLOGIES LTD | PO BOX 1165 DAYTON OH 45401 |
| ELLIOTT TOOL TECHNOLOGIES LTD | 1760 TUTTLE AVENUE DAYTON OH 45403 |
| ELLIOTT TOOL TECHNOLOGIES LTD | DEPT 106701 PO BOX 67000 DETROIT MI 48267-1067 |
| ELLIOTT TURBOMACHINERY | NORTH FOURTH ST BLDG 65 JEANNETTE PA 15644 |
| ELLIOTT TURBOMACHINERY | 5901 JEFFERSON HIGHWAY NEW ORLEANS LA 70123 |
| ELLIOTT TURBOMACHINERY | 58035 INDUSTRIAL BLVD PLAQUEMINE LA 70764 |
| ELLIOTT TURBOMACHINERY CANADA INC | 955 MAPLE AVENUE BURLINGTON ON CANADA |
| ELLIOTT VALVE LTD | 5436 CLAY STREET HOUSTON TX 77028 |
| ELLIOTT VALVE LTD. | 905A INDUSTRIAL RD. CLUTE TX 77531 |
| ELLIOTT WILLIAMS SCOTT INC | 14819 WINSTON FALLS LANE HUMBLE TX 77396 |
| ELLIOTT, A. L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9296 HOUSTON TX 77007 |
| ELLIOTT, BOBBY ERNEST | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| ELLIOTT, HARVEY M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1801 HOUSTON TX 77007 |
| ELLIOTT, KENNETH D. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ELLIOTT, RICHARD | 625 EAST US HWY 36 TUSCOLA IL 61953 |
| ELLIOTT, ROBERT L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4038 HOUSTON TX 77007 |
| ELLIOTT-LEWIS CORP | 2900 BLACKLAKE PLACE PHILADELPHIA PA 19154 |
| ELLIOTT-WILLIAMS CO | 3500 E 20TH ST INDIANAPOLIS IN 46218 |

| Claim Name | Address Information |
|---|---|
| ELLIPSYS INC | 16001 PARK TEN PLACE  PO BOX 99791 HOUSTON TX 77084 |
| ELLIPSYS INC | 6750 WEST LOOP SOUTH SUITE 740 BELLAIRE TX 77401 |
| ELLIPSYS INC | P O BOX 2687 BELLAIRE TX 77402 |
| ELLIPSYS INC. | 6750 WEST LOOP SOUTH 740 BELLAIRE TX 77401 |
| ELLIPSYS, INC | 6750 WEST LOOP SOUTH, SUITE 840 BELLAIRE TX 77401 |
| ELLIS & ASSOCIATES | 7064 DAVIS CREEK RD JACKSONVILLE FL 32256-3026 |
| ELLIS & ASSOCIATES, INC. | 7064 DAVIS CREEK ROAD JACKSONVILLE FL 32256-3026 |
| ELLIS CARSTARPHEN DOUGHERTY GOLDENT | 5847 SAN FELIPE SUITE 1900 HOUSTON TX 77057 |
| ELLIS CHRVROLET | 901 HIGHWAY 27 NORTH HAINES CITY FL 33844 |
| ELLIS COUNTY TAX ASSESSOR/COLLECTOR | PO DRAWER 188 WAXAHACHIE TX 75168 |
| ELLIS HOSPITAL FOUNDATION | PO BOX 1015 SCHENECTADY NY 12301 |
| ELLIS PELLERIN JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| ELLIS REYNOLDS & ASSOC, INC | JACKSONVILLE FL 32241 |
| ELLIS STONE | 4164 THOMPSON STREET PERRY OH 44081 |
| ELLIS, CURTIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ELLIS, DALE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ELLIS, ERNIE E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0922 HOUSTON TX 77007 |
| ELLIS, FRANK | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ELLIS, KENNETH L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 2374 HOUSTON TX 77007 |
| ELLIS, RANDY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 9826 HOUSTON TX 77007 |
| ELLIS, RAY | C/O HISSEY KIENTZ LLP,ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY.NORTH,STE 400   Account No. 3477 AUSTIN TX 78759 |
| ELLIS, RAY | C/O HISSEY KIENTZ LLP,ANDREW MCENANEY 9442 CAPITAL OF TEXAS HWY NORTH, STE 400 ARBORETUM PLAZA ONE   Account No. 3477 AUSTIN TX 78759 |
| ELLIS, RAY | C/O HISSEY KIENTZ LLP 9442 CAPITAL TEXAS HWAY NORTH, STE 400 ARBORETUM PLAZA ONE   Account No. 3477 AUSTIN TX 78759 |
| ELLIS, RAY | C/O HISSEY KIENTZ LLP ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY NORTH, STE 400   Account No. 3477 AUSTIN TX 78759 |
| ELLIS, RAY | HISSEY KIENTZ, LLP ANDREW MCENANEY, ESQ. 9442 CAPITAL OF TEXAS HWY NORTH, STE 400 AUSTIN TX 78759 |
| ELLIS, WILLIAM G | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| ELLIS, WILLIAM G. | C/O IAN P. CLOUD HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| ELLISON, LEON | 3433 HOWARD WAY BURBANK CA 91504 |
| ELLISOR, CHARLES | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3919 HOUSTON TX 77007 |
| ELLIUD RAMIREZ | PO BOX 2451 HOUSTON TX 77252-2451 |
| ELLKIM | 29 WALL STREET FOXBORO MA 02035 |
| ELLSWORTH BROWN JR | 7 PIERSONS RIDGE RD HOCKESSIN DE 19707 |
| ELLSWORTH BROWN JR | 7 PIERSONS RIDGE RD HOCKESSIN 19707 |
| ELLSWORTH JOHNSON JR | P O BOX 392 GALENA PARK TX 77547 |
| ELLSWORTH RUNDLETT | JACKSONVILLE FL 32201 |
| ELLWOOD IVINS TUBE CO. | JOSEPH JARZEMBOWSKI, ESQ. PLYMOUTH TUBE CO. 29W150 WARRENVILLE RD. WARRENVILLE IL 60555 |
| ELLY A LADAS | 42 UNIVERSITY AVENUE ATHENS 10679 GREECE |
| ELMA HERD | 9 MAGDALA CRESCENT EDINBRUGH EH12 5BE * |
| ELMER C RUEBEL | TR UA 01/11/91 ELMER C RUEBEL 814 E ANGELENO AVE BURBANK CA 91501-1417 |

| Claim Name | Address Information |
|---|---|
| ELMER CONWELL | 539 HOUSE AVENUE SANDIA TX 78383 |
| ELMER EUGENE CONWELL DD | 538 HOUSE AVE SANDIA TX 78383 |
| ELMER FISETTE JR | 4538 SWEET BAY DRIVE LAKE CHARLES LA 70611 |
| ELMER FREIBERG | 3693 STOER ROAD SHAKER HEIGHTS OH 44122 |
| ELMER J FISETTE | 4538 SWEET BAY DR LAKE CHARLES LA 70611 |
| ELMER TAYLOR | PO BOX 2451 HOUSTON TX 77252-2451 |
| ELMER WILSON | 3938 CAMELIA GLEN LN FRESNO TX 77545 |
| ELMER WILSON | 3938 CAMELIA GLEN LN FRESNO 77545 |
| ELMER'S PRODUCTS, INC. | COLUMBUS OH |
| ELMORE, EDMOND G | C/O HISSEY KIENTZ, LLP- ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY.NORTH, STE 400    Account No. 8964 AUSTIN TX 78759 |
| ELMORE, EDMOND G | C/O HISSEY KIENTZ, LLP- ROBERT E. KIENTZ ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400    Account No. 8964 AUSTIN TX 78759 |
| ELMORE, EDMOND G | HISSEY KIENTZ, LLP ROBERT E. KIENTZ 9442 CAPITAL OF TEXAS HIGHWAY N.,STE 400 AUSTIN TX 78759 |
| ELMORE, LEON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6306 HOUSTON TX 77007 |
| ELMORE, OLETA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ELMOUTAZ HELMI | 2234 S TRENTON WAY DENVER CO 802315354 |
| ELMWOOD SENSORS INC | 500 NARRAGANSETT PARK DR. PAWTUCKET RI 02861 |
| ELOCAP LTD. | ELOCAP LTD KIBBUTZ YAKUM 60972 ICELAND |
| ELOCAP LUX S.A. | SITE DU PED, B.P.I. LUXEMBORG 4801 LUXEMBOURG |
| ELOISE JACOBS WEST | 5629 ELGAR RD RICHMOND VA 23234-3421 |
| ELOISE M JONES | 1408 N CLARE AVE HARRISON MI 48625-8218 |
| ELON UNIVERSITY | 2600 CAMPUS BOX ELON NC 27244 |
| ELOX DIVISION, COLT INDUSTRIES | C/O ENPRO INDUSTRIES ATTN: MR. JOSEPH WHEATLEY 5605 CARNEGIR BLVD. SUITE 500 CHARLOTTE NC 28209 |
| ELOY DAVILA | 2705 LIVINGSTON PEARLAND TX 77584-1115 |
| ELOY DELAFUENTE | 263 SHEKEL LANE HOUSTON TX 77015 |
| ELOY MARTINEZ | 2805 AUSTIN CORPUS CHRISTI TX 78404 |
| ELPASO FIELD SERVICES COMPANY | PO BOX 911786 DALLAS TX 75391-1786 |
| ELS PLASTICS | R.R. 1 BLACK ACRES D OLDCASTLE ON N0R 1R0 CANADA |
| ELSA | 1240 S. STATE ROAD 3 ELWOOD IN 46036 |
| ELSA SMITH | 43 EBBISHAM ROAD WORCESTER PARK SURREY KT4 8ND * |
| ELSBETH FULLMER | LASALLE NATIONAL BANK TRUST ACCOUNT J.D. PICKETT, BP AMERICA INC. MAIL CODE 4 WEST WARRENVILLE IL 60555 |
| ELSBETH FULLMER | VARGA,BERGER, LEDSKY, HAYES & CASEY ANNE VINER 224 SOUTH MICHIGAN AVE. SUITE 38D CICERO IL 60804 |
| ELSEVIER | RADARWEG 29, 1043 NX AMSTERDAM THAILAND |
| ELSEVIER B.V. | RADARWEG 29, 1043 NX AMSTERDAM NIGER |
| ELSEVIER B.V. | RADARWEG 29 1043 NX AMSTERDAM THAILAND |
| ELSEVIER B.V. A NETHERLANDS COMPANY | RADARWEG 29, 1043 NX AMSTERDAM NIGER |
| ELSEVIER SCIENCE | 7247-7682 PHILADELPHIA PA |
| ELSEVIER SCIENCE | 360 PARK AVENUE SOUTH NEW YORK NY 10010-1710 |
| ELSEVIER SCIENCE | PO BOX 7247-8455 PHILADELPHIA PA 19170-8455 |
| ELSEVIER SCIENCE PUBLISHING CO | PO BOX 7247-8455 PHILADELPHIA PA 19170-8455 |
| ELSICON INC | QUILLEN BUILDING, SUITE 1C1 3521 SILVERSIDE ROAD WILMINGTON DE 19810 |
| ELSIE ALICE RICHARDSON | ROSARIO THORNWOOD EPPING ESSEX CM16 6LU * |
| ELSIE CLARE WORLEY | C/O BARCLAYS BANK PLC 174 STREATHAM HILL LONDON SW2 4RY ENGLAND |
| ELSIE DOREEN GUY | FLAT 34 4 GRAND AVENUE HOVE SUSSEX BN3 2LE * |

| Claim Name | Address Information |
| --- | --- |
| ELSIE DUNN | 33 WINDSOR AVENUE LITHERLAND LIVERPOOL MERSEYSIDE L21 2PX * |
| ELSIE ELIZABETH JOINER | 380 BROAD LANE COVENTRY CV5 7AS * |
| ELSIE IRENE MICHAELA LITTLER | 459 EASTERN AVENUE GANTS HILL ILFORD ESSEX IG2 6LS * |
| ELSIE JOAN BOUGHTON | AVERNESS SMITHY LANE NEW MILTON HANTS BH 25 5TF * |
| ELSIE LOUISE MARGARET MANC | 248 BUCKINGHAM ROAD BLETCHLEY MILTON KEYNES MK3 5JE * |
| ELSIE MARGARET DAVIES | 11 MALDWYN WAY NEW ACREWOOD MONTGOMERY POWYS SY15 6RD * |
| ELSIE MARION AIRD | 24 WEST GREEN CRAIL SCOTLAND KY10 3RD * |
| ELSIE MARY MATTINSON | 50 MOOT GARDENS DOWNTON SALISBURY WILTS SP5 3LF * |
| ELSIE MARY SLACK | AVIEMORE SEND MARSH SEND SURREY * |
| ELSIE MIKULIK | 271 HAYWARD PL WALLINGTON NJ 07057-1315 |
| ELSIE REED | PO BOX 2451 HOUSTON TX 77252-2451 |
| ELSIE VARGANITS | EQUISEARCH SERVICES INC ATTN RECOVERY DEPARTMENT 11 MARTINE AVE 6TH FLOOR WHITE PLAINS NY 10606 |
| ELSIE WINIFRED BLACKFORD | JECKMA WHITSANDS ROAD SWAFFHAM NORFOLK PE37 7BJ * |
| ELSIE, MARY A. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ELSPETH JEAN MACKENZIE | 26 MEADOW STREET WHEELTON CHORLEY, LANCS PR6 8HA * |
| ELSTER PERFECTION | ELSTER GROUP ACCOUNT 208 SOUTH ROGERS LAN RALEIGH NC 27610 |
| ELSTER PERFECTION | 5850 BISHOP ROAD HARPERSFIELD OH 44041 |
| ELSTER PERFECTION | 222 LAKE STREET MADISON OH 44057 |
| ELSTON NATIONWIDE CARRIERS | 54007 HURST TX 76054 |
| ELSTON-NATIONWIDE CARRIERS | 120 HARWOOD RD HURST TX 76054 |
| ELTON CONN | 15414 LINKSHIRE DR HOUSTON TX 77062 |
| ELTON SINGLETON | PO BOX 658 CROSBY TX 775320658 |
| ELTON SINGLETON | 1515 MILLER CUT-OFF ROAD LA PORTE TX 77571 |
| ELTON TYLER CONN DD | 5020 PECAN ACRES DR APT 5F LAKE CHARLES LA 70605 |
| ELTRA CO./WOODSTOCK DIE CASTING | 555 N. WHEELER STREET WOODSTOCK IL 60098 |
| ELVIA O RAMIREZ DD | 1321 WINDLEAF DR SHOREACRES TX 77571 |
| ELVIA RAMIREZ | 1321 WINDLEAF DRIVE SHOREACRES TX 77571 |
| ELVIN BERNARD KINGSLEY | NESTLEDOWN SILVER HILL PERRANWELL STATION, TRURO CORNWALL TR3 9LP * |
| ELVIRA BIZZOCCHI | 36424 PERFECTA CLINTON TWP MI 48035-1017 |
| ELWELL'S TRASH SERVICE | DAVID KNELL, ESQ. 36 FAYETTE STREET BRIDGETON NJ 08302 |
| ELWYN INC | 111 ELWYN ROAD ELWYN PA 19063 |
| ELYSE I BROWN | 3201 CHESTNUT ST N W WASHINGTON DC 20015-1411 |
| ELYTHE SEE 502319 | 6 ALLEE DES BANQUIERS AIX EN PROVENCE CEDEX 3 13581 FRANCE |
| ELZABURU | MIGUEL ANGEL 21 MADRID 28010 SPAIN |
| EM SECTOR HOLDINGS INC C/O ALLIED | COLUMBIA ROAD AND PARK AVENUE MORRISTOWN NJ 07960 |
| EM SERGEANT PULP & CHEMICAL CO. | LISTER AVE. NEWARK NJ 07105 |
| EMA TEXTILES LTD | A-C DRBG EMA HOUSE 62-72 TABERNACLE STREET LONDON EC2 A4LR |
| EMALEE OLIVER | PO BOX 2451 HOUSTON TX 77252-2451 |
| EMALEE OLIVER | 15202 DEVIN CROSBY TX 77532 |
| EMANUEL, LACONIE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0705 HOUSTON TX 77007 |
| EMAPI S.A. | 520 ST & 200 ST, ABA LA PLATA, BUENOS AIRES 1903 ARGENTINA |
| EMBALAGE NOVUS | 395 9E RUE RICHMOND QC J0B 2H0 CANADA |
| EMBALLAGE YUAN YANG | 300 MINER COWANSVILLE QC J2K 3Y7 CANADA |
| EMBARCADERO TECHNOLOGIES | 100 CALIFORNIA ST 12TH FLOOR SAN FRANCISCO CA 94111 |
| EMBARQ | PO BOX 740463 CINCINNATI OH 45274-0463 |
| EMBARQ | PO BOX 660068 DALLAS 75266-0065 |
| EMBARQ | PO BOX 660068 DALLAS TX 75266-0065 |

| Claim Name | Address Information |
| --- | --- |
| EMBARQ | PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ MASTER RETIREMENT TRUST | 50 S. LASALLE STREET, M23 CHICAGO IL 60675 |
| EMBARRAS RIVER BASIN AGENCY | PO BOX 307 GREENUP IL 62428 |
| EMBARRAS RIVER MGMT ASSOC | 6021 DEVELOPMENT DR STE 3 CHARLESTON IL 619209442 |
| EMBASSY FREIGHT INTERNATIONAL | 3650 MANSELL ROAD, SUITE 225 ATTN: BRETT REDDALL   Account No. ILSP ALPHARETTA GA 30022 |
| EMBASSY FREIGHT INTERNATIONAL | 3650 MANSELL ROAD, SUITE 225 ALPHARETTA GA 30022 |
| EMBASSY FREIGHT INTL | 3650 MANSELL RD, SUITE 225 ALPHARETTA 30022 |
| EMBASSY SUITES HOTEL | 2020 K ST NW FL 6 WASHINGTON DC 200061835 |
| EMBASSY SUITES HOTEL | 7290 COMMERCE CENTER DR COLORADO SPRINGS CO 80919 |
| EMBASSY SUITES NEWARK | 654 SOUTH COLLEGE AVENUE NEWARK MD 19711 |
| EMBRIDGE TECHNOLOGY INC | PO BOX 389 EDMONTON AB T5J 2J9 CANADA |
| EMC CORPORATION | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| EMC LEGATO | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC LEGATO | 2350 WEST EL CAMINO REAL MOUNTAIN VIEW CA 94040 |
| EMC TEST SYSTEMS GROUP | 2205 KRAMER LANE AUSTIN TX 78758 |
| EMC2 CORPORATION/EMC SQUARED CORP | DEPT CH 10648 PALATINE IL 60055-0648 |
| EMCEE ELECTRONICS INC | 520 CYPRESS AVE VENICE FL 34292 |
| EMCO CHEM DISTRIBUTORS | 2100 COMMONWEALTH AVE. NORTH CHICAGO 60064 |
| EMCO CHEM DISTRIBUTORS | 2100 COMMONWEALTH AVE NORTH CHICAGO IL 60064 |
| EMCO CHEMICAL DISTRIBUTION, INC. | PO BOX 1030 NORTH CHICAGO IL 60064 |
| EMCO CHEMICAL DISTRIBUTORS | 2100 COMMONWEALTH AVE. NORTH CHICAGO IL 60064 |
| EMCO CHEMICAL DISTRIBUTORS INC | 2100 COMMONWEALTH AVE NORTH CHICAGO 60064 |
| EMCO CHEMICAL DISTRIBUTORS INC | 2100 COMMONWEALTH AVENUE NORTH CHICAGO IL 60064 |
| EMCO CHEMICAL DISTRIBUTORS INC | PO BOX 97743 CHICAGO IL 60678-7743 |
| EMCO CHEMICAL DISTRIBUTORS, INC. | C/O KOHNER, MANN & KAILAS, S.C. 4650 NORTH PORT WASHINGTON ROAD MILWAUKEE WI 53212 |
| EMCO CHEMICAL, INC. | 4470 LAWTON STREET DETROIT MI 48204 |
| EMCO CHEMICALS DISTRIBUTORS INC | 2100 COMMONWEALTH AVENUE NORTH CHICAGO IL 60064 |
| EMCO INDUSTRIES, INC. | 3800 OCEANIC DR STE 109 OCEANSIDE CA 92056-5836 |
| EMCO WHEATON USA INC | PO BOX 95625 SAINT LOUIS MO 63195-2625 |
| EMCO WHEATON USA INC | PO BOX 952625 SAINT LOUIS MO 63195-2625 |
| EMCO WHEATON USA INC | 9111 JACKRABBIT ROAD HOUSTON TX 77095 |
| EMCO WHEATON USA INC | PO BOX 691247 HOUSTON TX 77269-1247 |
| EMCO WHEATON, INC | CHAMBERLAIN WHEATON BOULEVARD CONNEAUT OH 44030 |
| EMCOR SERVICES | 2160 N ASHLAND AVE CHICAGO IL 60614 |
| EMCOR SERVICES NY/NJ | 24-37 46TH ST LONG ISLAND CITY NY 11103 |
| EMCOR SVCS NY/NJ | 24-37 46TH ST   Account No. 1028 ASTORIA NY 11103 |
| EMD CHEMICALS | 480 S DEMOCRAT ROAD GIBBSTOWN NJ 08027 |
| EMD CHEMICALS INC | 2909 HIGHLAND AVE CINCINNATI OH 45212 |
| EMD CHEMICALS, INC | 480 S DEMOCRAT RD GIBBSTOWN NJ 080271239 |
| EMED CO INC | BUFFALO |
| EMED CO. INC. | BUFFALO NY 14240-0369 |
| EMED COMPANY INC | 2491 WEHRLE DR WILLIAMSVILLE NY 14221 |
| EMED COMPANY INC | PO BOX 369 BUFFALO NY 14240 |
| EMERAL PERFORMANCE MATERIALS, LLC | 9911 BRECKSVILLE RD CLEVELAND OH 44141 |
| EMERALD COAST UTILITIES AUTHORITY | 401 W. GOVERNMENT ST PENSACOLA FL 32502 |
| EMERALD COAST UTILITIES AUTHORITY | (F/K/A/ ESCAMBIA COUNTY UTILITIES AUTHORITY) 9255 STURDEVANT AVE PENSACOLA FL 32514 |

| Claim Name | Address Information |
|---|---|
| EMERALD COAST UTILITIES AUTHORITY | BARON & BUDD, P.C. SCOTT SUMMY 3102 OAK LAWN AVENUE, SUITE 1100 DALLAS TX 75219 |
| EMERALD KALAMA CHEMICAL LLC | PO BOX 931853 CLEVELAND 44193 |
| EMERALD KALAMA CHEMICAL LLC | PO BOX 931853 CLEVELAND OH 44193 |
| EMERALD KALAMA CHEMICAL LLC | 2020 FRONT STREET SUITE 100 CUYAHOGA FALLS OH 44221 |
| EMERALD ORCHARD LIMITED | 1300 TWO GALLERIA TOWER DALLAS TX 75240 |
| EMERALD PACKAGING INC | C/O COMMEX CORP 20408 CORSAIR BLVD HAYWARD CA 94545 |
| EMERALD PACKAGING INC | C/O COMMEX CORP 33050 WESTERN AVENUE UNION CITY CA 94587 |
| EMERALD PERFORMANCE MATERIALS | 1296 THIRD STREET NW KALAMA WA 98625 |
| EMERALD PERFORMANCE MATERIALS LLC | 2020 FRONT STREET SUITE 100 CUYAHOGA FALLS OH 44221 |
| EMERALD SERVICES, INC | ATTN: STEPHEN MALSHUK 54 SOUTH DAWSON SEATTLE WA 98134 |
| EMERALD SHIPPING C/O CONOCOPHILLIPS | 600 N DAIRY ASHFORD HOUSTON TX 77079 |
| EMERALD SPAS INC | 4060 EAST PARIS AVENUE KENTWOOD MI 49512 |
| EMERAUDE INTERNATIONAL | 2 RUE DE LA TOUR DES PARIS 75009 FRANCE |
| EMERGE SYSTEMS OF LOUISIANA | 7600 GSRI AVENUE BATON ROUGE LA 70820 |
| EMERGENCY & SAFETY PRODUCTS | 2703 PRESTON PASADENA TX 77503 |
| EMERGENCY CONSULTANTS | 320 N COLUMBIA DR WEST COLUMBIA TX 77486 |
| EMERGENCY CONSULTANTS INC | 202 S COLUMBIA DR WEST COLUMBIA 77486 |
| EMERGENCY CONSULTANTS INC | 320 NORTH COLUMBIS DR WEST COLUMBIA TX 77486 |
| EMERGENCY CONSULTANTS INC | 320 NORTH COLUMBIA DR WEST COLUMBIA TX 77486 |
| EMERGENCY CONSULTANTS INC | 202 S COLUMBIA DR WEST COLUMBIA TX 77486 |
| EMERGENCY CONSULTANTS INC | PO BOX 492 CLUTE TX 77531 |
| EMERGENCY FILM GROUP | 225 WATER STREET PLYMOUTH MA 02360-4041 |
| EMERGENCY K-9 OPERATIONS INC | 4021 VALLEY OAKS DR-SEARCH & RESCUE CLINTON IA 52732 |
| EMERGENCY LITE SERVICE CNTR | 7160 MADISON AVE, WEST MINNEAPOLIS MN 55427 |
| EMERGENCY MEDICAL EDUCATION SYSTEMS | 56 NORTH SHORE DRIVE SOUTH HAVEN MI 49090 |
| EMERGENCY ONE INC | PO BOX 91944 CHICAGO IL 60693 |
| EMERGENCY PHYS PROF ASSOCIATION | PO BOX 62022 HOUSTON TX 77205 |
| EMERGENCY PHYSICIANS INC | JACKSONVILLE FL 32203-1169 |
| EMERGENCY POWER | 10835 PHILADELPHIA RD BALTIMORE MD 21162 |
| EMERGENCY POWER SERVICES, INC. | 1504 PUTTY HILL AVE. BALTIMORE MD 21286 |
| EMERGENCY RESOURCES GROUP | TAMPA FL 33630-3749 |
| EMERGENCY RESPONSE SPECIALIST, INC | 3701 FIRST AVE NORTH BIRMINGHAM AL 35222 |
| EMERGENCY RESPONSE SPECIALISTS | 3701 FIRST AVENUE NORTH BIRMINGHAM AL 35222 |
| EMERGENCY RESPONSE SVC AND TRAINING | MARTIN DE ZAMORA # 6220 LAS CONDES SWITZERLAND |
| EMERGENCY SERVICES COUNTY OF DELAWA | 360 NORTH MIDDLETOWN ROAD MEDIA PA 19063 |
| EMERGENCY SERVICES TRAINING INSTITU | 301 TEARROW COLLEGE STATION TX |
| EMERGENCY SERVICES TRAINING INSTITU | 1595 NUCLEAR SCIENCE ROAD COLLEGE STATION TX |
| EMERGENCY WORLD | 4015 S LINCOLN AVE SUITE 500 LOVELAND CO 80537 |
| EMERGIN INC | 6400 CONGRESS AVENUE SUITE 1050 BOCA RATON FL 33487 |
| EMERGY WEINER CENTER FOR JEWISH EDU | 9825 STELLA LINK HOUSTON TX 77025 |
| EMERSON | 12001 TECHNOLOGY DR EDEN PRAIRIE MN 55344 |
| EMERSON & CUMING COMPOSITE MATERIAL | 185 SOUTH BROAD STRE PAWCATUCK CT 06379 |
| EMERSON & CUMING COMPOSITE MATERIAL | 290 FORBES BLVD MANSFIELD MA 02048 |
| EMERSON & CUMING MICROWAVE PRODUCTS | 28 YORK AVENUE RANDOLPH MA 02368 |
| EMERSON BOWES | 12 STONYBROOK ROAD HOPEWELL NJ 08525 |
| EMERSON ELECTRIC CO (US MOTORE) | SHAW, PITTMAN, POTTS AND TROWBRIDGE 2300 N STREET NW WASHINGTON DC 20037 |
| EMERSON ELECTRIC CO. | 8000 W FLORISSANT AVE ST. LOUIS MO |
| EMERSON ELECTRIC CO. | COMMERCIAL INDUSTRIAL MOTOR DIVISION ATTN: HAROLD J LAMBOLEY, JR., ESQ 8000 W. |

| Claim Name | Address Information |
|---|---|
| EMERSON ELECTRIC CO. | FLORISSANT, MAIL STATION 3800 SAINT LOUIS MO 63136 |
| EMERSON ELECTRIC COMPANY | MS DONNA BENTLEY 600 RIDGELY ROAD MURFREESBORO TN 37129 |
| EMERSON ELECTRIC COMPANY | ATTN:W.W. WITHERS 8000 W. FLORISSANT SAINT LOUIS MO 63136 |
| EMERSON ELECTRIC PARTS CTR. | CONTROL TECHNIQUE DRIVE P.O. BOX 13725 NEWARK NJ 07188 |
| EMERSON HARRIS CO | 810 HIGHWAY 6 SOUTH SUITE 150 HOUSTON TX 77079 |
| EMERSON INSTRUMENT & VALVE SVC | 4320 WEST 166TH STREET OAK FOREST IL 60452 |
| EMERSON PERFORMANCE SOLUTION | 21068 NETWORK PLACE CHICAGO IL 60673-1210 |
| EMERSON PLACE CLO LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| EMERSON POWER TRANSMISSION CORP | PO BOX 70023 CHICAGO IL 60673-0023 |
| EMERSON PROCESS  LLLP | 835 INNOVATION DR KNOXVILLE TN 37932 |
| EMERSON PROCESS MANAGEMENT | 12301 RESEARCH PARK AUSTIN TX |
| EMERSON PROCESS MANAGEMENT | 4230 GREENBRIAR STAFFORD TX FFORD TX 7 |
| EMERSON PROCESS MANAGEMENT | 200 BETA DRIVE PITTSBURGH PA 15238 |
| EMERSON PROCESS MANAGEMENT | 9100 F PERIMETER WOODS DRIVE CHARLOTTE NC 28216 |
| EMERSON PROCESS MANAGEMENT | 835 INNOVATION DRIVE KNOXVILLE TN 37932 |
| EMERSON PROCESS MANAGEMENT | 835 INOVATION DR KNOXVILLE TN 37932 |
| EMERSON PROCESS MANAGEMENT | 3850 LAKEFIELD DRIVE SUWANEE GA 30174 |
| EMERSON PROCESS MANAGEMENT | 1000 BUSINESS CENTER DR., SUITE 90 SAVANNAH GA 31405 |
| EMERSON PROCESS MANAGEMENT | 13350 INTERNATIONAL PARKWAY JACKSONVILLE FL 32218 |
| EMERSON PROCESS MANAGEMENT | 10700 HAMMERLY BLVD SUITE 115 HOUSTON TX 77043 |
| EMERSON PROCESS MANAGEMENT | 4230 GREENBRIAR STAFFORD TX 77478 |
| EMERSON PROCESS MANAGEMENT | 1455 E SAM HOUSTON PKWY S STE 190 PASADENA TX 77503 |
| EMERSON PROCESS MANAGEMENT | 1455 E SAM HOUSTON PKWY STE 190 PASADENA TX 77503 |
| EMERSON PROCESS MANAGEMENT LLLP | 7247-8429 PHILADELPHIA PA |
| EMERSON PROCESS MANAGEMENT LLLP | 835 INNOVATION DR KNOXVILLE TN 37932 |
| EMERSON PROCESS MANAGEMENT LLLP | 835 INNOVATION DR KNOXVILLE TN 37932 |
| EMERSON PROCESS MANAGEMENT LLLP | 22737 NETWORK PLACE CHICAGO IL 60673-1227 |
| EMERSON PROCESS MANAGEMENT LLLP | PO BOX 73121 CHICAGO IL 60673-7121 |
| EMERSON PROCESS MANAGEMENT LLLP | C/O DAVID WALSH, HUSCH BLACKWELL SANDERS LLP 4801 MAIN STREET, SUITE 1000 KANSAS CITY MO 64112 |
| EMERSON PROCESS MANAGEMENT LLLP | PO BOX 730156 DALLAS TX 75373-0156 |
| EMERSON PROCESS MANAGEMENT LLLP | 903 HIGHWAY 146 SOUTH LA PORTE 77571 |
| EMERSON PROCESS MANAGEMENT LLLP | 903 HIGHWAY 146 SOUTH LAPORTE TX 77571 |
| EMERSON PROCESS MANAGEMENT LLLP | 12301 RESEARCH BLVD AUSTIN TX 78759 |
| EMERSON PROCESS MANAGEMENT LLLP C/O | PO BOX 398 MARSHALLTOWN 50158 |
| EMERSON PROCESS MANAGEMENT LLLP C/O | PO BOX 398 MARSHALLTOWN IA 50158 |
| EMERSON PROCESS MANAGEMENT LLLP C/O | DEPT 730383 DALLAS TX 75373-0383 |
| EMERSON PROCESS MANAGEMENT POWER | 18440 THOMPSON COURT TINLEY PARK IL 60477 |
| EMERSON PROCESS MGMNT EDUC SVC CNTR | PO BOX 70114 CHICAGO IL 60673-0114 |
| EMERSON PROCESS MGMT., | C/O CRUCIANI, JOHN J. HUSCH BLACKWELL SANDERS LLP 4801 MAIN ST, SUITE 1000 KANSAS CITY MO 64112 |
| EMERSON PROCESS MGT/MICRO MOTION | BOULDER CO 80308 |
| EMERSON PROCESS MMGT/INSTRUMENT | DEPT 730383 DALLAS 75373-0383 |
| EMERSON PROCESS MMGT/INSTRUMENT | DEPT 730383 DALLAS TX 75373-0383 |
| EMERSON TOOL COMPANY | EMERSON CANADA LINIT 9999 HIGHWAY 48 MARKHAM ON L3P 3J3 CANADA |
| EMERSON TOOL COMPANY | AV. PEDREGAL NO. 241 REYNOSA TAMAULIPAS C.P. 88780 MONTENEGRO, REPUBLIC OF |
| EMERSON TOOL COMPANY | DIVISION OF EMERSON 5311 13TH STREET MENOMINEE MI 49858 |
| EMERSON TOOL COMPANY | 8100 WEST FLORISSANT SAINT LOUIS MO 63136 |
| EMERSON TOOL COMPANY | 5001 TANYA AVENUE SU MCALLEN TX 78503 |

| Claim Name | Address Information |
|---|---|
| EMERSON, MICRO-MOTION DIVISION | BOULDER CO 80308 |
| EMERSON, PERRY S. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6129 HOUSTON TX 77007 |
| EMERXON ELECTRIC CO | 800 W FLORISSANT AVENUE SAINT LOUIS MO 63136 |
| EMERY INSPECTION DE TUBE LTEE | C.P. 505 SUCCURSALE P.A.T. MONTREAL PQ CANADA |
| EMERY LAWN AND TRACTOR | 110 PEEK ROAD BRUNSWICK GA 31525 |
| EMERY WILTZ | 6418 CAMBRIDGE GLEN HOUSTON TX 77035 |
| EMERY WILTZ | 6418 CAMBRIDGE GLEN HOUSTON 77035 |
| EMERY WILTZ | PO BOX 777 CHANNELVIEW TX 77530 |
| EMERY WORLDWIDE | 15905 MORALES HOUSTON TX 77032 |
| EMF CO INC | PO BOX 560345 DALLAS TX 75356-0345 |
| EMF EDGEWATER MACHINE | EDGEWATER FL 32132 |
| EMF TECHNICAL SOLUTIONS | 6705 HWY 290 WEST SUITE 502-241 AUSTIN TX 78735 |
| EMFAST INC. | 991 US HIGHWAY 22 STE 200 BRIDGEWATER NJ 08807 |
| EMH CONCULTORIA SA DE CV | RETORNO NO 68, COL AVANTE MEXICO CITY 4460 MONTENEGRO, REPUBLIC OF |
| EMHART CHEMICAL GROUP | 426 COLT HIGHWAY FARMINGTON CT 06032 |
| EMHART INDUSTRIES/BLACK & DECKER | 701 EAST JOPPA ROAD TOWNSON MD 21204 |
| EMHART TEKNOLOGIES | 49201 GRATIOT AVENUE CHESTERFIELD MI 48051 |
| EMI CORPORATION | 3166 DES PLAINES AVE DES PLAINES IL |
| EMI INC/CLEVELAND EASTERN MIXERS | PO BOX 912 CLINTON CT 06413-0912 |
| EMI INCORPORATED | 427 W PIKE STREET JACKSON CENTER OH 45334 |
| EMI PLASTIC EQUIPMENT | 28300 EUCLID AVE WICKLIFFE OH 44092 |
| EMI PLASTICS COMPANY INC | P.O. BOX 590 JACKSON CENTER OH 45334 |
| EMI PLASTICS EQUIPMENT | 28300 EUCLID AVENUE WICKLIFFE OH 44092 |
| EMI PLASTICS EQUIPMENT | 427 W PIKE STREET JACKSON CENTER OH 45334 |
| EMIGDIO J SALMON | 420 SEABOROUGH LANE LEAGUE CITY TX 77573 |
| EMIL H TILITZKI | PO BOX 4000 ALVIN TX 77511 |
| EMIL TILITZKI | 5123 CR 208 DANBURY TX 77534 |
| EMILE LEBLANC | 2309 EARL ST PORT NECHES TX 77651 |
| EMILE NIU | FLAT 9A, BRDVIEW TERRACE 40 CLOUD VIEW RD HONG KONG HONG KONG |
| EMILI DIAL | PO BOX 265 PLACEDO TX 77977 |
| EMILIANO GARCIA | 14886 SHOTTERY DR HOUSTON TX 77015 |
| EMILIO JAIME CASTANEDA | 103 EAST EDGEBROOK #3421 HOUSTON TX 77034 |
| EMILY A GRIBNAU DD | 18 LONG SPRINGS PL THE WOODLANDS TX 773821641 |
| EMILY DA CRUZ VIEIRA STANDLEY | BARBOSA C/O LLOYDS BANK PLC 5 BRIDGE ST., BERKS RG14 5BQ * |
| EMILY FLEUR DUNCAN | 11 PARK ROAD IPSWICH SUFFOLK * |
| EMILY GRIBNAU | 18 LONG SPRINGS PL THE WOODLANDS TX 77382 |
| EMILY HOU | 1 ATLANTIC COURT MARLBORO NJ 07746 |
| EMILY J HOU | 1 ATLANTIC COURT MARLBORO NJ 07746 |
| EMILY J SHIRLEY  DD | 3505 SAGE RD  #1103 HOUSTON TX 77056 |
| EMILY LAVENDER ROSE | DUNTAHEEN ROAD FERMOY CO CORK * |
| EMILY LOUDON | 28 WHITESTONE COURT PEEBLES EH45 8BN * |
| EMILY MILLICAN | 24 SOUTHFIELD ROAD BENTON NEWCASTLE UPON TYNE NE12 8BJ * |
| EMILY SARAH LANFEAR | DAISY MEAD STATION APPROACH CHORLEYWOOD HERTS WD3 5NE * |
| EMILY TORPIS | PO BOX 2451 HOUSTON TX 77252-2451 |
| EMILY VENTERS | 16635 MILLARD RD MORRISON IL 61270 |
| EMILY VENTERS KING DD | 16635 MILLARD RD MORRISON IL 61270 |
| EMISSION TESTING SERVICES INC | PO BOX 15075 BATON ROUGE LA 70895 |
| EMITECH PRODUCTS INC | PO BOX 568 BLOOMING GRV TX 766260568 |

| Claim Name | Address Information |
|---|---|
| EMK ASSOCIATES/E KNUTSEN DBA | PO BOX 255 CATAWBA SC 29704 |
| EMKAY INDUSTRIES, INC. | PO BOX 59349 DALLAS TX 752291349 |
| EMMA C BALL | 534 RAYMOND THARRINGTON RD LOUISBURG NC 27549-9691 |
| EMMA CHURCH | FLAT 3 36 SLOANE CT N CHELSEA LONDON SW3 4TB ENGLAND |
| EMMA GERTRUDE BLEAKLEY | 14884-21B AVENUE WHITE ROCK BRITISH CPLUMBIA * |
| EMMA GREENHALGH | 18 LIVERPOOL ROAD CHESTER CH2 1AE * |
| EMMA JANE HEALEY | 49 HERNE ROAD SURBITON SURREY * |
| EMMA JEAN WEST | 11503 RIVERSTONE LAKE LN HOUSTON TX 77089 |
| EMMA LEE REDMOND | 3094 CHELSEA MEMPHIS TN 38108-1811 |
| EMMA MATILDA MARY AMIES | 2 SOUTHSIDE SHIPTON MOYNE TETBURY GLOUCESTERSHIRE GL8 8PP * |
| EMMA MCGRUDER | 6519 FOXFERN CIRCLE HOUSTON TX 77049 |
| EMMA MORRISON | 11808 CRESCENT BLUFF PEARLAND TX 77584 |
| EMMA MORRISON | 11808 CRESCENT BLUFF PEARLAND 77584 |
| EMMA R MORRISON DD | 11808 CRESCENT BLUFF DR PEARLAND TX 77584 |
| EMMA ROSEMARY CHESWORTH | 23 CLYDESDALE MOUNT BYKER NEWCASTLE UPON TYNE NE6 2EN * |
| EMMA SUSAN BOOKER | 66 CRAMHURST LANE WITLEY GODALMING SURREY GU8 5RD * |
| EMMA V WESTERS | 862 MONTIGNY RD KELOWNA BC V1Z 1S2 CANADA |
| EMMA WEST | 11503 RIVERSTONE LAKE LN. HOUSTON TX 77089 |
| EMMANUEL COLLEGE | PO BOX 129 FRANKLIN SPRINGS GA 30639 |
| EMMERSON BOWES | 12 STONYBROOK ROAD HOPEWELL NJ 08525 |
| EMMERSON BOWES | 12 STONYBROOK ROAD HOPEWELL NJ 08525-2709 |
| EMMET MARVIN & MARTIN LLP | 120 BROADWAY NEW YORK NY 10271 |
| EMMETT C SWAUGER | 5761 UNDERWOOD RD PASADENA TX 77507 |
| EMMETT E LEWIS DD | 1331 PENNYGENT CHANNELVIEW TX 77530 |
| EMMETT FOREMAN | P O BOX 845 HUFFMAN TX 77336 |
| EMMETT KLITZ | 1054 TOM OSBORNE RD COLUMBIA TN 38401 |
| EMMETT L HAND & | MARIE HAND JT TEN 345 COUNTRY CLUB RD CHICAGO HTS IL 60411-2557 |
| EMMETT O STORY III | PO BOX 777 CHANNELVIEW TX 77530 |
| EMMETT SHERMAN | 8819 LONE TREE MANOR TX 78653 |
| EMMETT STORY III | 4703 TEXANA BAYTOWN TX 77523 |
| EMMICK, WALTON R. | 4245 CLYBOURN AVENUE NORTH HOLLYWOOD CA 91602 |
| EMMITE, JAMES RAY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9023 HOUSTON TX 77007 |
| EMMITT RICE JR & | WILLIAM TOM GORDON JT TEN 3402 LAWNVIEW CORPUS CRISTI CRP CHRISTI TX 78411 |
| EMMORTON RECREATION COUNCIL | 2213 OLD EMMORTON ROAD ABINGDON MD 21009 |
| EMMOTT WALKER PRINTING INC | PO BOX 4719 HOUSTON TX 77210-4719 |
| EMMOUNT TECHNOLOGIES LLC | 4329 EMERALD HILL CIR CANADAIGUA NY 144248166 |
| EMO TRANS | 135 GUY LOMBARDO AVE FREEPORT NY 11520 |
| EMORY AIR FREIGHT/ | RENAMED MENLO WORLDWIDE FORWARDING, INC UNITED PARCEL SERVICE 55 GLENLAKE PKWY, NE ATLANTA GA 30328 |
| EMORY H. TYRE | JACKSONVILLE FL 32201 |
| EMORY HILL REAL ESTATE SERVICES, INC. | 92 READ'S WAY, SUITE 100 NEW CASTLE DE 19720 |
| EMORY LOUVIERE | PO BOX 16 SOUR LAKE TX 77659 |
| EMORY UNIVERSITY | 1515 PIERCE DRIVE ATLANTA GA 30322 |
| EMORY UNIVERSITY (WR HUFF) | 3445 PEACHTREE ROAD - NE ATLANTA GA 30326 |
| EMPAC SA                    LPE | AVENUE INDUSTRIAL 297 LIMA 3 PERU |
| EMPAK | 2000 WEST LOOP SOUTH, SUITE 2200 HOUSTON TX 77027-3597 |
| EMPAK INC | PO BOX 200478 HOUSTON TX 77216 |
| EMPAQPLAST S.A. | DARIO FIGUEROA S/N Y AV. GRAL. ENRIQUEZ SANGOLGUI QUITO 6893 ECUADOR |

| Claim Name | Address Information |
|---|---|
| EMPAQUES PACTIV, S.A.DE C.V. | AV. NICOLAS GOGOL #11342 COMPLEJO INDUSTRIAL CHIHUAHA 31109 MONTENEGRO, REPUBLIC OF |
| EMPAQUES PLASTICOS DE VANGUARDIA S | (EPLAVAN) COL ALTIPLANO, 25 CALLE, 21 AVE SAN PEDRO SULA HONDURAS |
| EMPAQUES PLASTICS S A DE C V | ZONA INDUSTRIAL STA ELENA CHAPARRASTIQUIE #5 ANTUGUO CUSCATLA LA LIBERTAD EL SALVADOR |
| EMPAQUES TRANSPARENTES | CARRERA 67 VIA 40-107 BARRANQUILLA COLOMBIA |
| EMPAQUES UNIVERSALES | DEL LICEO SAN RAFAEL DE OJO DE AGUA GUACIMA. ALAJUELA, COLOMBIA |
| EMPAQUES UNIVERSALES, SA | DEL LICEO SAN RAFAEL DE OJU DE AGUA 100 SUR, 800 NORTE CARRETERA A LA G ALAJUELA COLOMBIA |
| EMPAQUES Y PRODUCTOS | DE PLASTICO S A 1 KM ESTE CERVECERIA COSTA RICA, SA HEREDIA COLOMBIA |
| EMPIRE CALIBRATION | 9219 KATY FREEWAY #201 DALLAS TX 77024 |
| EMPIRE CALIBRATION INC | 9219 KATY FWY SUITE 201 HOUSTON TX 77024 |
| EMPIRE CALIBRATION INC | 9219 KATY FREEWAY SUITE 201 HOUSTON TX 77024 |
| EMPIRE COMMUNICATIONS GROUP, INC. | 6279 DUPONT STATION COURT JACKSONVILLE FL 32217 |
| EMPIRE DEMOLITION INC | 3634 HAZARD AVENUE SANTA ANA CA 92703 |
| EMPIRE LEVEL MFG CORP | 929 EMPIRE DRIVE MUKWONAGO WI 53149 |
| EMPIRE PLASTICS | 625 EAST MAIN STREET GARDNER KS 66030 |
| EMPIRE PRINTING CO INC | 6834 OLD KINGS ROAD SOUTH JACKSONVILLE FL 32217 |
| EMPIRE STATE VARNISH | HARRINGTON AND LOMBARDI, LLP NICHOLAS J. LOMBARDI, ESQ. 508 HAMBURG TURNPIKE, SUITE 207 WAYNE NJ 07470 |
| EMPIRE TECHNOLOGIES | PITTSBURGH |
| EMPIRE TECHNOLOGIES | 643724 PITTSBURGH PA |
| EMPIRE TECHNOLOGIES | 15885 MEMORIAL DRIVE, SUITE 507 HOUSTON TX 77079 |
| EMPIRE TECHNOLOGIES INC | 88707 EXPEDITE WAY CHICAGO IL |
| EMPIRE TECHNOLOGIES LLC | 246 INDUSTRIAL WAY W STE 1 EATONTOWN NJ 77244241 |
| EMPIRE TECHNOLOGIES, INC. | 15885 MEMORIAL DRIVE, SUITE 806 HOUSTON TX 77079 |
| EMPIRE TECHNOLOGIES, INC. | 15885 MEMORIAL DRIVE, SUITE 507 HOUSTON TX 77079 |
| EMPIRICAL PROCESS SOLUTIONS | PO BOX 130581   Account No. 7904 HOUSTON TX 77219 |
| EMPIRICAL PROCESS SOLUTIONS | PO BOX 130581 HOUSTON 77219 |
| EMPLIFI INC | 1000 COMMERCE DR PITTSBURGH PA 15275 |
| EMPLIFI, INC. | 1004 MCKEE ROAD OAKDALE PA 15071 |
| EMPLOY &  ABILITY | 100-L MESSINA DR BRAINTREE MA 02184 |
| EMPLOYEE BENEFIT SOLUTIONS INC | 2700 POST OAK BLVD STE 2500 HOUSTON TX 770565705 |
| EMPLOYEE DATA FORMS INC | 665 COLUMBIA MO 65205 |
| EMPLOYEE DEVELOPMENT SYSTEMS INC | 7308 S ALTON WAY SUITE 2J CENTENNIAL CO 80112 |
| EMPLOYEE RECREATION CLUB | 3400 ANAMOSA RD CLINTON IA 52732 |
| EMPLOYEES MUTUAL OF WAUSAU | PO BOX 550 FAIRFIELD CT 06430 |
| EMPLOYEES' RETIRE SYS CNTY OF BALTIMORE | 227 WASHINGTON STREET   Account No. 9019 COLUMBUS IN 47201 |
| EMPLOYER RESOURCE INSTITUTE | 5919 GREENVILLE AVE #301 DALLAS TX 75206 |
| EMPLOYER'S CLEANING SERVICE | PO BOX 294 CLINTON IA 52733 |
| EMPLOYER'S SERVICE BUREAU INC | PO BOX 294 CLINTON IA 52733 |
| EMPLOYERS ASSOC OF NJ | 30 WEST MOUNT PLEASANT AVE LIVINGSTON NJ 07039 |
| EMPLOYERS GROUP PEOPLE & PRODUCTIVI | PO BOX 15013 LOS ANGELES CA 90015 |
| EMPLOYERS INS OF WAUSAU (A MUTUAL COMP) | EMPLOYERS INS COMP OF WAUSUA (FROM AM BEST WEBSITE) P.O. BOX 8017 WAUSAU WI 54402-8017 |
| EMPLOYERS INSURANCE CO. OF NEVADA INC. | 10375 PROFESSIONAL CIR RENO NV 895214802 |
| EMPLOYERS INSURANCE COMPANY OF WAUS | 175 BERKELEY STREET BOSTON MA 02117 |
| EMPLOYERS INSURANCE OF WAUSAU, NATIONAL | CASUALTY CO. DORSEY & WHITNEY LLP PATRICK J. FEELEY 250 PARK AVENUE NEW YORK NY 10177 |
| EMPLOYERS MUTUAL CASUALTY COMPANY | JEFF MORGAN - MUTUAL MARINE OFFICE, INC ENVIRONMENTAL & MASS TORT UNIT 919 3RD |

| Claim Name | Address Information |
|---|---|
| EMPLOYERS MUTUAL CASUALTY COMPANY | AVE. - 10TH FL NEW YORK NY 10022 |
| EMPLOYERS MUTUAL CASUALTY COMPANY | P.O. BOX 712 DES MOINES IA 50306-0712 |
| EMPLOYERS REINSURANCE | EDWARDS, ANGELL, PALMER & DODGE 750 LEXINGTON AVENUE NEW YORK NY 10022 |
| EMPLOYMED OCCUPATIONAL | 580 W 8TH ST JACKSONVILLE FL 32209 |
| EMPLOYMED/SHANDS JACKSONVILLE | TAMPA FL 33631-3695 |
| EMPLOYMENT ADVISORY SERVICES INC | 1501 M STREET NW SUITE 400 WASHINGTON DC 20005 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 800 CAPITOL MALL MIC 3A SACRAMENTO 94230-6215 |
| EMPLOYMENTGROUP INC. | 2549 JOLLY ROAD, SUITE 380 OKEMOS MI 48864 |
| EMPOL CHILE S.A. | AV. PDTE. EDUARDO FREI M. 9331 SANTIAGO 630 SWITZERLAND |
| EMPRESA COLOMBIANA DE SOPLADO E | INYECCION ECST SA Y/ ZONA ADUANERA DEPACO BOGOTA COLOMBIA |
| EMPRESA MARITIMA AMERICANA LTD | PARIS 1900 NO 4 SEGUNDO PISO COL OL MEXICO CITY 04710 MONTENEGRO, REPUBLIC OF |
| EMPRESA NACIONAL DEL PET | 1 WORLD TRADE CTR, STE. 5151 NEW YORK NY 10048 |
| EMPRESAS CA-LE TLAXCALA SA DE CV | DELPHI DIVISION DELP SECC C CD IND XICOTE TETLA TLAXCALL 90430 MONTENEGRO, REPUBLIC OF |
| EMPRESAS JOFFROY CIA  S C | REFORMA FINAL NOGALES 84020 MONTENEGRO, REPUBLIC OF |
| EMPRESAS QUIMICAS CERQUI | CUETO #135, PISO 1 SANTIAGO SAO SWITZERLAND |
| EMPRO MANUFACTURING CO | 10920 E 59TH ST OAKLANDON IN 46236 |
| EMPTY VASE OF HOUSTON | 2439 WESTHEIMER HOUSTON TX 77098 |
| EMS-AMERICAN GRILON INC | 2060 CORPORATE WAY SUMTER SC 29150 |
| EMSAR INC | ATTN  ACCOUNTS PAYAB 125 ACCESS ROAD STRATFORD CT 06615 |
| EMSAR INCORPORATED | 125 ACCESS ROAD STRATFORD CT 06615 |
| EMSCO GROUP | 607 CHURCH STREET GIRARD PA 16417 |
| EMSCO GROUP INC | 306 SHENANGO STREET GIRARD PA 16417 |
| EMSCOR CHAMPION SALES & RENTALS | PO BOX 12869 HOUSTON TX 77217 |
| EMSCOR CHAMPION SALES AND RENTALS | 8400 VILLA DRIVE HOUSTON TX 77061 |
| EMSI INC | PO BOX 836 PASS CHRISTIAN MS 39571 |
| EMSI INC | 10375 RICHMOND AVENUE SUITE 930 HOUSTON TX 77042 |
| EMSL ANALYTICAL INC | 107 HADDON AVENUE WESTMONT NJ 08108 |
| EMSOURCE ST. MARYS LLC | PO BOX 17914 PORTLAND ME 04112 |
| EMST & ENGBRING GMBH & CO. KG | INDUSTRIESTRASSE 9 OER-ERKENSCHWICK 45739 GEORGIA |
| EMTA/EMERGENCY MEDICAL TRAINING | 3215 A TOM SWEENEY DRIVE PARKSIDE PA 19015 |
| EMTROL CORP | 1440 VETERANS MEMORIAL HIGHWAY ISLANDIA NY 11749 |
| EMTROL LLC | 1440 VETERANS MEMORIAL HIGHWAY ISLANDIA NY 11749 |
| EMTROL LTD | 1440 VETERANS MEMORIAL HIGHWAY ISLANDIA NY 11749 |
| EMTROL LTD | 1440  VETERANS MEMORIAL HWY ISLANDIA NY 11749 |
| EMULSITONE CO INC | 2A YACENDA DRIVE MORRIS PLAINS NJ 07950 |
| EMZOMA SNC | 21040 GERENZANO VARESE ITALY |
| EN HOU POLYMER CHEMICAL IND | 4F NO 205 NAN KING W RD TAIPEI 103 TAIWAN |
| EN PLAS INC | 1395 MORNINGSIDE AVE TORONTO ON M1B 3J1 CANADA |
| EN-LIANG ENTERPRISE CO., LTD. | 12 FUGSING RD. HOKOU, HSINCHU HSIEN 99999 TAIWAN |
| EN-Q PLASTICS | 1295 HELENA DR WEST CHICAGO IL 601852677 |
| EN-TOUCH SYSTEMS INC | PO BOX 4343  DEPT 669 HOUSTON TX 77210-4343 |
| ENA HARRINGTON CAIL | 21 GARRICK ROAD NORTHAMPTON NN1 5ND * |
| ENA MARY HOUGHTON | 317 345 CHURCH STREET OAKVILLE ON * |
| ENAMELCOTE INC. | 7243 MILLER DRIVE WARREN MI 48092 |
| ENARCO RESINS SPA, | VIA MEDICI DEL VASCELLO 40 20138 MILANO ITALY |
| ENARDO INC | DEPT 2088 TULSA OK 74182 |
| ENARDO LLC | 470 S 70TH  E AVE TULSA OK 74145-4607 |
| ENARDO LLC | PO BOX 951494 DALLAS TX 75395-1494 |

| Claim Name | Address Information |
|---|---|
| ENARDO MANUFACTURING | 4470 S 70TH E AVE TULSA OK |
| ENARDO MANUFACTURING COMPANY | 4470 S 70TH EAST AVENUE TULSA OK 74145 |
| ENCANA MARKETING (USA) INC | 1800 855 2ND ST SW CALGARY AB T2P 2S5 CANADA |
| ENCANA OIL & GAS | 370 17TH ST, STE 1700 DENVER CO 80202 |
| ENCHANTED FLORIST | 2519 STRAWBERRY PASADENA TX 77502 |
| ENCINIA, SABAS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ENCINIA, SABAS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ENCINIA, SABAS/A.K. STEEL CORP., ET AL | SPROTT RIGBY NEWSOM , ET AL 3323 RICHMOND AVENUE HOUSTON TX 77098 |
| ENCINIA, SABAS/A.K. STEEL CORP., ET AL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ENCINO CHEMICAL COMPANY | 4189 BELLAIRE BLVD SUITE 244 HOUSTON TX 77025 |
| ENCO SYSTEMS, INC. | 923 EMMOTT HOUSTON TX 774 |
| ENCOMPAS | 14316 WALKER RD CONROE 77302 |
| ENCOMPAS | 14316 WALKER RD. CONROE TX 77302 |
| ENCOMPAS, INC | 14316 WALKER RD CONROE TX 77302 |
| ENCOMPASS ELECTRICAL TECHNOLOGIES | 5900 HOWARD STREET SKOKIE IL 60077 |
| ENCOMPASS LLC | 14316 WALKER RD CONROE TX 77032 |
| ENCORE PLASTIC CORPORATION | 230 W MAIN STREET BELLEVUE OH 44811 |
| ENCORE PLASTICS CORPORATION | 230 W MAIN STREET BELLEVUE OH 44811 |
| ENCORE WIRE | 1329 MILLWOOD ROAD MCKINNEY TX 75069 |
| ENDEL, JAMES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ENDEL, JAMES | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ENDEL, JAMES | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ENDEL, JAMES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ENDEL, JAMES/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ENDEL, JAMES/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ENDICOTT JOHNSON CORP EMPLOYEES' | RETIREMENT PLAN |
| ENDO VASCULAR TECHNOLOGIES | 1360 OBRIEN DRIVE MENLO PARK CA 94025 |
| ENDOSONICS CORPORATION | 2870 KILGORE ROAD RANCHO CORDOVA CA 95670 |
| ENDOVASIX INC | 298 HARBOR BOULEVARD BELMONT CA 94002 |
| ENDRESS & HAUSER | 1075 SUTTON DR BURLINGTON ON CANADA |
| ENDRESS & HAUSER | 500 HORIZON DR # 502 CHALFONT PA 189143962 |
| ENDRESS & HAUSER CANADA LTEE | 6800 COTE DE LIESSE STE 100 ST LAURENT PQ CANADA |
| ENDRESS & HAUSER INC | 663674 INDIANAPOLIS IN |
| ENDRESS & HAUSER INC | 2350 ENDRESS PLACE GREENWOOD IN 46143 |
| ENDRESS & HAUSER INC | 901 HARVEY LA 70059 |
| ENDRESS & HAUSER INC | 2901 WEST SAM HOUSTON PKWY N HOUSTON TX 77043 |
| ENDRESS & HAUSER INC C/O ANTEL CORP | 669 EXECUTIVE DRIVE WILLOWBROOK IL 60521 |
| ENDRESS & HAUSER, INC. | INDIANAPOLIS IN 46266-3674 |
| ENDRESS + HAUSER INC | PO BOX 246 GREENWOOD IN 46142 |
| ENDRESS + HAUSER INC | PO BOX 663674 INDIANAPOLIS IN 46266-3674 |
| ENDRESS + HAUSER INC | PO BOX 901 HARVEY LA 70059 |
| ENDRESS + HAUSER INC | 2901 W SAM HOUSTON PARKWAY N SUITE HOUSTON TX 77043 |
| ENDRESS + HAUSER INC | 2901 W SAM HOUSTON PARKWAY N SUITE Account No. 3402 HOUSTON TX 77043-1630 |
| ENDRESS + HAUSER INC C/O MEASUREMEN | 3649 LEOPARD BOX 30 SUITE 302 CORPUS CHRISTI TX 78408 |
| ENDRESS + HAUSER SYSTEMS & GAUGING | 5834 PEACHTREE CORNERS EAST STE A NORCROSS GA 30092-3403 |
| ENDRESS+HAUSER | 21 NORTH ORANGE AVE. GREEN COVE SPRINGS FL 32043 |
| ENDRESS+HAUSER INC. | 3885 ST. JOHNS PARKWAY SANFORD FL 32771 |
| ENDRESS+HAUSER SYSTEMS & GAUGING | 5101 GREAT OAK DRIVE LAKELAND FL 33815 |
| ENDRESS+HAUSER SYSTEMS & GAUGING, | 5834 PEACHTREE CORNERS EAST NORCROSS GA 30092 |

| Claim Name | Address Information |
| --- | --- |
| ENDSLEY, JOSEPHINE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ENDSLEY, JOSEPHINE | A.W. CHESTERTON, ET AL NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ENDSLEY, JOSEPHINE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ENDSLEY, JOSEPHINE | A.W. CHESTERTON, ET AL BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ENDSLEY, JOSEPHINE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ENDSLEY, JOSEPHINE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ENDURO PIPELINE SERVICES INC | PO BOX 3489 TULSA OK 74101 |
| ENDURO SYSTEMS INC | 16602 CENTRAL GREEN BLVD HOUSTON TX 770325131 |
| ENDURO SYSTEMS INC | PO BOX 203413 HOUSTON TX 77216-3413 |
| ENDURO SYSTEMS INC | 102 S AVE A FREEPORT TX 77541 |
| ENDUSTRA | 1145 BIRCH DRIVE SCHERERVILLE IN 46375 |
| ENDUSTRA | 1145 BIRCH DR SCHERERVILLE IN 46375-1334 |
| ENE PLASTICS INC | 5510 NW GRACE PLACE LOS ANGELES CA 90022-4112 |
| ENECON CORPORATION | 6 PLATINUM CT MEDFORD NY 117632251 |
| ENECON WEST CORP | 2990 RICHMOND AVE STE 240 HOUSTON TX 77098-3109 |
| ENERCHECK SYSTEMS INC. | CHARLOTTE NC 28277-0078 |
| ENERCHECK SYSTEMS, INC. | PO BOX 972202 DALLAS TX 75397-2202 |
| ENERCHEM ACCESS INC | 1998 I-45 SOUTH NEW WAVERLY TX 77358 |
| ENERCON GROUP INC | 300 SELVILLA AVE  STE  308 MIAMI FL 33134 |
| ENERCON INDUSTRIES CORP | PO BOX 773 MENOMONEE FALLS 53052-0773 |
| ENERCON INDUSTRIES CORP | PO BOX 773 MENOMONEE FALLS WI 53052-0773 |
| ENERCON INDUSTRIES CORP. | PO BX 773   Account No. 6588 MENOMONEE FALLS WI 53052-0773 |
| ENERFIN | THREE RIVERWAY  SUITE 1200 HOUSTON TX 77056 |
| ENERFIN INC | 5125 J A BOMBARDIER ST-HUBERT PQ CANADA |
| ENERGY & ENVTL AFFAIRS EXECUTIVE OFFICE | 100 CAMBRIDGE STREET SUITE 900 BOSTON MA 02114 |
| ENERGY & PAPERWORKERS UNION | 339 LASALLE ROAD CORUNNA ON CANADA |
| ENERGY ASSOCIATES INC | 245 W ROOSEVELT RD BLDG 8 STE 52 WEST CHICAGO IL 60185 |
| ENERGY BUSINESS INC | 685 N POST OAK LN STE 200 HOUSTON TX 77024 |
| ENERGY CONVERSION | 1675 WEST MAPLE ROAD TROY MI 48084 |
| ENERGY COOPERATIVE | PO BOX 641448 CINCINNATI OH 45264-1448 |
| ENERGY EXCHANGER | 1844 N GARNETT ROAD TULSA OK 74116 |
| ENERGY EXCHANGER CO. | 1844 NORTH GARNETT RD TULSA 74116-1612 |
| ENERGY EXCHANGER COMPANY | 1844 NORTH GARNETT ROAD TULSA OK 74116-1612 |
| ENERGY FLOW SYSTEMS | PO BOX 14127 HOUSTON TX 77221 |
| ENERGY FLOW SYSTEMS INC | PO BOX 14127   Account No. 01510 HOUSTON TX 77221-4127 |
| ENERGY FUELS NUCLEAR, INC. | ONE TABOR CENTER, SUITE 2500 1200 SEVENTEENTH STREET DENVER CO 80202 |
| ENERGY GATEWAY LLC | 4995 BRADENTON AVE, STE. 250 DUBLIN OH 43017 |
| ENERGY INTELLIGENCE GROUP INC | 5 E 37TH STREET 5 NEW YORK NY 10016-2807 |
| ENERGY MAINTENANCE INC/FLOWSERVE | PO BOX 972202 DALLAS TX 75397-2202 |
| ENERGY MAINTENANCE INC/FLOWSERVE | PO BOX 9398 CORPUS CHRISTI TX 78469-9398 |
| ENERGY MARKETING, LLC | 11251 NW FREEWAY, SUITE 400 HOUSTON TX 77092 |
| ENERGY POWER/EPI/PUFFER SWEIVEN/-VP | 600 HIGHWAY 365 PORT ARTHUR TX 77640 |
| ENERGY PRODUCTS CO. | 868 SUSSEX BLVD   Account No. 5921 BROOMALL PA 19008-4309 |
| ENERGY PRODUCTS COMPANY | P.O. BOX 4888 BROOMAL PA 19008 |
| ENERGY PRODUCTS COMPANY | 868 SUSSEX BLVD BROOMALL PA 19008 |
| ENERGY RESOURCES EXCHANGE INC | 8955 KATY FREEWAY #215 HOUSTON 77024 |
| ENERGY RESOURCES EXCHANGE INC | 8955 KATY FREEWAY #215 HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| ENERGY RESOURCES EXCHANGE, INC. | SUITE 101 9204 EMMOTT ROAD HOUSTON TX 77040 |
| ENERGY SAIC | 1220 L STREET NW WASHINGTON DC 20005 |
| ENERGY SECURITY COUNCIL | 2611 FM 1960 WEST SUITE F-121 HOUSTON TX 77068 |
| ENERGY SERVICE PROVIDERS LLP | 3027 MARINA BAY DRIVE SUITE 205 LEAGUE CITY TX 77573 |
| ENERGY SOLUTIONS CO | 6830 HIGHLAND RD WHITE LAKE MI 483832845 |
| ENERGY TECHNOLOGIES INC | 219 PARK AVENUE EAST MANSFIELD OH 44902-1845 |
| ENERGY WEEK | PO BOX 7167 WASHINGTON DC 20044 |
| ENERGYCO MARKETING AND TRADING, LLC | 41 INTERNATIONAL PLAZA STE. 9 FORT WORTH TX 7619 |
| ENERSYS INC | 1604 SOLUTIONS CENTER CHICAGO IL 60677-1006 |
| ENERTEC EXPORTS S. DE R.L DE C.V. | AV EUGENIO GARZA SAD COL ARROYO SECO MONTERREY NL 64740 MONTENEGRO, REPUBLIC OF |
| ENERTECH-CURTISS-WRIGHT FLOW CONTROL | 2950 BIRCH STREET BREA CA 92821 |
| ENERWISE GLOBAL TECHNOLOGIES | 511 SCHOOLHOUSE RD., SUITE 200 KENNETT SQUARE PA 19318 |
| ENERWISE GLOBAL TECHNOLOGIES | 511 SCHOOLHOUSE LANE, SUITE 200 KENNETT SQUARE PA 19348 |
| ENFORCER PRODUCTS INC. | ATTN:  ACCOUNTS PAYABLE 350 JOE FRANK HARRIS PARKWAY EMERSON GA 30137 |
| ENG & CONSTRUCTION CONTRACTING ASSO | 16225 PARK TEN PL STE 500 HOUSTON TX 770845152 |
| ENG CAREER SVC- UOFI-URBANA CHAMPAI | 1304 WEST SPRINGFIELD URBANA IL 61801 |
| ENG CAREER SVCS RESUME ORDER REQUES | 1150 ENGINEERING HALL 1415 ENG DR MADISON WI 53706-1691 |
| ENG SHING ONG | 61 BRINKBURN GARDEN EDGWARE MIDDLESEX HA8 5PL * |
| ENGAGE INDUSTRIAL SOLUTIONS | 900 NORTH WALNUT CREEK SUITE 100 MANSFIELD TX 76063 |
| ENGEL AUSTRIA GMBH | LUDWIG-ENGEL-STR. 1 SCHWERTBERG 4311 AUSTRALIA |
| ENGEL CANADA INCORPORATED | 700 WOODLAWN ROAD WE GUELPH ON N1K 1C4 CANADA |
| ENGEL MACHINERY INC | 3740 BOARD ROAD RD #5 YORK PA 17402 |
| ENGELHARD CORP. SPECIALTIES | SCOTT W. CLEARWATER, ENVIRONMENTAL COUNSEL 101 WOOD AVENUE SOUTH ISELIN NJ 08830-0770 |
| ENGELHARD CORPORATION | 101 WOOD AVENUE, P. O. BOX 770 ISELIN NJ |
| ENGELHARD CORPORATION | 101 WOOD AVENUE ISELIN NJ |
| ENGELHARD CORPORATION | LEE HENIG-ELONA CLAPP & EISENBERG 80 PARK PLAZA NEWARK NJ 07102 |
| ENGELHARD CORPORATION | MENLO PARK, CN 28 EDISON NJ 08818 |
| ENGELHARD CORPORATION | 101 WOOD AVENUE ISELIN NJ 08830 |
| ENGELHARD CORPORATION | 101 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| ENGELHARD CORPORATION | C/O ROVERT J TAPPER 101 WOOD AVE ISELIN NJ 08830 |
| ENGELHARD CORPORATION | NATALIE ELAINE NELSON, ESQUIRE 101 WOOD AVENUE ISELIN NJ 08830 |
| ENGELHARD CORPORATION | 101 WOOD AVENUE ISELIN NJ 08830-0770 |
| ENGELHARD CORPORATION | 101 WOOD AVENUE P.O. BOX 770 ISELIN NJ 08830-0770 |
| ENGELHARD CORPORATION | 120 PINE STREET ELYRIA OH 44035 |
| ENGELHARD CORPORATION | 10001 CHEMICAL ROAD PASADENA TX 77507 |
| ENGELHARD CORPORTATION | 101 WOOD AVENUE P.O. BOX 770 ISELIN NJ |
| ENGELHARD MINERAL & CHEMICALS CORP., A | CORP. OF DELAWARE 429 DELANCY STREET NEWARK NJ 07105 |
| ENGELHARD MINERALS & CHEMS CORP | 700 BLAIR RD CARTERET NJ 07008 |
| ENGELHARD MINERALS AND CHEMICAL CORP. | 429 DELANCY STREET NEWARK NJ 07105 |
| ENGELHARD MINERALS AND CHEMICALS CORP | 429 DELANCY STREET NEWARK NJ 07105 |
| ENGELHARD-CLAL LP | DALLAS TX |
| ENGELHARDT & ASSOCIATES | 6400 GISHOLT DR., SUITE 111 MADISON WI 53713 |
| ENGINE & COMPRESSOR SUPPLY CO INC | PO BOX 7436 PASADENA TX 77508 |
| ENGINE COMPONENTS | 9503 MIDDLEX SAN ANTONIO TX 78217 |
| ENGINE COMPONENTS INC | 9503 MIDDLEX SAN ANTONIO TX 78217 |
| ENGINE PERFORMANCE INC. | 301 N CHARLES STREET PENTHOUSE BALTIMORE MD 21201 |
| ENGINEERED BUSINESS SOLUTIONS INC | 3311 RICHMOND   SUITE 317 HOUSTON TX 77098 |

| Claim Name | Address Information |
|---|---|
| ENGINEERED EQUIPMENT INC | PO BOX 60030 MIDLAND TX 79711-0030 |
| ENGINEERED EQUIPMENT INC | PO BOX 60036 MIDLAND TX 79711-0030 |
| ENGINEERED FIBERS INCORPORATED | FABRICATION FIBRES I 550 BOULEVARD DE NOR ST JEAN SUR RICHELIE QC J3B 4W9 CANADA |
| ENGINEERED MACHINE PRODUCTS INC | BLDG 49 ALLAIRE AIRPORT WALL NJ 07719 |
| ENGINEERED MACHINE PRODUCTS INC | PO BOX 2533 FARMINGDALE NJ 07727 |
| ENGINEERED MACHINE PRODUCTS INC | 2533 FARMINGDALE NJ 07727 |
| ENGINEERED MECHANICAL SYSTEMS | 379 MARKET STREET ELMWOOD PARK NJ 07407 |
| ENGINEERED PACKAGED SYSTEMS/EPSI | PO BOX 3644 BEAUMONT TX 77704 |
| ENGINEERED PLASTIC CORP | W 142 N 9078 FOUNTAIN BLVD MENOMONEE FALLS WI 53051 |
| ENGINEERED PLASTIC DESIGNS INC | 19750 WCR 7 BERTHOUD CO 80513 |
| ENGINEERED PLASTIC PRODUCTS INC | 3320 FORT SHAWNEE IN LIMA OH 45806 |
| ENGINEERED PLASTIC PRODUCTS INC | 699 JAMES L HART PAR YPSILANTI MI 48197 |
| ENGINEERED PLASTIC PRODUCTS INC | 401 SOUTH CHESTNUT OWOSSO MI 48867 |
| ENGINEERED PLASTICS COMPOUNDING | 2340 BEERSE TOEKOMSTLAAN, 9 BELGIUM |
| ENGINEERED PLASTICS IND INC | ATTN: VANEISA GONI 1655 WEST 31ST PLACE HIALEAH FL 33012 |
| ENGINEERED POLYMER CORP | EPC LONDON DIVISION 1020 E. MAPLE MORA MN 55051 |
| ENGINEERED POWER SYSTEMS INC | 48 PROGRESS PKWY MARYLAND HEIGHTS MO 63043 |
| ENGINEERED PRODUCTS INC | 1844 ARDMORE BLVD PITTSBURGH PA 15221 |
| ENGINEERED PRODUCTS INC | PO BOX 3830 PITTSBURGH PA 15230 |
| ENGINEERED PRODUCTS INC | OEM DIVISION 12345 N. WEST 10TH STREET YUKON OK 73099 |
| ENGINEERED PRODUCTS OF PICKWICK | HIGHWAY 57 PICKWICK DAM TN 38365 |
| ENGINEERED REFRIGERATION | 2502 COMMERCIAL PARK DR MOBILE AL 36606 |
| ENGINEERED SEAL PRODUCTS INC | 5920 DRY CREEK LN NE CEDAR RAPIDS IA 52402 |
| ENGINEERED SEAL PRODUCTS INC | 5920 DRY CREEK LN NE CEDAR RAPIDS IA 524021258 |
| ENGINEERED SEALING SOLUTIONS LLC | 1423 BEGLIS PARKWAY SULPHUR LA 70663 |
| ENGINEERED SINTERINGS & PLASTICS, INC. | 140 COMMERCIAL ST. PO BOX DRAWER P WATERTOWN CT 06795 |
| ENGINEERED SOFTWARE | 4531 INTELCO LOOP SE LACEY WA 98503 |
| ENGINEERED SOFTWARE, INC. | 4531 INTELCO LOOP SE LACEY WA 98503-5941 |
| ENGINEERED SPECIALTY PLASTICS | 301 MID AMERICA BOULEVARD HOT SPRINGS AR 71914 |
| ENGINEERED SPIKING SOLUTIONS | 2601 S BROADWAY SUITE 37 LA PORTE TX 77571 |
| ENGINEERED VALVES SPEC INC | 9116 LAMBRIGHT HOUSTON TX 77075 |
| ENGINEERING AMERICA INCORPORATED | SUITE 704 2875 N E 191ST STREET AVENTURA FL 33180 |
| ENGINEERING AND CONSTRUCTORS | INTERNATIONAL, INC. 2638 SOUTH SHERWOOD FOREST BLVD, SUITE 100 BATON ROUGE LA 70816 |
| ENGINEERING CAREER SERVICES | 1550 ENGINEERING DR MADISON WI 53706 |
| ENGINEERING CAREER SVC-SUSAN GORDON | 1304 WEST SPRINGFIELD URBANA IL 61801 |
| ENGINEERING DYMANICS INC | 16117 UNIVERSITY OAK SAN ANTONIO TX 78249 |
| ENGINEERING DYNAMICS INC | 16117 UNIVERSITY OAK SAN ANTONIO TX 78249 |
| ENGINEERING DYNAMICS INC | 16117 UNIVERSITY OAK SAN ANTONIO TX 78249 |
| ENGINEERING DYNAMICS INC | 16117 UNIVERSITY OAK SAN ANTONIO TX 78249-4018 |
| ENGINEERING DYNAMICS INC | 3925 S KALAMATH STREET ENGLEWOOD CO 80110 |
| ENGINEERING EMPLOYMENT EXPO | 1308 W GREEN ST/103C ENGNRG HALL URBANA IL 61801 |
| ENGINEERING MEASUREMENTS CO | DEPT 892 DENVER CO 80291-0892 |
| ENGINEERING POLYMERS GROUP S.A. | N66A DE LAS AVELLANAS E1-101 Y PAN QUITO ECUADOR |
| ENGINEERING SAFETY CONSULTANTS | PO BOX 691447 SAN ANTONIO TX 78269 |
| ENGINEERING SOLUTION & PRODUCTS INC. | 4 INDUSTRIAL WAY WEST, 3RD FLOOR EATONTOWN NJ 07724 |
| ENGINEERING SPRING CAREER EXPO 2002 | 308 MARSTON HALL   IOWA STATE UNIVE AMES IA 50011-2153 |
| ENGINEERS & CONSTRUCTORS INTERNATIONAL, | L.P. 2638 S. SHERWOOD FOREST BOULEVARD SUITE 100, P.O. BOX 86030 BATON ROUGE LA 70816 |

| Claim Name | Address Information |
|---|---|
| ENGINEERS & CONSTRUCTORS INTL/ECI | PO BOX 86030 BATON ROUGE LA 70879-6030 |
| ENGINEERS & CONSTRUCTORS INTL/ECI | 4400 STATE HIGHWAY 225 100 DEER PARK TX 77536 |
| ENGINEERS & FABRICATORS CO | PO BOX 297973 HOUSTON TX 77297-0973 |
| ENGINEERS & FABRICATORS CO/EFCO | PO BOX 200177 DALLAS TX 75320-0177 |
| ENGINEERS & FABRICATORS CO/EFCO | 3501 WEST 11TH ST HOUSTON TX 77008 |
| ENGINEERS AND CONSTRUCTORS | 86030 BATON ROUGE LA |
| ENGINEERS AND CONSTRUCTORS | 2638 SHERWOOD FOREST BLVD, STE 100 BATON ROUGE 70816 |
| ENGINEERS AND CONSTRUCTORS | INTERNATIONAL, INC. 2638 S. SHERWOOD FOREST BLVD., SUITE 100 BATON ROUGE LA 70816 |
| ENGINEERS AND CONSTRUCTORS | INTERNATIONAL, INC. 2638 SHERWOOD FOREST BLVD., SUITE 100   Account No. BASUSA BATON ROUGE LA 70816 |
| ENGINEERS AND CONSTRUCTORS | 2638 SHERWOOD FOREST BLVD, STE 100 BATON ROUGE LA 70816 |
| ENGINEERS AND CONSTRUCTORS INT INC | PO BOX 86030 BATON ROUGE LA 70879-6030 |
| ENGINEERS WEEK 2004 | 308 MARSTON HALL AMES IA 50011 |
| ENGLAND & COMPANY REHABILITATION SERV. | 906 OLIVE SUITE 710 ST. LOUIS MO 63101 |
| ENGLEFIELD, DORA | 19 WOODHALL DRIVE LONDON SE21 7HJ UNITED KINGDOM |
| ENGLEHARD | ATTN: MR. DONALD R. BAKER 101 WOOD AVENUE SOUTH ISELIN NJ 08830-0770 |
| ENGLEHARD CORPORATION | 100 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| ENGLEHART MOULDING CORPORATION | P.O. BOX 377 NEWBURY OH |
| ENGLEHART MOULDING CORPORATION | 10420 KINSMAN ROAD NEWBURY OH 44065 |
| ENGLEWOOD ELECTRIC CO. | PO BOX 2609 JOLIET 60434 |
| ENGLEWOOD ELECTRIC COMPANY | PO BOX 2609 JOLIET IL 60434 |
| ENGLEWOOD ELECTRIC COMPANY | PO BOX 802578 CHICAGO IL 60680-2578 |
| ENGLEWOOD ELECTRICAL SUPPLY | ATLANTA |
| ENGLEWOOD ELECTRICAL SUPPLY | 6209 BOWENDALE AVE. JACKSONVILLE FL 32216 |
| ENGLEWOOD ELECTRICAL SUPPLY | PO BOX 6119 CHAMPAIGN IL 61826 |
| ENGLIN, JEFF | 10403 VENTURA TAMPA FL 33619 |
| ENGLISH  & ASSOC ARCHITECTS INC | 1919 DECATUR STREET HOUSTON TX 77007 |
| ENGLISH & ASSOCIATES ARCHITECTS INC | 1919 DECATUR ST HOUSTON TX 77007 |
| ENGLISH & ASSOCIATES ARCHITECTS INC | 1919 DECATUR ST HOUSTON TX 77007-7636 |
| ENGLISH, JAMES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ENGLISH, JAMES | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ENGLISH, JAMES | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ENGLISH, JAMES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ENGLISH, JAMES/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ENGLISH, JAMES/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ENGLISH, LEON | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ENGLISH, LEON | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ENGLISH, LEON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ENGLISH, LEON/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ENGLISH, LEON/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ENGLISHTOWN AUCTION SALES INC | OLD BRIDGE ROAD ENGLISHTOWN NJ 07726 |
| ENGLOBAL | ONE LAKESHORE DR   STE 850 LAKE CHARLES 70629 |
| ENGLOBAL | ONE LAKESHORE DR   STE 850 LAKE CHARLES LA 70629 |
| ENGLOBAL (PEROCON) ENGINEERING INC. | 3155 EXECUTIVER BLVD. BEAUMONT TX |
| ENGLOBAL (PETROCON) ENGINEERING INC. | 3155 EXECUTIVER BLVD. BEAUMONT TX |
| ENGLOBAL ENGINEERING | 20397 BEAUMONT TX |
| ENGLOBAL ENGINEERING INC | 1201 NORTH AVENUE H FREEPORT TX |
| ENGLOBAL ENGINEERING INC | PO BOX 673038 DALLAS TX 75267-3038 |

| Claim Name | Address Information |
|---|---|
| ENGLOBAL ENGINEERING INC | 1201 NORTH AVE H FREEPORT 77541-3967 |
| ENGLOBAL ENGINEERING INC | 1201 NORTH AVENUE H FREEPORT TX 77541-3967 |
| ENGLOBAL ENGINEERING INC | PO BOX 20397 BEAUMONT 77720 |
| ENGLOBAL ENGINEERING INC | PO BOX 20397 BEAUMONT TX 77720 |
| ENGLOBAL ENGINEERING INC. (FORMERLY | PETROCON) 3155 EXECUTIVE BLVD. BEAUMONT TX 77705 |
| ENGLOBAL ENGINEERING, INC. | PO BOX 671422     Account No. 1000, 1002, 1006, 1007 DALLAS TX 75267-1422 |
| ENGLOBAL ENGINEERING, INC. | ENGLOBAL CORPORATE SERVICES, INC. ATTN: H PAUL COHEN, ESQ. VP LEGAL AFFAIRS 12303 AIRPORT WAY, STE. 350 BROOMFIELD CO 80021 |
| ENGLOBAL ENGINEERING, INC. | ENGLOBAL CORPORATE SERVICES, INC. ATTN: H PAUL COHEN, ESQ. VP OF LEGAL AFFAIRS 12303 AIRPORT WAY, STE. 350 BROOMFIELD CO 80021 |
| ENGLOBAL LAND INC | P O BOX 671422 DALLAS TX 75267-1422 |
| ENGLOBAL LAND, INC. | 12303 AIRPORT WAY, STE. 350    Account No. 1600, 1100 BROOMFIELD CO 80021 |
| ENGLOBAL LAND, INC. | ENGLOBAL CORPORATE SERVICES, INC. ATTN: H PAUL COHEN, ESQ. VP LEGAL AFFAIRS 12303 AIRPORT WAY, STE. 350 BROOMFIELD CO 80021 |
| ENGLOBAL SYSTEMS INC | ONE LAKESHORE DR SUITE 1895 LAKE CHARLES LA 70629 |
| ENGRAPHICS | 902B S FRIENDSWOOD DRIVE FRIENDSWOOD TX 77546 |
| ENGRENAGE PYG INC | 1001 BOUL ROCHETTE BEAUPORT PQ CANADA |
| ENHANCECO INC | 2714 CYPRESS POINT DR MISSOURI CITY TX 77459 |
| ENHANCED PROCESS MONITORING | 1100 E ADOVE #306 ALVIN TX 77511 |
| ENI DIS TIC A S | D/2 CAD NO 15 SERBES MERSIN TURKEY |
| ENI DIS TICARET A.S. | D/2 CADDE NO 15 FREE MERSIN TURKEY |
| ENICHEM AMERICA, INC. | 2000 WEST LOOP SOUTH, SUITE 2010 HOUSTON TX 77027 |
| ENICHEM AMERICAS | 2000 WEST LOOP SOUTH HOUSTON TX 77027 |
| ENICHEM AMERICAS INC | 2000 W LOOP SOUTH #2010 HOUSTON TX 77027 |
| ENID FANNY CLIGG | HAREPATH FARM COLYFORD SEATON DEVON EX12 2SZ * |
| ENID JOYCE PHILLIPS | 8 WEST AVENUE GORLESTON-ON-SEA NR31 6JF * |
| ENID KATHLEEN DAVISON | 16 BROOK PARK BRIGGSWATH WHITBY NORTH YORKSHIRE YO21 1RT * |
| ENID MARGARET QUINEY PLASHWOOD | GREENMOOR WORTLEY SHEFFIELD SOUTH YORKSHIRE S30 7DQ * |
| ENID MARY CRAMPTON SURNWC | A/C 11 WEALSTONE COURT NEWTON LANE CHESTER CH2 1HA * |
| ENID MERLY MCQUAY | 36 KIRK CLOSE OXFORD OX2 8JN * |
| ENID MERYL MCQUAY | 36 KIRK CLOSE OXFORD OX2 8JN * |
| ENID MILTON | 2 SCHOOL LANE ALDRETH ELY CAMBS CB6 3PL * |
| ENIMPORT | (EMPRESA NICARAGUENSE DE MANAGUA NICARAGUA |
| ENIO PALMA | 3410 ESTERBROOK HOUSTON TX 77082 |
| ENJET INC | 5373 W ALABAMA SUITE 502 HOUSTON 77056 |
| ENJET INC | 5373 WEST ALABAMA    SUITE 502    Account No. ECL HOUSTON TX 77056 |
| ENJET INC | 5353 W ALABAMA #502 HOUSTON TX 77056 |
| ENJET INC | 5373 WEST ALALBAMA SUITE 502 HOUSTON TX 77056-0000 |
| ENJET, INC | 5373 W ALABAMA ST, STE 502 HOUSTON TX 77056 |
| ENKA TECNICA GMBH | 501 RESEARCH ROAD RICHMOND VA 23236-3090 |
| ENLIGHTENED LEADERSHIP INT'L | 3085 CENTER GREEN DRIVE BOULDER CO 80301-5408 |
| ENNIS PAINT | 1855 PLYMOUTH RD NW ATLANTA GA 30318 |
| ENNIS PAINT, INC. | ATTN: JOHN ANDERSON 1509 SOUTH KAUFMAN ENNIS TX 75119 |
| ENOCH PRATT FREE LIBRARY | 400 CATHEDRAL ST BALTIMORE MD 21201 |
| ENOGEX PRODUCTS CORPORATION | PO BOX 960036 OKLAHOMA CITY OK |
| ENOGEX PRODUCTS CORPORATION | 408 CENTRAL PARK TWO 515 CENTRAL PARK DRIVE OKLAHOMA CITY OK 73105 |
| ENOGEX PRODUCTS CORPORATION | PO BOX 960036 OKLAHOMA CITY OK 73196-0036 |
| ENOLA ROLAND | 12865 HIGH STAR DR HOUSTON TX 77072 |
| ENPAC CORP | 34355 VOKES DR EASTLAKE OH 44095 |
| ENPOL RESINS | NORCROSS GA 30010 |

| Claim Name | Address Information |
|---|---|
| ENPRO INC | 121 S LOMBARD ROAD ADDISON IL 60101 |
| ENPRO INC | 121 S LOMBARD RD ADDISON IL 60101-3019 |
| ENPRO INC | 75 REMITTANCE DR SUITE 1270 CHICAGO IL 60675-1270 |
| ENPRO SERVICES (TEXAS) INC | PO BOX 6212 NEW ORLEANS LA 70174 |
| ENPRO SERVICES (TEXAS) INC | 1080 FM 517 ALVIN TX 77511 |
| ENPRO SYSTEMS LTD | 16315 MARKET STREET CHANNELVIEW TX |
| ENRICO J FERRI    DD | 4900 WEST STOCKDALE ROAD MORRIS IL 60450 |
| ENRIQUE ANORGA | 2525 HILLSHIRE DEER PARK TX 77536 |
| ENRIQUE ARAUJO | 8815 BRAZOS RIVER RD. DAMON TX 77430 |
| ENRIQUE GUZMAN | 9946 AVES ST HOUSTON TX 770341902 |
| ENRIQUE MIRELES Y CIA SC   3533 | TAMULIPAS NO. 2548 NUEVO LAREDO 88240 MONTENEGRO, REPUBLIC OF |
| ENRIQUE OLIVARES | 2117 KINGWOOD DR DEER PARK TX 77536 |
| ENRIQUE QUINTANILLA | 758 PURDUE DEER PARK TX 77536 |
| ENRIQUE S QUINTANILLA  DD | 758 PURDUE DEER PARK TX 77536 |
| ENRON | P.O. BOX 74489 MAIN POST OFFICE CLEVELAND OH 44194 |
| ENRON CAPITAL & TRADE | 714059 CINCINNATI OH |
| ENRON CAPITAL/TRADE RESOURCES | 1400 SMITH ST. FL:3400 RM:3400 HOUSTON TX 77002 |
| ENRON CHEMICAL COMPANY | 3100 GULF ROAD ROLLING MEADOW IL |
| ENRON CLEAN FUELS CO | PO BOX 840210 DALLAS TX 75284-0210 |
| ENRON CLEAN FUELS COMPANY | PO BOX 1188 HOUSTON TX 77251 |
| ENRON CLEAN FUELS COMPANY | PO BOX 1188 HOUSTON TX 77251-1188 |
| ENRON CLEAN FUELS INC | 1400 SMITH STREET HOUSTON TX 77002 |
| ENRON ENERGY SERVICES OPERATIONS | PO BOX 74489   MAIN POST OFFICE CLEVELAND OH 44194 |
| ENRON GAS LIQUIDS INC | PO BOX 844779 DALLAS TX 75284-4779 |
| ENRON GAS LIQUIDS INC | 1400 SMITH STRREET HOUSTON TX 77002 |
| ENRON GAS LIQUIDS INC | PO BOX 1188 HOUSTON TX 77251-1188 |
| ENRON GAS LIQUIDS INC  DD | PO BOX 841088 DALLAS TX 75284-1088 |
| ENRON GAS LIQUIDS, INC. | PO BOX 1188 HOUSTON TX |
| ENRON LIQUID FUELS INC | PO BOX 1188 HOUSTON TX 77251-1188 |
| ENRON LIQUID PIPELINE | 4755 E ROUTE 6 MORRIS IL 60450 |
| ENRON OIL TRADING & | 1330 POST OAK BLVD SUITE 2700 HOUSTON TX 77056 |
| ENRON PETROCHEMICAL COMPANY | ENRON TOWER SMITH STREET HOUSTON TX 77210-4428 |
| ENRON RESERVE ACQUISITION CORP | PO BOX 844269 DALLAS TX 75284-4269 |
| ENRUD RESOURCES INC | 1006 VISTA RD PASADENA 77504 |
| ENRUD RESOURCES, INC. | 1006 VISTA RD.   Account No. 4477 PASADENA TX 77504 |
| ENSCI, INC. | 1118 THIRD STREET, UNIT 602 SANTA MONICA CA 90403 |
| ENSCO INC | PO BOX 73031 CHICAGO IL 60673-7031 |
| ENSCO INC - USE VENDOR 26835 | 309 AMERICAN CIRCLE EL DORADO AR 71730 |
| ENSCO INC. | 309 AMERICAN CIRCLE EL DORADO AR 71730 |
| ENSEMBLE THEATRE OF CINCINNATI | 1127 VINE STREET CINCINNATI OH 45210 |
| ENSIGN BICKFORD COMPANY, THE | SIMSBURY CT |
| ENSR CORP | 2 TECHNOLOGY PARK WESTFORD MA |
| ENSR CORP | PO BOX 31863 HARTFORD 06150-1863 |
| ENSR CORP | PO BOX 31863 HARTFORD CT 06150-1863 |
| ENSR CORPORATION | 1220 AVENIDA ACASO CAMARILLO CA |
| ENSR CORPORATION | 4888 LOOP CENTRAL DRIVE, SUITE 600 HOUSTON TX 77081 |
| ENTEC DISTRIBUTION LLC | NEWTON 1210 WASHINGTON STRE NEWTON MA 02465 |
| ENTEC DISTRIBUTION LLC | 1210 WASHINGTON STREET NEWTON MA 02465 |
| ENTEC DISTRIBUTION LLC | C/O US STRAPPING 149 AVIATION BOULEVA LANCASTER SC 29720 |

| Claim Name | Address Information |
|---|---|
| ENTEC ENGINEERED RESINS | C/O BULK PLUS MONTRE 8050 CAVENDISH BLVD ST LAURENT QC H4A 1T1 CANADA |
| ENTEC ENGINEERED RESINS | C/O MID-STATE WAREHO 150 BLACKSTONE RIVER WORCESTER MA 01607 |
| ENTEC ENGINEERED RESINS | C/O SPECIALTY FILAME 3046 CASE STREET MIDDLEBURY VT 05753 |
| ENTEC ENGINEERED RESINS | C/O AMERICAN PLASTIC 1101 ARMORY DRIVE FRANKLIN VA 23851 |
| ENTEC ENGINEERED RESINS | C/O PAX WAREHOUSE 1710 NORTH TRYON STR CHARLOTTE NC 28206 |
| ENTEC ENGINEERED RESINS | C/O COMMERCIAL WAREH 560 GLIMAN ROAD - BU GREER SC 29651 |
| ENTEC ENGINEERED RESINS | 25 FOUNDATION PLACE BARBERTON OH 44203 |
| ENTEC ENGINEERED RESINS | 1900 SUMMIT TOWER BO ORLANDO FL 32810 |
| ENTEC ENGINEERED RESINS | C/O GENERAL TRANSPOR AIR LAKE PARK LAKEVILLE MN 55044 |
| ENTEC ENGINEERED RESINS | C/O CONTICO 333 ROCK INDUSTRIAL BRIDGETON MO 63044 |
| ENTEC POLYMERS LLC | 281271 ATLANTA GA |
| ENTEC POLYMERS LLC | 2301 MAITLAND CTR  PKWY  SUITE 240 MAITLAND FL 32751 |
| ENTEC POLYMERS LLC | 1900 SUMMIT TOWER BLVD STE 900 ORLANDO FL 32810 |
| ENTEC POLYMERS, LCC | 18121 COCHRAN RD. HEMPSTEAD TX 77445 |
| ENTEC RESINS MEXICO SA DE CV | SAN FRANCISCO 656 INT 502 MEXICO CITY 3100 MONTENEGRO, REPUBLIC OF |
| ENTECH ENGINEERING INC | 890746 HOUSTON TX |
| ENTECH ENGINEERING INC | 228 MEADOWBROOK COUNTRY CLUB WAY BALLWIN MO 63011 |
| ENTECH ENGINEERING INC | PO BOX 890746 HOUSTON 77289-0746 |
| ENTECH ENGINEERING INC | PO BOX 890746 HOUSTON TX 77289-0746 |
| ENTECH ENGINEERING, INC. | 100 EAST NASA RD. ONE, SUITE 407 WEBSTER TX 77598 |
| ENTECRESINS MEXICO SA DE CV | LOPE DE VEGA 122 PIS MORALES DELEGACION M MEXICO D F 11570 MONTENEGRO, REPUBLIC OF |
| ENTECRESINS MEXICO SA DE CV | AV DR GUSTAVO BAZ 17 TLALNEPANTLA 54090 MONTENEGRO, REPUBLIC OF |
| ENTECRESINS MEXICO SA DE CV | AV. DR. GUSTAVO BAZ TLALNEPANTLA 54090 MONTENEGRO, REPUBLIC OF |
| ENTECRESINS MEXICO, S.A DE C.V | LEIBNITZ NO. 11 PISO MEXICO, D.F. 11590 MONTENEGRO, REPUBLIC OF |
| ENTEGRIS INC | 4405 ARROWS WEST DRI COLORADO SPRINGS CO 80907 |
| ENTEGRIS INCORPORATED | 3500 LYMAN BOULEVARD CHASKA MN 55318 |
| ENTEGRIS MALAYSIA INC | LOT 17, PHASE 1, KUL KULUM KEDAH 9000 MOROCCO |
| ENTEK CORPORATION | 7317 NE 4TH AVENUE VANCOUVER WA 98661 |
| ENTEK IRD INTERNATIONAL | PO BOX 371069 PITTSBURGH PA 15251-7069 |
| ENTEK IRD INTERNATIONAL | 8333 GREEN MEADOWS DR NORTH WESTERVILLE OH 43081 |
| ENTEK IRD INTERNATIONAL | 1 ALLEN BRADLEY DR MAYFIELD HTS OH 441246118 |
| ENTEK MEMBRANES LLC | 250 NORTH HANSARD AVENUE LEBANON OR 97355 |
| ENTELA CHB, INC. | 1501 RENSEN ST., STE C LANSING MI |
| ENTERGY | NEW ORLEANS |
| ENTERGY | 61009 NEW ORLEANS LA 70161 |
| ENTERGY (PRODUCTS) | PO BOX 8104 BATON ROUGE 70891-8104 |
| ENTERGY (PRODUCTS) | PO BOX 8104 BATON ROUGE LA 70891-8104 |
| ENTERGY GULF STATES INC | P. O. BOX 1730 LAKE CHARLES LA 70602 |
| ENTERGY GULF STATES INC | PO BOX 2951 BEAUMONT TX 77704 |
| ENTERGY GULF STATES LA, LLC | MAIL UNIT L JEF 359 PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERGY GULF STATES LOUISIANA, LLC AND | ENTERGY TEXAS, INC. C/O ALAN H KATZ, ASST. GEN COUNSEL 639 LOYOLA AVE, 26TH FLOOR NEW ORLEANS LA 70113 |
| ENTERGY GULF STATES LOUSIANA, LLC | CORY CAHN, ESQ, W. SCOTT BROWN, ESQ. ENTERGY SERVICES, INC. 639 LOYLA AVENUE, 26TH FLOOR NEW ORLEANS LA 70113 |
| ENTERGY GULF STATES, INC. | P.O. BOX 2431 BATON ROUGE LA 70821 |
| ENTERGY GULF STATES, INC. | RIGHT OF WAY DEPT. POST OFFICE BOX 2951 BEAUMONT TX 77704 |
| ENTERGY POWER MARKETING CORP. | PARKWOOD TWO BUILDING, SUITE 500 10055 GROGANS MILL ROAD THE WOODLANDS TX 77380 |
| ENTERGY RETAIL SERVICES | P. O. BOX 1730 LAKE CHARLES LA 70602 |

| Claim Name | Address Information |
|---|---|
| ENTERGY SERVICES | PO BOX 52917 NEW ORLEANS LA 70152-2917 |
| ENTERGY SERVICES, INC. | MR. ALAN H. KATZ SENIOR COUNCIL P.O. BOX 61000 NEW ORLEANS LA 70161-1000 |
| ENTERGY TEXAS, INC | PO BOX 6008 NEW ORLEANS LA 70174-6008 |
| ENTERGY TEXAS, INC. | C/O ALAN H. KATZ, ASST. GENERAL COUNSEL 639 LOYOLA AVE., 26TH FLOOR NEW ORLEANS LA 70113 |
| ENTERGY TEXAS, INC. | CORY CAHN, ESQ, W. SCOTT BROWN, ESQ. ENTERGY SERVICES, INC. 639 LOYLA AVENUE, 26TH FLOOR NEW ORLEANS LA 70113 |
| ENTERPRISE | P.O. BOX 4324 HOUSTON TX 77210-4324 |
| ENTERPRISE APPRAISAL COMPANY | 489 DEVON PARK DRIVE WAYNE PA |
| ENTERPRISE CHEMICAL LP | P.O. BOX 2583 HOUSTON TX |
| ENTERPRISE DEBIT-TECH | 777 RUE THIBAULT ST THERESE PQ CANADA |
| ENTERPRISE DEBIT-TECH | 777 RUE THIBAULT ST THERESE PQ J7E 4B9 CANADA |
| ENTERPRISE INTEGRATION | 8021 PHILIPS HWY SUITE 3 JACKSONVILLE FL 32256 |
| ENTERPRISE INTRASTATE L.P. | 1100 LOUISIANA STREET, 13TH FLOOR HOUSTON TX 77002 |
| ENTERPRISE INTRASTATE L.P. | 2727 NORTH LOOP WEST HOUSTON TX 77008 |
| ENTERPRISE INTRASTATE LP | 2727 NORTH LOOP WEST HOUSTON 77008 |
| ENTERPRISE LEASING | 4450 E SAM HOUSTON PKWY S STE B PASADENA TX 775053950 |
| ENTERPRISE LEASING CO NEW ORLEANS | 1102 EAST COLLEGE STREET LAKE CHARLES LA 70605 |
| ENTERPRISE LEASING CO OF CHICAGO | 7518 WEST 98TH STREET BRIDGEVIEW IL 60455 |
| ENTERPRISE LEASING COMPANY OF HOUSTON | 10401 CENTREPARK DRIVE SUITE 100   Account No. 089B HOUSTON TX 77043 |
| ENTERPRISE MOBILE | 321 ARSENAL STREET WATERTOWN MA 02472 |
| ENTERPRISE MOBILE INC. | 321 ARSENAL STREET WATERTOWN MA 02472 |
| ENTERPRISE MOLD | 3270 DEVON DRIVE WINDSOR ON N8X 4L4 CANADA |
| ENTERPRISE NGL MARKETING COMPANY LP | 1100 LOUISIANA SUITE 800 HOUSTON TX 77002 |
| ENTERPRISE NGL MARKETING COMPANY, L.P. | P.O. BOX 4324 HOUSTON TX |
| ENTERPRISE OIL CO | DEPT 77-2640 CHICAGO IL 60678-2640 |
| ENTERPRISE PETROCHEMICAL COMPANY | P.O. BOX 4324 HOUSTON TX |
| ENTERPRISE PRODUCTS | 1100 LOUISIANA HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS | P.O. BOX 4324 HOUSTON TX 77210-4324 |
| ENTERPRISE PRODUCTS CO | 2727 NORTH LOOP EAST HOUSTON TX 77008 |
| ENTERPRISE PRODUCTS CO. | HOUSTON |
| ENTERPRISE PRODUCTS COMPANY | 4324 HOUSTON TX |
| ENTERPRISE PRODUCTS COMPANY | P.O. BOX 4324 HOUSTON TX 77210 |
| ENTERPRISE PRODUCTS COMPANY | PO BOX 4325 HOUSTON TX 77210 |
| ENTERPRISE PRODUCTS COMPANY | ATTN  PRODUCT ACCOUN HOUSTON TX 77210-4324 |
| ENTERPRISE PRODUCTS ON BEHALF OF | MID-AMERICA PIPELINE COMPANY ENTERPRISE PRODUCTS, J. M. COLLINGSWORTH 1100 LOUISIANA STREET HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING | P.O. BOX 4324 HOUSTON TX |
| ENTERPRISE PRODUCTS OPERATING | P.O. BOX 4324 HOUSTON TX 77210 |
| ENTERPRISE PRODUCTS OPERATING | HOUSTON TX 77210 |
| ENTERPRISE PRODUCTS OPERATING | P.O. BOX 4324 HOUSTON TX 77210-4324 |
| ENTERPRISE PRODUCTS OPERATING L.L.C. | 1100 LOUISIANA, 10TH FLOOR HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING L.P. | 972866 DALLAS 75397 |
| ENTERPRISE PRODUCTS OPERATING L.P. | PO BOX 972866 DALL AS 75397 |
| ENTERPRISE PRODUCTS OPERATING L.P. | 1100 LOUISIANA, 10TH FLOOR HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING L.P. | 1100 LOUISIANA, SUITE 1000 HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING L.P. | MONT BELVIEU CAVERNS, LLC P.O. BOX 4324 HOUSTON TX 77210-4324 |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA HOUSTON TX |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LOUISIANA, SUITE 1000 HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING LLC | C/O BASIL UMARI ANDREWS KURTH LLP 600 TRAVIS, STE 4200 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| ENTERPRISE PRODUCTS OPERATING LLC | P.O.BOX 4324 HOUSTON TX 77210 |
| ENTERPRISE PRODUCTS OPERATING LP | 9811 GULF FRWY HOUSTON TX 77034-1040 |
| ENTERPRISE PRODUCTS OPERATING LP | PO BOX 4324 HOUSTON TX 77210 |
| ENTERPRISE PRODUCTS OPERATING LP (EAST) | P.O. BOX 4324 HOUSTON TX 77210 |
| ENTERPRISE PRODUCTS OPERATING, L.P. | PO BOX 4324 HOUSTON TX |
| ENTERPRISE RENT A CAR | 14900 GULF FREEWAY SUITE A HOUSTON TX 77034 |
| ENTERPRISE RENT A CAR | 9811 GULF FRWY HOUSTON TX 77034-1040 |
| ENTERPRISE RENT A CAR(VANS) | 9811 GULF FREEWAY HOUSTON TX 77034 |
| ENTERPRISE RENT-A-CAR | 2611 LINCOIN WAY CLINTON IA 52732 |
| ENTERPRISE RENT-A-CAR | 3545 N I-10 SERV ROAD - SUITE 300 METAIRIE LA 70002 |
| ENTERPRISE SPECIALTY PRODUCTS | 400 CATHERINE STREET LAURENS SC 29360 |
| ENTERPRISE SPECIALTY PRODUCTS,INC | LAURENS |
| ENTERPRISE SPECIALTY PRODUCTS,INC | PO BOX 972866 DALLAS TX 75397-2866 |
| ENTERPRISE TERMINALS & STORAGE LLC | PO BOX 972866 DALLAS TX 75397-2866 |
| ENTERPRISE TEXAS PIPELINE LLC | PO BOX 972866 DALLAS TX 75397-2866 |
| ENTERPRISE TEXAS PIPELINE LLC | PO BOX 4324 HOUSTON 77210 |
| ENTERPRISE TEXAS PIPELINE LLC | PO BOX 4324 HOUSTON TX 77210 |
| ENTERPRISE TEXAS PIPELINE LLC | PO BOX 4324 HOUSTON 77210-4324 |
| ENTERPRISE TEXAS PIPELINE LLC | PO BOX 4324 HOUSTON TX 77210-4324 |
| ENTERPRISE TEXAS PIPELINE LP | 974361 DALLAS TX |
| ENTERPRISE TRANSPORT CO | 2727 NORTH LOOP WEST HOUSTON TX 77008 |
| ENTERPRISE TRANSPORTAION CO | PO BOX 972863 DALLAS TX 75397-2863 |
| ENTERPRISE TRANSPORTATION | PO BOX 972863 DALLAS 75397-2863 |
| ENTERPRISE TRANSPORTATION | PO BOX 972863 DALLAS TX 75397-2863 |
| ENTERPRISE TRANSPORTATION CO | BAYTOWN |
| ENTERPRISE TRANSPORTATION CO | 972863 DALLAS TX |
| ENTERPRISE TRANSPORTATION CO | 240 BAYTOWN TX 77522 |
| ENTERPRISE TRANSPORTATION CO | PO BOX 240 BAYTOWN TX 77522 |
| ENTERPRISE TRANSPORTATION COMPANY | PO BOX 4736 HOUSTON TX |
| ENTERPRISE TRANSPORTATION COMPANY | 2707 NORTH LOOP WEST, P.O. BOX 4735 HOUSTON TX |
| ENTERPRISE TRANSPORTATION COMPANY | 2707 NORTH LOOP WEST HOUSTON TX |
| ENTERPRISE TRANSPORTATION COMPANY | A DIVISION OF EPCO, INC. ATTN: JOSEPH ROVIRA - ANDREWS KURTH LLP 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| ENTERPRISE TRANSPORTATION COMPANY | 2707 NORTH LOOP WEST HOUSTON TX 77008 |
| ENTERPRISE TRANSPORTATION COMPANY | PO BOX 4324 HOUSTON TX 77210 |
| ENTERPRISE WIRELESS ALLIANCE | 8484 WEST PARK DRIVE STE 630 MCLEAN VA 22102-3590 |
| ENTERPRISM SOLUTIONS | 11 READ'S WAY NEW CASTLE DE 19720 |
| ENTEX GAS RESOURCES CORP. | PO BOX 2628 HOUSTON TX |
| ENTEX INFORMATION SYSTEMS INC | 2030 NORTH LOOP WEST SUITE 250 HOUSTON TX 77018 |
| ENTEX INFORMATION SYSTEMS INC | DEPT LA21943 PASADENA CA 91185-2943 |
| ENTHALPY ANALYTICAL INC | 2202 ELLIS ROAD DURHAM NC 27703-5518 |
| ENTHALPY ANALYTICAL, INC. | 2202 ELLIS ROAD, SUITE A DURHAM NC 27703-5518 |
| ENTOLETER | 30997 HARTFORD CT 06150 |
| ENTOLETER INC | 251 WELTON STREET HAMDEN CT 06517 |
| ENTRACARE CORP | 14400 COLLEGE BLVD SUITE 101 LENEXA KS 66215 |
| ENTRECAP FINANCIAL CORP | (F/K/A PITNEY BOWES CREDIT CORP.) P.O. BOX 85639 LOUISVILLE KY 4285-639 |
| ENTRECAP FINANCIAL CORPORATION | PO BOX 5151 SHELTON CT 06484-5151 |
| ENTRECAP FINANCIAL CORPORATION | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| ENTRECAP SINGLE INVESTOR LLC | 223244 PITTSBURG PA |

| Claim Name | Address Information |
|---|---|
| ENTREPRISES GUTOSKI | 8, 14TH RUE ROXBORO PQ CANADA |
| ENTREPRISES LARRY INC | 4200 RUE ST PATRICK MONTREAL PQ CANADA |
| ENTRETIEN MENAGER LYNA INC. | 1999  LOCAL 7  NOBEL STE-JULIE PQ CANADA |
| ENTRETIEN MENAGER LYNA INC. | 1999  LOCAL 7  NOBEL STE-JULIE PQ J3E 1Z7 CANADA |
| ENTRETIEN PARAMEX INC. | 3777 DOLLARS-DESJARDINS MONTREAL PQ CANADA |
| ENTRETIENS QUATRE SAISONS | 418 CHEMIN DE TOURAINE SAINTE-JULIE PQ CANADA |
| ENTROPEX | C/O GSC TECHNOLOGIES 160 VANIER STREET ST JEAN QC J3B 3R4 CANADA |
| ENTROPEX | LOUGAR AV SARNIA 1271 LOUGAR AVENUE SARNIA ON N7S 5N5 CANADA |
| ENTROPEX | 1271 LOUGAR AVENUE SARNIA ON N7S 5N5 CANADA |
| ENTRUST TECHNOLOGIES INC | 1000 INNOVATION DRIVE OTTAWA ON K2K 3E7 CANADA |
| ENTRUST TECHNOLOGIES INC | PO BOX 972894 DALLAS TX 75397-2894 |
| ENTRUST, INC. | P.O. BOX 972894 DALLAS TX |
| ENTURIA INC | 310 11400 TOMAHAWK CREEK PKWY LEAWOOD KS 66211 |
| ENVAICA SA | KM 16.5 CARRETERA A AMATITLA GUATEMALA CITY GUAM |
| ENVALCO CONTROLS CORPORATION | 15721 WEST HARDY SUITE 1 HOUSTON TX 77060 |
| ENVALCO CONTROLS CORPORATION | PO BOX 4346 DEPT 14 HOUSTON TX 7721-4346 |
| ENVALCO CONTROLS CORPORATION | PO BOX 4346 DEPT 140 HOUSTON TX 77210-4346 |
| ENVALCO COPORATION OF LOUISIANA | PO BOX 4346 DEPT 140 HOUSTON TX 77210-4346 |
| ENVALCO CORPORATION | 15721 WEST HARDY SUITE 1 HOUSTON TX 77060 |
| ENVANTAGE INC | 15585 NEO PARKWAY GARFIELD HEIGHTS OH 44128 |
| ENVANTAGE INC | 1402 CHESTNUT GROVE LANE HOUSTON TX 77345 |
| ENVASES ALIMENTICIOS PRIMAVERA S.A. | CALLE LA PULIDA Y 8VA. TR QUITO 77101 ECUADOR |
| ENVASES DE PAPEL S.A. | CALLE 74 NO. 193 APARTADO 52255 LIMA PERU |
| ENVASES INDUSTRIALES | SAN MARTIN NO. 279 SANTO DOMINGO DOMINICAN REPUBLIC |
| ENVASES PLASTICOS, S.A. | KM7 CARRETERA NORTE SHELL WASPAN 1 MANAGUA NICARAGUA |
| ENVASES Y LAMINADOS SA DE CV | AV. UNO NO. 12 PARQUE INDUSTRIAL CA TULTITLAN ESTADO DE MEXICO 54900 MONTENEGRO, REPUBLIC OF |
| ENVATRIP SA | CALLE 104 ENTRE 6 Y PARQUE INDUSTRIAL SA SAN LUIS ARGENTINA |
| ENVENT CORPORATION | 2398 CALIFORNIA AVE SIGNAL HILL CA 90755 |
| ENVIBE INC | 4141 DIRECTORS ROW SUITE H HOUSTON TX 77092 |
| ENVINTA | 167 WASHINGTON ST. SUITE 32 NORWELL MA 02061 |
| ENVINTA CORP | 167 WASHINGTON ST SUITE 32 NORWELL 02061 |
| ENVINTA CORPORATION | 167 WASHINGTON ST SUITE 32 NORWELL MA 02061 |
| ENVIORNMENTAL ENTERPRISES, INC. | DAN MCCABE 10163 CINCINNATI-DAYTON ROAD CINCINNATI OH 45241 |
| ENVIR-EAU INC | 625, PRESIDENT-KENNEDY, #511 MONTREAL PQ CANADA |
| ENVIRO ONE LLC | 10538 KENTSHIRE COURT BATON ROUGE LA 70810 |
| ENVIRO PLASTICS | 7201 W. VICKERY BLVD. FORT WORTH TX 76116 |
| ENVIRO SPECIALTY MATERIALS | 615 COLONIAL PARK DR STE 102 ROSWELL GA 300753772 |
| ENVIRO-SAFE CONSULTING LLC | 19395 W CAPITOL DRIVE SUITE 201 BROOKFIELD WI 53045 |
| ENVIRO-TEK | DIVISION OF ENVIRO-PRODUCTS INC 1 ANDREWS ROAD MALVERN PA 19355-2901 |
| ENVIRO/CON SERVICES INC | 4916 HWY 6 NORTH HOUSTON TX 77084 |
| ENVIROCLEAN MANAGEMENT SERVICES INC | 2821 INDUSTRIAL LN GARLAND TX 750412306 |
| ENVIROCON INC | 101 INTERNATIONAL WAY PO BOX 16655 MISSOULA MT 59808 |
| ENVIROCON, INC | P.O. BOX 16655 MISSOULA MT 59808 |
| ENVIROCON, INC. | 101 INTERNATIONAL WAY MISSOULA MT 59808 |
| ENVIROCORP/SUBSURFACE | 54520 NORTHERN AVE SOUTH BEND IN 46635 |
| ENVIROGREEN INCORPORATED | 461 SCARBROUGH LOOP HUMBOLDT TN 38343 |
| ENVIROMARK CORPORATION | 7301 VINE STREET COURT DAVENPORT IA 52806 |
| ENVIROMED CORP | 555 BLACKWOOD CLEMENTON RD LINDENWOLD NJ |

| Claim Name | Address Information |
|---|---|
| ENVIROMENTAL BINS & CONTAINERS, INC | 2101 SW 56 TERRACE HOLLYWOOD FL 33023 |
| ENVIROMENTAL OPTIONS INC. | P.O. BOX 890308 HOUSTON TX 77289 |
| ENVIROMETRICS PRODUCTS COMPANY | PO BOX 277617 ATLANTA GA 30384-7617 |
| ENVIRON | 4350 NORTH FAIRFAX DRIVE, SUITE 300 ARLINGTON VA 22203 |
| ENVIRON | 773 SAN MARIN DR #2115 NOVATO CA 949451340 |
| ENVIRON INTERNATIONAL CORP | PO BOX 8500-1980 PHILADELPHIA PA 19178-1980 |
| ENVIRON INTERNATIONAL CORP | 4350 NORTH FAIRFAX DR STE 300 ARLINGTON VA 22203 |
| ENVIRON INTERNATIONAL CORP | 13723 RIVERPORT DR STE 201 MARYLAND HTS MO 630434819 |
| ENVIRON INTERNATIONAL CORP | 10333 RICHMOND AVE STE 910 HOUSTON TX 77042 |
| ENVIRON INTERNATIONAL CORPORATION | 4350 NORTH FAIRFAX DRIVE ARLINGTON VA 22203 |
| ENVIRON INTERNATIONAL CORPORATION | 333 W. WACKER DRIVE SUITE 2700 ATTN: DONNA HUTCHENS    Account No. 7802 CHICAGO IL 60606 |
| ENVIRON INTL CORP | PO BOX 8500-1980 PHILADELPHIA 19178-1980 |
| ENVIRON PRODUCTS | 620 PENNSYLVANIA DRIVE EXTON PA 19341 |
| ENVIRONEERING, INC. | 16350 PARK TEN PLACE, STE. 140 HOUSTON TX 77084 |
| ENVIRONMENT AND NATURAL RESOURCES | 301 HOWARD STREET, SUITE 870 SAN FRANCISCO CA 94105 |
| ENVIRONMENT AND PLASTICS INDUSTRY | 5915 AIRPORT RD SUITE 712 MISSISSAUGA ON CANADA |
| ENVIRONMENT CHEMISTRY, INC. | 2525 WEST BELLFORT, SUITE 175 HOUSTON TX 77054 |
| ENVIRONMENT SUPPORT SOLUTIONS | 120193 DALLAS TX |
| ENVIRONMENT, L.P. | 14011 PARK DRIVE, SUITE 100 TOMBALL TX |
| ENVIRONMENT, L.P. | 14011 PARK DRIVE, SUITE 100 TOMBALL TX 77377-6288 |
| ENVIRONMENTAL & NATURAL RESOURCES DIV. | THOMAS A MARIANI,ESQ. ASST SECTION CHIEF ENVIRONMENTAL ENFORCEMENT SECTION US DEPT OF JUSTICE - PO BOX 7611 WASHINGTON DC 20044-7611 |
| ENVIRONMENTAL ACCESSORIES INC | PO BOX 6160 LAKELAND FL 33807 |
| ENVIRONMENTAL AGENCY | INCOME DEPT 311  PO BOX 263 PE2 8YD UNITED KINGDOM |
| ENVIRONMENTAL ALTERNATIVES INC | PO BOX 1797 PASADENA TX 77501 |
| ENVIRONMENTAL ANALYTICS INC | PO BOX 676209 DALLAS TX 75267-6209 |
| ENVIRONMENTAL ANALYTICS INC | PO BOX 841677 DALLAS TX 75284-1677 |
| ENVIRONMENTAL ANALYTICS INC | 1322 SPACE PARK DR B275 NASSAU BAY TX 77058 |
| ENVIRONMENTAL ANALYTICS INC | 1322 SPACE PARK DRIVE # B-2 NASSAU BAY TX 77058 |
| ENVIRONMENTAL ANALYTICS INC | 18333 EGRET BAY BLVD STE 335 HOUSTON TX 77058 |
| ENVIRONMENTAL ANALYTICS INC | 1322 SPACE PARK DR # B-2    Account No. EQUI1, EQUI3, EQUI8 HOUSTON TX 77058-3400 |
| ENVIRONMENTAL ANALYTICS, INC | 1322 SPACE PARK DR. #B-275 NASSAU BAY TX |
| ENVIRONMENTAL AUDITING RNDTABLE | 35888 MILDRED AVENUE NORTH RIDGEVILLE OH 44039 |
| ENVIRONMENTAL BLASTING CO INC | 5730 FM 646 RD E DICKINSON TX 775392417 |
| ENVIRONMENTAL BUSINESS MANAGER BP | AMEGY BUILDING MC AMG-2 2501 PALMER HWY SUITE 200 TEXAS CITY TX 77590 |
| ENVIRONMENTAL BUSINESS PARTNERS,LLC | 901 BLACKBERRY LANE JACKSONVILLE FL 32259 |
| ENVIRONMENTAL BUSINESS SPECIALIST | UNIT D 1930 SURGI DRIVE MANDEVILE LA 70470 |
| ENVIRONMENTAL BUSINESS SPECIALIST | PO BOX 1936 MANDEVILLE LA 704701936 |
| ENVIRONMENTAL CAREER CENTER | 100 BRIDGE STREET BLDG C HAMPTON VA 23669 |
| ENVIRONMENTAL CHEMICAL INC | RD 32 PO BOX 152F BOONTON NJ 07005 |
| ENVIRONMENTAL CHEMISTRY | 2525 WEST BELLFORT STE 175 HOUSTON 77054 |
| ENVIRONMENTAL CHEMISTRY | 2525 WEST BELLFORT STE 175 HOUSTON TX 77054 |
| ENVIRONMENTAL CHEMISTRY INC | 2525 W BELLFORT SUITE 175 HOUSTON 77054 |
| ENVIRONMENTAL CHEMISTRY INC | 2525 W BELLFORT SUITE 175 HOUSTON TX 77054 |
| ENVIRONMENTAL COMPLIANCE | 349 ROUTE 206   Account No. 7952 HILLSBOROUGH NJ 08844 |
| ENVIRONMENTAL CONSERVATION | 10775 CENTRAL PORT DR ORLANDO 32824 |
| ENVIRONMENTAL CONSERVATION | 10775 CENTRAL PORT DRIVE ORLANDO FL 32824 |
| ENVIRONMENTAL CONSERVATION LAB | 4810 EXECUTIVE PARK COURT SUITE 211 JACKSONVILLE FL 32216-6069 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL DEWATERING | 12039 15TH STREET SANTA FE TX 77510 |
| ENVIRONMENTAL DYNAMICS CORP. | 210 NEW FACTORY ROAD SHARON WI 53585 |
| ENVIRONMENTAL EDUCAT & CONSULT | 70 CHEROKEE LANE PELL CITY AL 35125 |
| ENVIRONMENTAL ENFORCEMENT SEC. C/O | NANCY FLICKINGER, ESQUIRE U.S. DEPARTMENT OF JUSTICE P.O. BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| ENVIRONMENTAL ENFORCEMENT- ENVIRONMENT | AND NATURAL RESOURCES DIVISION P.O. BOX 7611 WASHINGTON DC 20044 |
| ENVIRONMENTAL ENGINEERING SOLUTIONS | 2 SERENITY WOODS PLACE THE WOODLANDS TX 77382 |
| ENVIRONMENTAL ENTERPRISES USA INC | 58485 PEARL ACRES RD SUITE D SLIDELL 70461 |
| ENVIRONMENTAL ENTERPRISES USA INC | 58485 PEARL ACRES ROAD SUITE D SLIDELL LA 70461 |
| ENVIRONMENTAL ENTERPRISES, INC | 4650 SPRING GROVE AVENUE CINCINNATI OH 45232 |
| ENVIRONMENTAL ENTERPRISES, INC. | ATTN: DAN MCCABE, PRESIDENT 10163 CINCINNATI DAYTON ROAD CINCINNATI OH 45241 |
| ENVIRONMENTAL ENTERPRISES, INC. | ATTN: DANIEL J MCCABE 10163 CINCINNATI DAYTON ROAD CINCINNATI OH 45241 |
| ENVIRONMENTAL ENTERPRISES. INC. | MR. DAN MCCABE 10163 CINCINNSTI-DAYTON ROAD CINCINNATI OH 45241 |
| ENVIRONMENTAL EQUIPMENT & SERVICES | 833A PICKETTVILLE ROAD JACKSONVILLE FL 32254 |
| ENVIRONMENTAL EXPRESS | 490 WANDO PARK BLVD MOUNT PLEASANT SC 29464 |
| ENVIRONMENTAL EXPRESS | DEPT SC 0006- PO BOX 530110 ATLANTA GA 30353-0110 |
| ENVIRONMENTAL GEOPHYSIC ASSOCIATES | 9211 COLONY POND DR SPRING TX 77379 |
| ENVIRONMENTAL GEOPHYSICS ASSOC | 9406 PALM SHORE DR SPRING TX 77379 |
| ENVIRONMENTAL GEOPHYSICS ASSOC | 9406 PALM SHORES DR SPRING TX 77379 |
| ENVIRONMENTAL GRAPHICS GROUP INC | PO BOX 1078 CAREFREE AZ 853771078 |
| ENVIRONMENTAL HEALTH & SAFETY | KENNETH A. PERKINS-COHERENT, INC. 5100 PATRICK HENRY DRIVE SANTA CLARA CA 95054 |
| ENVIRONMENTAL HEALTH & SAFETY AUDIT | 15111 NORTH HAYDEN ROAD SUITE 16035 SCOTTSDALE AZ 85260-2555 |
| ENVIRONMENTAL HEALTH ADMINISTRATION | REGION 3 51 N. STREET, NE WASHINGTON DC 20002 |
| ENVIRONMENTAL HEALTH AND SAFETY | 980 WIND SONG ROAD WEST CHESTER PA 19382 |
| ENVIRONMENTAL HEALTH STRATEGIES | 1900 MINNESOTA COURT STE 130 MISSISSAUGA ON L5N 3C9 CANADA |
| ENVIRONMENTAL INSTITUTE OF HOUSTON | 2700 BAY AREA BOULEVARD BOX 540 HOUSTON TX 77058-1098 |
| ENVIRONMENTAL LIGHT RECYCLERS | 2737 BRYAN AVENUE FORT WORTH TX 76104 |
| ENVIRONMENTAL LIGHT RECYCLERS | 101 E BOWIE ST FORT WORTH TX 761104216 |
| ENVIRONMENTAL MANAGEMENT & ENGINEERING | 437 INDUSTRIAL LANE BIRMINGHAM AL 35211 |
| ENVIRONMENTAL MANAGEMENT ALTERNATIV | 10627 MIDWEST INDUSTRIAL DRIVE SAINT LOUIS MO 63132 |
| ENVIRONMENTAL MANAGEMENT ALTERNATIVES | 10627 MIDWEST INDUSTRIAL DRIVE ST. LOUIS MO 63132 |
| ENVIRONMENTAL MANAGEMENT ALTS INC | 10627 MIDWEST INDUSTRIAL BLVD OLIVETTE MO 63132 |
| ENVIRONMENTAL MANAGEMENT LTD | 35 ORANGEBUSH ROAD ORANGEBUSH NY 10962 |
| ENVIRONMENTAL MANAGEMENT, INC. | GUTHRIE OK 73044-0700 |
| ENVIRONMENTAL MEASUREMENT CORP | 5132 PAYNE DRIVE BATON ROUGE LA 70809 |
| ENVIRONMENTAL MONITORING SVC | 17043 EL CAMINO REAL SUITE 100 HOUSTON TX 77058 |
| ENVIRONMENTAL MONITORING SVCS | PO BOX 79130 HOUSTON TX 77279-9130 |
| ENVIRONMENTAL OPTIONS | 890308 HOUSTON TX |
| ENVIRONMENTAL PERMITTING & | PO BOX 270327 HOUSTON TX 77277-0327 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 2 290 BROADWAY NEW YORK NY 10007-1866 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 3 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 1 1 CONGRESS ST, STE 1100 BOSTON MA 02114-2023 |
| ENVIRONMENTAL PROTECTION AGENCY | RONALD REAGAN BUILDING WASHINGTON DC 20004 |
| ENVIRONMENTAL PROTECTION AGENCY | HEADQUARTERS ARIEL RIOS BLDG 1200 PENNSYLVANIA AVE NW WASHINGTON DC 20460 |
| ENVIRONMENTAL PROTECTION AGENCY | PO BOX 360399M PITTSBURGH 15251-6399 |
| ENVIRONMENTAL PROTECTION AGENCY | 25089 CENTRAL RIDGE ROAD WESTLAKE OH 44145 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 4 ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 5 77 W JACKSON BLVD CHICAGO IL 60604-3507 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | NOLA M. HICKS, ESQUIRE., ASSO. COUNSEL U.S. EPA-REGIONAL COUNSEL 77 WEST JACKSON BLUD. CHIGCAGO IL 60646 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 7 901 N 5TH ST KANSAS CITY KS 66101 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 6 FOUNTAIN PLACE 12TH FLOOR SUITE 1200, 1445 ROSS AVENUE DALLAS TX 75202-2733 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 6 FOUNTAIN PLACE 12TH FL, ST 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 6 FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| ENVIRONMENTAL PROTECTION AGENCY | EPQ PROJECT COORDINATOR FRENCH SITE SUPERFUND COMPLIANCE SECTION GH EC 1445 ROSS AVENUE DALLAS TX 77202-2733 |
| ENVIRONMENTAL PROTECTION AGENCY | CARIBBEAN ENVIRONMENTAL PROTECTIOND DIV. CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| ENVIRONMENTAL PROTECTION AGENCY | CARIBBEAN ENVIRONMENTAL PROTECTION DIV. CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| ENVIRONMENTAL PROTECTION AGENCY | DEPARTAMENTE DE RECURSOS NATURALES Y AMBIENTALES P.O. BOX 366147 SAN JUAN PR 00936 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 8 999 18TH ST, STE 500 DENVER CO 80202-2466 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 9 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 10 1200 SIXTH AVE SEATTLE WA 98101 |
| ENVIRONMENTAL PROTECTION SERVICES | 4 INDUSTRIAL PARK DRIVE WHEELING WV 26003 |
| ENVIRONMENTAL PROTECTION SERVICES | PO BOX 710 WHEELING WV 26003 |
| ENVIRONMENTAL PROTECTION SERVICES, INC. | 4 INDUSTRIAL PARK DRIVE WHEELING WV 263 |
| ENVIRONMENTAL PULMONARY CONSULTANTS | 7515 SOUTH MAIN SUITE 510 HOUSTON TX 77030 |
| ENVIRONMENTAL RECOVERY GROUP | 251 LEVY ROAD ATLANTIC BEACH FL 32233 |
| ENVIRONMENTAL RECOVERY INC | ATLANTIC BEACH FL 32233 |
| ENVIRONMENTAL RESOURCE ASSOC | 5540 MARSHALL STREET ARVADA CO 80002 |
| ENVIRONMENTAL RESOURCE ASSOCIATES | 6000 WEST 54TH AVE ARVADA CO 80002 |
| ENVIRONMENTAL RESOURCE CENTER | 101 CENTER POINTE DR. CARY NC |
| ENVIRONMENTAL RESOURCE CENTER | 101 CENTER POINTE DR CARY NC 27513-5706 |
| ENVIRONMENTAL RESOURCE MANAGEMENT | SOUTHWEST, INC 15810 PARK TEN PLACE, SUITE 300 HOUSTON TX 77084 |
| ENVIRONMENTAL RESOURCES | PO BOX 5776 SPRINGFIELD IL 62705-5776 |
| ENVIRONMENTAL RESOURCES MANAGEMENT | 8500 PHILADELPHIA PA |
| ENVIRONMENTAL RESOURCES MANAGEMENT | PO BOX 951265 DALLAS TX 75395-1265 |
| ENVIRONMENTAL RESOURCES MANAGEMENT | SOUTHWEST, INC. 15810 PARK TEN PLACE SUITE 300 HOUSTON TX 77084 |
| ENVIRONMENTAL RESOURCES MANAGEMENT | SOUTHWEST, INC. 15830 PARK TEN PLACE, STE 300 HOUSTON TX 77084 |
| ENVIRONMENTAL RESOURCES MANAGEMENT | PO BOX 200124 HOUSTON 77216-0124 |
| ENVIRONMENTAL RESOURCES MANAGEMENT | PO BOX 200124 HOUSTON TX 77216-0124 |
| ENVIRONMENTAL RESOURCES MANAGEMENT | 15810 PARK TEN PLACE STE 300 HOUSTON TX 77216-0124 |
| ENVIRONMENTAL RESOURCES MANAGEMENT, INC | C/O WILLIAM J. BARRETT BARACK FERRAZZANO KIRSHCBAUM & NAGELBERG 200 W. MADISON ST., STE 3900 CHICAGO IL 60606 |
| ENVIRONMENTAL RESOURCES MANAGEMENT, INC. | 350 EAGLEVIEW BLVD., SUITE 220 EXTON PA 19341 |
| ENVIRONMENTAL RESOURCES MANAGEMENT, INC. | C/O WILLIAM J. BARREETT BARAVK FERRAZZANO KIRSCHBAUL & NAGELBERG 200 W. MADISON ST., SUITE 3900 CHICAGO IL 60606 |
| ENVIRONMENTAL RESOURCES MANAGMENT | SOUTHWEST INC 350 EAGLEVIEW BLVD., SUITE 220 EXTON PA 19341 |
| ENVIRONMENTAL RESOURCES MGMT INC | 350 EAGLEVIEW BLVD EXTON PA 19341 |
| ENVIRONMENTAL RISK COMMUNICATIONS I | 2101 TUNNEL RD OAKLAND CA 94611-1069 |
| ENVIRONMENTAL RISK COMMUNICATIONS, INC | 2101 TUNNEL ROAD OAKLAND CA 94611 |
| ENVIRONMENTAL SAFETY & HEALTH | 5118 N 56TH ST STE 215 TAMPA FL 336105481 |
| ENVIRONMENTAL SAFETY PROF. INC. | 7419 KNIGHTDALE BLVD SUITE 115 KNIGHTDALE NC 27545 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL SAFETY PROFESSIONALS | 7419 HWY 64 EAST,. SUITE 115 KNIGHTDALE NC 27545 |
| ENVIRONMENTAL SCIENCE ASSOC., INC. | 35 JEFFERSON AVENUE PONTE VEDRA FL 32082 |
| ENVIRONMENTAL SCIENCE ASSOCIATES, | 35 JEFFERSON AVENUE PONTE VEDRA FL 32082 |
| ENVIRONMENTAL SERVICE AND SUPPLY | 803 E. SEVENTH STTREET CANNELTON IN 47520 |
| ENVIRONMENTAL SERVICE INC | 4900 WAPELLO AVE DAVENPORT IA 528023027 |
| ENVIRONMENTAL SERVICES GROUP | PO BOX 989 BEL AIR MD 21014 |
| ENVIRONMENTAL SERVICES, INC. | 7220 FINANCIAL WAY, SUITE 100 JACKSONVILLE FL 32256 |
| ENVIRONMENTAL SUPPORT SOLUTIONS | 1700 RESEARCH BLVD, SUITE 200 ROCKVILLE MD 20850 |
| ENVIRONMENTAL SUPPORT SOLUTIONS | 1620 W FOUNTAINHEAD PKWY SUITE 100 TEMPE AZ 85282 |
| ENVIRONMENTAL SUPPORT SOLUTIONS INC | PO BOX 53229 PHOENIX AZ 85072-3229 |
| ENVIRONMENTAL SVCS, INC. | 7220 FINANCIAL WAY, SUITE 100 JACKSONVILLE 32256 |
| ENVIRONMENTAL TECHNICAL SALES INC | 7731 OFFICE PARK BOULEVARD BATON ROUGE LA 70809 |
| ENVIRONMENTAL TRADE FAIR | PO BOX 151688 AUSTIN TX 78715-1688 |
| ENVIRONMENTAL WASTE RESOURCES | 130 FRIEGHT STREET WATERBURY CT 06702 |
| ENVIRONMENTAL WASTE RESOURCES, INC | ROBERT L BERCHEM 81 BROAD STREET MILFORD CT 06460 |
| ENVIRONMENTAL WASTE RESOURCES, INC. | JOSEPH R. STRAMONDO, DIRECTOR ENVIRONMENTAL HEALTH & SAFETY 130 FREIGHT ST. WATERBURY CT 06702 |
| ENVIRONMENTAL, HEALTH AND SAFETY | INTERNATIONAL LLC 980 WINDSONG ROAD WEST CHESTER PA 19382 |
| ENVIRONOMICS CORP | 19 EXECUTIVE DR HUDSON NH 03051 |
| ENVIROPAC | SAVANNAH GA 31418 |
| ENVIROPRO | 406 LAKESHORE DRIVE SEABROOK TX 77586 |
| ENVIROPRO LP | 406 LAKESHORE DR SEABROOK TX 77586 |
| ENVIROSAFE SEALING SYSTEMS | PO BOX 77077 BATON ROUGE LA 70879-7077 |
| ENVIROSAFE SEALING SYSTEMS CO INC | PO BOX 77077 BATON ROUGE LA 70879-7077 |
| ENVIROSAFE TECHNOLOGIES INC. | 3701 ST. JOHNS INDUSTRIAL PARKWAY JACKSONVILLE FL 32246 |
| ENVIROSAFE TECHNOLOGIES, INC. | 11201 SAINT JOHNS INDUSTRIAL PKWY. JACKSONVILLE FL 32246 |
| ENVIROSOFT | 2043 WEST LAS FLORES DR PUEBLO WEST CO 81007 |
| ENVIROSOURCE TRAINING & TECH | PO BOX 708 FRIENDSWOOD TX 77549-0708 |
| ENVIROTECH CORPORATION | 28 WEST STATE STREET TRENTON NJ 08608 |
| ENVIROTECH MOLDED PRODUCTS | 1075 WEST NORTH TEMP SALT LAKE CITY UT 84116-3303 |
| ENVIROTECH MOLDED PRODUCTS INC | 1075 WEST NORTH TEMPLE SALT LAKE CITY 84116 |
| ENVIROTECH MOLDED PRODUCTS INC | 1075 WEST NORTH TEMPLE SALT LAKE CITY UT 84116 |
| ENVIROTECH MOLDED PRODUCTS INC | PO BOX 112125 ACTG DEPT SALT LAKE CITY UT 84147 |
| ENVIROTECH PUMPSYSTEMS/WEMCO | PO BOX 93779 CHICAGO IL 60673-3779 |
| ENVIROTECH/WEMCO C/O TEXSUN | 6515 CORPORATE DRIVE SUITE K HOUSTON TX 77036 |
| ENVIROTEKNIKS INC | 10201 LUCORE ST HOUSTON TX 77017 |
| ENVIROTEST INC | 3902 BRAXTON HOUSTON TX 77063 |
| ENVIROTEST INC | 3902 BRAXTON DRIVE HOUSTON TX 77063 |
| ENVIROTEST LTD | 3902 BRAXTON DR HOUSTON TX 77063 |
| ENVIROVAC | 2000 WEST SAM HOUSTON PKWY STE 400 HOUSTON TX 77042 |
| ENVIROVAC INDUSTRIAL & | SAVANNAH GA 31402 |
| ENVIROVAC WASTE TRANSPORT SYSTEM | 526 WEST REID STREET JACKSONVILLE IL 62650 |
| ENVIROVAC WASTE TRANSPORT SYSTEM INC., | AN ILLINOIS CORP. 526 WEST REID STREET JACKSONVILLE IL 62650 |
| ENVIROVACK WASTE TRANSPORT SYSTEM, INC. | 526 WEST REID ST. JACKSONVILLE IL 62650 |
| ENVIROWIN SOFTWARE LLC | 141 MILL ROCK ROAD EAST OLD SAYBROOK CT 06475 |
| ENVIROWORKS | 3000 WEST ORANGE AVENUE APOPKA FL 32703 |
| ENVISION | 801 EAST LINCOLN WICHITA KS 67211 |
| ENVISION SYSTEMS INC. | 2 SHUNPIKE RD., SUITE 30 MADISON NJ 07940 |
| ENVOY BUSINESS SERVICES | 300 TAUNTON ROAD EAST UNIT 1 OSHAWA ON CANADA |

| Claim Name | Address Information |
|---|---|
| ENYA NORTH AMERICA | 5610 ERNEST CORMIER LAVAL QC H7C 2T4 CANADA |
| ENZYMES INC | 1099 BROWN STREET UNIT 102 WAUCONDA IL 60084 |
| EOC POLYMERS I N.V. | INDUSTRIEZONE DE BRUWAEN 24 OUDENAARDE BELGIUM |
| EOS INTERNATIONALS | 2382 FARADAY AVENUE SUITE 350 CARLSBAD CA 92008-7258 |
| EOTT | 133 POST OAK BLVD., STE. 27 HOUSTON TX 7756 |
| EOTT ENERGY LIQUIDS LP | 2000 WEST SAM HOUSTON PKWY STE 400 HOUSTON TX 77042 |
| EOTT ENERGY OPERATING LIMITED | 1330 POST OAK BLVD SUITE 2700 HOUSTON TX 77056 |
| EP OVERVIEWS PUBLISHING INC | PO BOX 835 CHESTER LUNENBURG NS B0J 1J0 CANADA |
| EPA | 360399M PITTSBURGH PA |
| EPA | 61 FORSYTH ST., S.W. ATLANTA GA 30303 |
| EPA | 61 FORSYTH ST., S.W. ATLANTA GA 333 |
| EPA | EPQ PROJECT COORDINATOR FRENCH SITE SUPERFUND COMPLIANCE SECTION 1445 ROSS AVENUE HOUSTON TX 77202-2733 |
| EPA HAZARDOUS SUBSTANCE SUPERFUND | PO BOX 371099M PITTSBURGH PA 15251 |
| EPA HAZARDOUS SUBSTANCE SUPERFUND | MANY DIV INT SUPERFUND SITE - SSID 06CN CERCLIS # TXD008083404; MELLON BANK US EPA CIN ACCT, OP REG 6;PO BOX 371099M PITTSBURGH PA 15251 |
| EPA HAZARDOUS SUBSTANCE SUPERFUND | MANY DIV INT SUPERFUND SITE, SSID 06CN CERCLIS # TXD008083404; PO BOX 360582M ATTN: SUPERFUND COLLECTIONS OFFICER PITTSBURGH PA 15251 |
| EPA PROJECT MANAGER | STEPHANIE DEHNHARD (3LC20) US ENVI. PROTECTION AGENCY-REGION III 1650 ARCH STREET PHILADELPHIA PA 19103-2029 |
| EPA REGION 4, ENVIRONMENTAL | ACCOUNTABILITY DIV. 61 FORSYTH STREET, S.W. ATLANTA GA 30303 |
| EPA REGION III | PAMELA LAZOS ESQ, ASSISTANT REGIONAL COUNSEL 841 CHESTNUT ST PHILADELPHIA PA 19107 |
| EPA REGION III HEARING CLERK (3RC00) | UNITED STATES EPA 1650 ARCH STREET PHILADELPHIA PA 19103 |
| EPACEM | AVE. 6 DE DICIEMBRE #2227 Y COLON QUITO ECUADOR |
| EPAK MULTI-PRODUCTS FACTORY | TONG FU YU INDUSTRIA SHENZHEN 518115 SWITZERLAND |
| EPC PARTNERS LTD | HOUSTON TX 77210 |
| EPCO DIVISION | 330 NORTH ROSS ST. BEAVERTON MI 486128165 |
| EPCO LLC | 67000 DETROIT MI |
| EPCON INTERNATIONAL | MARIE-CURIE-STR. 10, D-26129 OLDENBURG GEORGIA |
| EPCON INTERNATIONAL | PO BOX 695 MURCHISON TX 75778-0695 |
| EPCON INTERNATIONAL | 1250 WOODBRANCH PARK DR SUITE # 600   Account No. 5079 HOUSTON TX 77079 |
| EPCON INTERNATIONAL | PO BOX 940605 HOUSTON TX 770947605 |
| EPCON INTERNATIONAL INC | 16255 PARK TEN PLACE HOUSTON TX 77087 |
| EPCON INTL | PO BOX 940605 HOUSTON TX 770947605 |
| EPD TECHNOLOGY CORP | 14 HAYES ST ELMSFORD NY 10523 |
| EPE INDUSTRIAL FILTERS INC | 22272 PEPPER POAD UNIT E BARRINGTON IL 60010 |
| EPEC POLYMERS | 45 RIVER ROAD FLEMINGTON NJ 08822 |
| EPEC POLYMERS INC. | BRITTON WHITE, JR., EXECUTIVE VICE PRESIDENT F1001 LOUISIANA HOUSTON TX 77002 |
| EPEC POLYMERS INC. | 1001 LOUISIANA ST HOUSTON TX 77002 |
| EPEC POYMERS, INC | ROBERT W. BAKER 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EPEC POYMERS, INC. | C/O ROBERT W. BAKER 1001 LOUISIANA STREET HOUSTON TX 77002 |
| EPEC SALES INC | 1 MATILDA TERRACE KINNELON NJ 07405 |
| EPEX INC | 717 CONSTITUTION DR STE 110 EXTON PA 193411140 |
| EPHIPHANY PRODUCTIONS | 15 WEST ST ALEXANDRIA VA 22301 |
| EPI | 4308 ELWYN PA 19063 |
| EPI - USE LABS LLC | 2002 SUMMIT BLVD SUITE 825 ATLANTA 30319 |
| EPI - USE LABS LLC | 2002 SUMMIT BLVD STE 825 ATLANTA GA 303191498 |
| EPI-USE AMERICA INC | 2002 SUMMIT BLVD STE 825 ATLANTA GA 303191498 |
| EPI-USE SAP ADVANTAGE TOOLS | 400 GALLERIA PARKWAY; SUITE 1500 ATLANTA GA 30339 |

| Claim Name | Address Information |
|---|---|
| EPIC CHEMICAL INC | HOUSTON TX |
| EPIC CREATIVE SERVICES | 1075 NALLEY ROAD ROCK HILL SC 29732 |
| EPIC CREATIVE SVCS | 1075 NALLEY RD ROCK HILL 29732 |
| EPIC GROUP | 7987 PECUE LANE, SUITE C BATON ROUGE LA 70809 |
| EPIC SYSTEMS LTD | PO BOX 550498 HOUSTON TX 772550498 |
| EPIC TECHNICAL SERVICES INC | 7987 PEWE LANE, SUITE C BATON ROUGE LA 70809 |
| EPIC TECHNICAL SERVICES INC | PO BOX 86358 BATON ROUGE LA 70879-6358 |
| EPIC TECHNICAL SERVICES, INC. | 7987 PECUE LANE, SUITE C BATON ROUGE LA 70809 |
| EPILEPSY FOUNDATION OF VERMONT | PO BOX 6292 RUTLAND VT 05702 |
| EPIPHANY PRODUCTIONS | 104 E HUME AVE ALEXANDRIA VA 22301 |
| EPIQ EDISCOVERY SOLUTIONS INC | 11 WEST 42ND ST NEW YORK 10036 |
| EPIQ EDISCOVERY SOLUTIONS INC | 11 WEST 42ND STREET NEW YORK NY 10036 |
| EPISCOPAL ACADEMY | 1785 BISHOP WHITE DR NEWTOWN SQ PA 190731300 |
| EPISCOPAL CHURCH OF OUR SAVIOR | 12236 MANDARIN ROAD JACKSONVILLE FL 32223 |
| EPISCOPAL CHURCH OF THE GOOD | 331 LAKE AVENUE MAITLAND FL 32751 |
| EPISCOPAL DAY SCHOOL | 715 KIRKMAN ST LAKE CHARLES LA 70601 |
| EPISCOPAL RELIEF & DEVELOPMENT | 815 SECOND AVENUE NEW YORK NY 10017 |
| EPK FINANCIAL CORPORATION | 2711 CEDAR SPRINGS ROAD DALLAS TX 75201 |
| EPL ARCHIVES INC | 45610 TERMINAL DR STERLING 20166 |
| EPL ARCHIVES INC | 45610 TERMINAL DRIVE STERLING VA 20166 |
| EPL ARCHIVES INC | PO BOX 1253 STERLING VA 20167 |
| EPL PATHOLOGY ARCHIVES | PO BOX 1253 STERLING VA 20167 |
| EPLUS CONTENT SERVICES INC | 10633 W LITTLE YORK RD STE 220 HOUSTON TX 77041 |
| EPLUS CONTENT SERVICES, INC., A VIRGINIA | INCORP. 13595 DULLES TECHNOLOGY DRIVE HERNDON VA 20171 |
| EPM CONSULTANTS | FREEPORT PROFESSIONAL BLDG., SUITE 101, 315 FREEPORT ST HOUSTON TX 77015 |
| EPM POWER & WATER SOLUTIONS INC | 200 BETA DRIVE PITTSBURGH PA 15238 |
| EPM POWER & WATER SOLUTIONS INC | 21047 NETWORK PLACE CHICAGO IL 60673-1210 |
| EPOCH COMPOSITE  PRODUCTS | 220 WEST FOURTH JOPLIN MO 64802 |
| EPOCH COMPOSITE PRODUCTS | PO BOX 1328 JOPLIN MO 64802 |
| EPOXY DESIGN SYSTEMS | 1420 PRESTON RD  SUITE A PASADENA TX 77503 |
| EPOXY DESIGN SYSTEMS INC | PO BOX 19485 HOUSTON 77224-9485 |
| EPOXY DESIGN SYSTEMS INC | PO BOX 19485 HOUSTON TX 77224-9485 |
| EPOXY DESIGN SYSTEMS, INC. | C. LARRY CARBO III 1200 SMITH STREET, SUITE 1400 HOUSTON TX 77002 |
| EPPERSON & CO., INC. | 8180 NORMANDY BLVD    Account No. O980 JACKSONVILLE FL 32221 |
| EPPERSON & COMPANY | 8180 NORMANDY BLVD. JACKSONVILLE FL 32221 |
| EPPERSON SCALE SERVICE INC | 4712 FIVE NOTCH ROAD MARSHALL TX 75672 |
| EPPLEY, HAROLD A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6011 HOUSTON TX 77007 |
| EPREDIX INC | 3889 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| EPS | 2990 RICHMOND AVENUE, SUITE 208 HOUSTON TX |
| EPSCO INC | 717 GEORGIA DEER PARK TX 77536 |
| EPSCO INTERNATIONAL | 717 GEORGIA DEER PARK TX 77536 |
| EPSCO INTERNATIONAL & COMPANIES INC | PO BOX 3108  DEPT 769 HOUSTON TX 77253-3108 |
| EPSCO INTERNATIONAL INC | 2857 HIGHWAY 90 WESTLAKE LA 70669 |
| EPSCO INTERNATIONAL INC | 2851 HIGHWAY 90 WESTLAKE LA 70669 |
| EPSCO INTERNATIONAL INC | 4346 HOUSTON TX 77210 |
| EPSCO INTERNATIONAL INC | PO BOX 3108  DEPT 769 HOUSTON TX 77253-3108 |
| EPSCO INTERNATIONAL INC | 717 GEORGIA DEER PARK TX 77536 |

| Claim Name | Address Information |
|---|---|
| EPSCO INTERNATIONAL INC | 2730 WEST CARDINAL DRIVE BEAUMONT TX 77705 |
| EPSCO INTERNATIONAL, INC. | 717 GEORGIA AVENUE DEER PARK TX 77536 |
| EPSCO INTL INC | 717 GEORGIA DEER PARK 77536 |
| EPSILON | POST ROAD & BLUEBALL MARCUS HOOK PA 19061-0432 |
| EPSTEIN BECKER GREEN WICKLIFF & HAL | PO BOX 30036 NEW YORK NY 10087-0036 |
| EPSTEIN BECKER GREEN WICKLIFF & HAL | PO BOX 30036 NEW YORK 10087-3036 |
| EPSTEIN BECKER GREEN WICKLIFF & HAL | PO BOX 30036 NEW YORK NY 10087-3036 |
| EPSTEIN BECKER GREEN WICKLIFF & HALL PC | 1000 LOUISIANA, SUITE 5400   Account No. 90595, 52291 HOUSTON TX 77002 |
| EPSTEIN BECKER GREEN WICKLIFF & HALL PC | MARTY WICKLIFF 1000 LOUISIANA SUITE 5400 HOUSTON TX 77002 |
| EPTECH | 104 GEITHER DRIVE MOUNT LAUREL NJ 08054 |
| EQ CORPORATE MANAGEMENT (HK) LTD | 31/F THE CENTER HONG KONG HONG KONG |
| EQ RESOURCE RECOVERY, INC. | ATTN: SCOTT MARIS, VP REGULATORY AFFAIRS 36255 MICHIGAN AVE WAYNE MI 48184 |
| EQ RESOURCE RECOVERY, INC. | ATTN: DAVID LUSK 36255 MICHIGAN AVENUE WAYNE MI 48184 |
| EQ RESOURCES RECOVERY | (AKA/FKA: MICHIGAN RECOVERY SYSTEMS INC) ROMULUS MI 48174 |
| EQD JACKSONVILLE'S ENVIRONMENTAL | 117 WEST DUVAL STREET SUITE 225 JACKSONVILLE FL 32202 |
| EQE INTERNATIONAL INC | 846377 DALLAS TX 75284 |
| EQUA TERRA INC | THREE RIVERWAY SUITE 1600 HOUSTON TX 77056 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1501 M ST NW STE 400 WASHINGTON DC 200051725 |
| EQUAL EMPLOYMENT OPPORTUNITY COMM | 1919 SMITH STREET 7TH FLOOR HOUSTON TX 77002 |
| EQUALITY SPECIALTIES INC | DIVISION OF GREAT AMERICAN 41 MADISON AVE. NEW YORK NY 10010 |
| EQUILAR INC | 303 TWIN DOLPHIN DR STE 201 REDWOOD CITY CA 94065 |
| EQUILIBRIUM CATALYST INC | PO BOX 73312 METAIRIE 70033 |
| EQUILIBRIUM CATALYST INC | PO BOX 73312 METAIRIE LA 70033 |
| EQUILIBRUIM CATALYST, INC. | PO BOX 73312 METAIRIE LA 70033-3312 |
| EQUILLION ENTERPRISES | PO BOX 7792 BURBANK CA 91510 |
| EQUILON ENTERPRISES LLC | 1111 BAGBY HOUSTON TX |
| EQUILON ENTERPRISES LLC | METAIRIE LA |
| EQUILON ENTERPRISES LLC | 1111 BAGBY HOUSTON TX 36525 |
| EQUILON ENTERPRISES LLC & AFFILIATED ENT | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| EQUILON ENTERPRISES LLC C/O EQUIVA | 777 WALKER STREET TWO SHELL PLAZA # HOUSTON TX 77002 |
| EQUILON PIPELINE COMPANY LLC | PO BOX 200703 HOUSTON TX 77216-0703 |
| EQUILON PIPELINE INC | HOUSTON TX |
| EQUIP CO TRANSPORTATION | PO BOX 66 DEER PARK TX 77536 |
| EQUIP-CO TRANSPORTATION | PO BOX 66 DEER PARK 77536 |
| EQUIPEMENT QIP LIMITEE | 193 BOUL. BRUNSWICK POINTE-CLAIRE PQ CANADA |
| EQUIPEMENTS DE SERVICE TOUR DE FORC | 4362 FOREST MONTREAL-NORD PQ CANADA |
| EQUIPLAST INTERNATIONAL S.A. | DE CEMACO EN PAVAS 75 E Y 75 S SAN JOSE COLOMBIA |
| EQUIPMENT ASSOCIATES | INTERNAIONAL, INC. 6016 WILDERNESS ROAD TYLER TX 75703-4547 |
| EQUIPMENT CONTROLS CO | NORCROSS GA 30091 |
| EQUIPMENT DEPOT | 700 WEST CAVALCADE HOUSTON TX |
| EQUIPMENT DEPOT | 974287 DALLAS TX |
| EQUIPMENT DEPOT | 5108 AIRPORT FREEWAY FORT WORTH TX 75117 |
| EQUIPMENT DEPOT | 5108 AIRPORT FREEWAY FORT WORTH TX 76117 |
| EQUIPMENT DEPOT | 700 WEST CAVALCADE HOUSTON 77009-3099 |
| EQUIPMENT DEPOT | 700 WEST CAVALCADE HOUSTON TX 77009-3099 |
| EQUIPMENT DEPOT | 700 WEST CAVALCADE HOUSTON TX 77249 |
| EQUIPMENT DEPOT LLC | 4100 S. IH 35   Account No. 2130 WACO TX 76706 |
| EQUIPMENT DEPOT LP | DAVID STEWART BOX 8867   Account No. 1523 HOUSTON TX 77249 |

| Claim Name | Address Information |
|---|---|
| EQUIPMENT DEPOT LTD | PO BOX 974287 DALLAS TX 75397-4287 |
| EQUIPMENT DEPOT LTD | 5108 AIRPORT FWY FORT WORTH TX 76117 |
| EQUIPMENT DEPOT LTD | 700 W CAVALCADE HOUSTON 77009-3099 |
| EQUIPMENT DEPOT LTD | 700 W CAVALCADE HOUSTON TX 77009-3099 |
| EQUIPMENT DEPOT LTD. | 5108 AIRPORT FREEWAY FORTH WORTH TX |
| EQUIPMENT DEPOT OF FORT WORTH | 5108 AIRPORT FREEWAY FORT WORTH TX |
| EQUIPMENT DEPOT OF FT. WORTH | 5108 AIRPORT FREEWAY FORT WORTH TX 76117 |
| EQUIPMENT DEPOT, LTD. | 5108 AIRPORT FREEWAY FORT WORTH TX 76117 |
| EQUIPMENT ENGINEERING COMPANY | 5665 EAST RAINES RD. MEMPHIS TN 38115 |
| EQUIPMENT GROUP | PO BOX 0478 SOUTH HOUSTON TX 77587 |
| EQUIPMENT MANAGEMENT INC | 2352 MAIN ST BLDG 9C2 CONCORD MA 01742-3828 |
| EQUIPMENT SUPPORT SERVICES | PO BOX 849732 DALLAS TX 75284-9732 |
| EQUIPMENT SUPPORT SERVICES | 5935 GRIGGS HOUSTON TX 77023 |
| EQUIPMENT SUPPORT SERVICES | 926 NORTH SAM HOUSTON PARKWAY HOUSTON TX 77032 |
| EQUIPMENT VALVE & SUPPLY | 10370 RICHMOND AVE STE 900 HOUSTON TX 770428601 |
| EQUIPMENT VALVE & SUPPLY | PO BOX 200327 HOUSTON TX 77216 |
| EQUIPO AUTOMOTRIZ HEMEX SA DE CV | CARRETERA AL CASTILL APDO POSTAL 27 EL SALTO JALISCO 45680 MONTENEGRO, REPUBLIC OF |
| EQUIPO AUTOMOTRIZ HEMEX SA DE CV | APDO POSTAL 27 EL SALTO JALISCO 45680 MONTENEGRO, REPUBLIC OF |
| EQUIPOS LIGEROS DEL NORESTE | AV MIGUEL ALEMAN NO 736 MONTERREY 66477 MONTENEGRO, REPUBLIC OF |
| EQUIPOS LIGEROS DEL NORESTE | AVEMIGUEL ALEMAN #736 COL LA FE SAN NICOLAS DE LOS GARZA 66477 MONTENEGRO, REPUBLIC OF |
| EQUIPTO | 2306 MARION LN ESCONDIDO CA 92025-6726 |
| EQUIPTROL INCORPORATED | 120 EOGDEN AVENUE SUITE 24 HINSDALE IL 60521 |
| EQUIS FINANCIAL GROUP | 88 BROAD STREET 6TH FLOOR BOSTON MA 02114 |
| EQUIS FINANCIAL GROUP | PO BOX 360178 PITTSBURGH PA 15251-6178 |
| EQUISOL LLC | 200 BARR HARBOR DRIVE SUITE 400 WEST CONSHOHOCKEN PA 19428 |
| EQUISTAR | SUITE 1600, 1221 MCKINNEY HOUSTON TX 77010 |
| EQUISTAR | 5 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| EQUISTAR | 3050 POST OAK BOULEVARD, SUITE 1300 HOUSTON TX 77056 |
| EQUISTAR CHEMICAL | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| EQUISTAR CHEMICAL COMPANY | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| EQUISTAR CHEMICAL, LP | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| EQUISTAR CHEMICAL, LP | 1221 MCKINNEY STREET, SUITE 700 HOUSTON TX 77010 |
| EQUISTAR CHEMICAL, LP | 1221 MCKINNEY HOUSTON TX 77010 |
| EQUISTAR CHEMICALS L.P. | ONE HOUSTON CENTER, SUITE 700, 1221 MCKINNEY HOUSTON TX 77010 |
| EQUISTAR CHEMICALS LP RETIREMENT PLAN | 2100 MCKINNEY AVE DALLAS TX 75201 |
| EQUISTAR CHEMICALS LP SAVINGS AND | INVESTMENT PLAN FOR HOURLY REPRESENTED EMPLOYEES |
| EQUISTAR CHEMICALS, L.P. | ONE HOUSTON CENTER 1221 MCKINNEY ST., SUITE 1600 P.O. BOX 2583 HOUSTON TX |
| EQUISTAR CHEMICALS, LLP | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| EQUISTAR CHEMICALS, LP | P.O. BOX 2583 HOUSTON TX |
| EQUISTAR CHEMICALS, LP | 1221 MCKINNEY ST HOUSTON TX |
| EQUISTAR CHEMICALS, LP | 300 DOREMUS AVENUE NEWARK NJ 07105 |
| EQUISTAR CHEMICALS, LP | 11500 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| EQUISTAR CHEMICALS, LP | 11530 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| EQUISTAR CHEMICALS, LP | 1221 MCKINNEY STREET HOUSTON TX 77010 |
| EQUISTAR CHEMICALS, LP | 1221 MCKINNEY HOUSTON TX 77010 |
| EQUISTAR CHEMICALS, LP | 1221 MCKINNEY, SUITE 700 HOUSTON TX 77010 |
| EQUISTAR CHEMICALS, LP | ONE HOUSTON CENTER, SUITE 1600 1221 MCKINNEY HOUSTON TX 77010 |

| Claim Name | Address Information |
|---|---|
| EQUISTAR CHEMICALS, LP | PO BOX 4246 HOUSTON TX 77010 |
| EQUISTAR CHEMICALS, LP | 1221 MCKINNEY STREET HOUSTON TX 7710 |
| EQUISTAR CHEMICALS, LP | LAPORTE COMPLEX, PO DRAWER D DEER PARK TX 77536 |
| EQUISTAR CHEMICALS, LP DEATH BENEFIT | PLAN |
| EQUISTAR CHEMICALS, LP DEPENDENT CARE | ASSISTANCE PLAN |
| EQUISTAR CHEMICALS, LP FLEXIBLE SPENDING | ACCOUNT PLAN |
| EQUISTAR CHEMICALS, LP HEALTH CARE | ACCOUNT PLAN |
| EQUISTAR CHEMMICALS LP | 1221 MCKINNEY HOUSTON TX |
| EQUITABLE BAG COMPANY INC | 7600 EMPIRE DRIVE FLORENCE KY 41042 |
| EQUITE DANS L'ENTREPRISE INC | 3030 BOUL LE CARREFOUR BUREAU 1002 LAVAL PQ CANADA |
| EQUITY ENGINEERING GROUP INC | 20600 CHAGIN BLVD SUITE 1200    Account No. LYON SHAKER HEIGHTS OH 44122 |
| EQUITY SECRETARIES LIMITED | 4-4A DES VOEUX ROAD CENTRAL HONG KONG SWITZERLAND |
| EQUITY TRUCKING COMPANY INC | 370 CHANNELVIEW TX 77530 |
| EQUITY TRUST | 31/F THE CENTER, 99 QUEENS ROAD CENTRAL , HONG KONG |
| EQUITY TRUST | 16/F STANDARD CHARTERED BANK BUILDING 4-4A DES VOEUX ROAD CENTRAL HONG KONG |
| EQUIVA SERVICES LLC | 4453 HOUSTON TX |
| EQUIVA TRADING COMPANY | 500 DALLAS ST. HOUSTON TX 77002 |
| ER SQUIBB & SONS INC | GEORGES RD US HWY 1 BOX 191 NEW BRUSWICK NJ 08903 |
| ERA GROUP | 2500 RUE GUENETTE SAINT LAURENT QC H4R 2H2 CANADA |
| ERASMO CANTU | 5411 THYME LANE BAYTOWN TX 77521 |
| ERBY, LADELL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ERBY, LADELL | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ERBY, LADELL | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ERBY, LADELL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ERBY, LADELL/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ERBY, LADELL/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ERBY, LUCY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ERBY, LUCY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ERBY, LUCY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ERBY, LUCY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ERBY, LUCY/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ERBY, LUCY/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ERCLA | PO BOX 80345 BATON ROUGE LA 70898 |
| ERCON INC | 13120 HEMPSTEAD RD HOUSTON TX 77040-6512 |
| ERCOT | PO BOX 972716 DALLAS TX 75397-2716 |
| ERCOT | 7620 METRO CENTER DRIVE ATTN MISHAN AUSTIN TX 78744 |
| ERECTIX CORPORATION | 2 JAMES COURT WILMINGTON DE 19801 |
| ERECTORS, INC. | 501 NEW CHURCHMANS ROAD NEW CASTLE DE 19720 |
| EREN PALMER | 2113 21ST APT B LUBBOCK TX 79411 |
| ERG-OSH/DONALD C OLSEN DBA | 4720 HAMILTON DRIVE DAVENPORT IA 52807 |
| ERGOEXCEL INC. | 205 RUE SAUVE EST MONTREAL PQ CANADA |
| ERGOM DO BRASIL LTDA | ROD MG 431  KM 51 7 ITAUNA MG 35680-142 BRAZIL |
| ERGON | DRAWER 1639 JACKSON MS 39215-1639 |
| ERGON TRUCKING CO INC | JACKSON MS 39215-1569 |
| ERGON TRUCKING INC | P O BOX 1569 JACKSON 39215-1569 |
| ERGON TRUCKING INC | P O BOX 1569 JACKSON MS 39215-1569 |
| ERGONOMIC HANDLING SYSTEMS | 4460 TOWNSHIP LINE ROAD SCHWENKSVILLE PA 19473 |
| ERGONOMIC OFFICE SOLUTIONS | 1101 WEST MAIN  SUITE F LEAGUE CITY TX 77573 |

| Claim Name | Address Information |
|---|---|
| ERGONOMIC REHABILITATION OF HOUSTON | 283 LOCKHAVEN DR  STE 31 HOUSTON TX 77073 |
| ERGONOMIC REHABILITATION OF HOUSTON | 283 LOCKHAVEN DR STE 315 HOUSTON TX 77073 |
| ERGONOMIC SOLUTIONS | PO BOX 7052 PLAINVILLE CT 06062-7052 |
| ERGONOMIC SOLUTIONS | PO BOX 290367 NASHVILLE TN 37229-0367 |
| ERHARDT & LEIMER | ATTN: MR. BRYAN G. SELANDER P.O. BOX 1835 ROCKFORD IL 61110 |
| ERI ECONOMIC RESEARCH INSTITUTE | 8575 164TH AVENUE SUITE 100 REDMOND WA 98052 |
| ERIC A DUMATRAIT | PO BOX 2451 HOUSTON TX 77252-2451 |
| ERIC A SILVA | 114 SOUTH PLUM CREST CIRCLE THE WOODLANDS TX |
| ERIC A SILVA | 7514 HIGHLANDS FARMS RD HOUSTON TX 77095 |
| ERIC A WILLIAMS DD | 1101 TRAWEEK HOUSTON TX 77055 |
| ERIC A. SILVA | 114 SOUTH PLUM CREST CIRCLE THE WOODLANDS TX 77382 |
| ERIC ANDERSON | 220 POST OAK BAYTOWN TX 77520 |
| ERIC ANDERSON | 220 POST OAK ST BAYTOWN TX 775201224 |
| ERIC B FENDER | 24B IVY LEAF DR HUFFMAN TX 773363301 |
| ERIC BARNETT & | JEAN MARY BARNETT TEN COM 39 LEXINGTON DRIVE PICKERING ROAD  HULL EAST YORESHIRE HU4 6TH * |
| ERIC BARRY EVANS & | WENDY ANN EVANS TEN COM 81 LAMMAS STREET CARMARTHEN DYFED SA31 3AY * |
| ERIC BASI | 1516 BAY AREA BLVD APT G2 HOUSTON TX 77058 |
| ERIC BLUTH | 42 ROSEDOWN DRIVE DESTRAHAN LA 70057 |
| ERIC BORG | 377 LIVINGSTONE LANE LEAGUE CITY TX 77573 |
| ERIC BORG | 377 LIVINGSTONE LANE LEAGUE CITY 77573 |
| ERIC BORG DD | 15527 WAKE VILLAGE DRIVE FRIENDSWOOD TX 77546 |
| ERIC BROUSSARD | 5415 CUNNINGHAM PEARLAND TX 77581 |
| ERIC BROWN | 12850 WHITTINGTON DR APT # 1715 HOUSTON TX 77077 |
| ERIC BROWN | 1515 MILLER CUT-OFF ROAD LA PORTE TX 77571 |
| ERIC BROWN | 4807 NORTHFORK DRIVE PEARLAND TX 77584 |
| ERIC BRUCE | 3303 AUTUMN BRIDGE LN HOUSTON TX 77082 |
| ERIC BRUCE DENNISON | 7 GREYS PARK CLOSE KESTON KENT BR2 6BD * |
| ERIC BURGESS | 14518 JESSICA FALLS HOUSTON TX 77044 |
| ERIC C AHRENS/RICHARD F SHARRARD SR | 60 SOUTH STATE STREET RT 157 BOX 8 EDWARDSVILLE IL 62025 |
| ERIC C BROUSSARD    DD | PO BOX 2917 ALVIN TX 77512-2917 |
| ERIC C FINCK | PO BOX 2451 HOUSTON TX 77252-2451 |
| ERIC CHAU | FLAT D, 27/F, BLOCK 4 BAYSHORE TOWERS, MA ON SHAN NEW TERRITORIES HONG KONG |
| ERIC CLEGG | 15215 WOODLAND ORCHARD CYPRESS TX 77429 |
| ERIC CROSSAN | 479 BLACKBIRD LANDING ROAD TOWNSEND DE 19734 |
| ERIC D DAY DD | 2142 BLANKENBECKER DR FLORENCE KY 41042 |
| ERIC D RIEDEL | 301 EVANS AVE VALPARAISO IN 46383-3509 |
| ERIC D. CARLSON | CRIVELLO, CARLSON AND MENTKOWSKI 710 N. PLANKINTON AVE. MILWAUKEE WI 53203 |
| ERIC DAY | 2142 BLANKENBECKER DRIVE FLORENCE KY 41042 |
| ERIC DIXON | 706 BIGGS TERRACE ARLINGTON TX 76010 |
| ERIC DUANE MALONE | 1802 HIGHWAY 850 GRAYSON LA 71435-3503 |
| ERIC E BLUTH | PO BOX 2451 HOUSTON TX 77252-2451 |
| ERIC F THRESH | 500 BRADFORD PKWY SYRACUSE NY |
| ERIC FENDER | 24B IVY LEAF DR HUFFMAN TX 773363301 |
| ERIC FLIPPO | 10801 CHOATE ROAD PASADENA TX 77507 |
| ERIC FLIPPO | 14 CR 4322 DAYTON TX 77535 |
| ERIC GEDDES | TANGLIN THER CRESCENT DUNBLANE PERTHSHIRE FK15 0DL * |
| ERIC GEORGE DONBAVAND | 22 WELLMEADOW GARDENS COPTHORNE SHREWSBURY SY3 8UP * |
| ERIC GESUALDI | 3851 SUMMER MANOR LEAGUE CITY TX 77573 |

| Claim Name | Address Information |
|---|---|
| ERIC GESUALDI DD | 3851 SUMMER MANOR LEAGUE CITY TX 77573 |
| ERIC GILLETTE | 359 N MAIN STREET SENECA IL 61360 |
| ERIC HANSEN | 3218 CEDAR KNOLLS DR KINGWOOD TX 77339 |
| ERIC HARDCASTLE | 2520 SHOUSE SANTA FE TX 77510 |
| ERIC HARDGRAVE | 1234 BOARDWALK ST ARLINGTON TX 76011 |
| ERIC HARDGRAVE | 1234 BOARDWALK ST ARLINGTON 76011 |
| ERIC HERBOLD | 217 FIELDSTONE VICTORIA TX 779013815 |
| ERIC HERDEJURGEN | 2714 HIGH ST OAKLAND CA 946192533 |
| ERIC HERZOG | 2047 COUNTY ROAD 540 ALVIN TX 77511 |
| ERIC HERZOG | 2047 COUNTY RD 540 ALVIN 77511 |
| ERIC HOLDGRAFER | 1094 390TH AVE MILES IA 52064 |
| ERIC HOPPENBROUWER | MIDDACHTENSINGEL 15 ARNHEM 6825 HG NIGER |
| ERIC HOUSEMAN | 1800 EL PASEO 1305 HOUSTON TX 77054 |
| ERIC HUDSON | 3206 FIREFLY RD PEARLAND TX 77581 |
| ERIC HUDSON | 3206 FIREFLY RD PEARLAND 77581 |
| ERIC HUI - CANDIDATE | 4010 WATERSTONE DRIVE MISSOURI CITY TX 77459 |
| ERIC J HOUSEMAN DD | 1800 EL PASEO # 1305 HOUSTON TX 77054 |
| ERIC J OLSON | 10630  MILLS CIRCLE HOUSTON TX 77070 |
| ERIC JOHN DAVIES | GROES FARM MARSHFIELD CARDIFF SOUTH GLAM CF3 8TU * |
| ERIC JOHN FOULDS | CAWTHORPE GATE BECK LANE BINGLEY WEST YORKSHIRE BD16 4DN * |
| ERIC JOHN LILLEY | C/O MISS E J LILLEY PENERIC TIMMS GREEN BADSEY LN, WILLERSEY BROADWAY WORCS WR12 7PS * |
| ERIC JOHN MORTON EVANS | 7 BOSWORTH ROAD GRANGE PARK SWINDON WILTSHIRE SN5 6AL * |
| ERIC JOSEPH BARLOW | BEAUFORT CLOSE OLD BOLINGBROKE SPILSBY LINCS PE23 4HE * |
| ERIC K SMITH | PO BOX 2085 BAYTOWN TX 775222085 |
| ERIC K TIMMERMAN DD | 2611 PILGRIMS POINT DR WEBSTER TX 77598 |
| ERIC KONARIK | 399 COUNTY RD 2296 CLEVELAND TX 773270486 |
| ERIC KRISTIANSEN | BAKER & HOSTETLER, LLP 1000 LOUISIANA, SUITE 2000 HOUSTON TX 77002-5009 |
| ERIC LANCE HARDCASTLE | 2520 SHOUSE RD SANTA FE TX 77510 |
| ERIC LENZ VIDEO PRODUCTIONS | 26 HOWE AVE MONTCLAIR NJ 07042 |
| ERIC LINTON | 24002 BRIDGE WAY SPRING TX 77389 |
| ERIC M HERZOG | 2047 COUNTY ROAD 540 ALVIN TX 77511 |
| ERIC M TATELMAN  DD | 1204 HAWKHILL FRIENDSWOOD TX 77546 |
| ERIC MATTHEW WALTERS | 602 GLENMORE PASADENA 77503 |
| ERIC MATTHEW WALTERS | 602 GLENMORE PASADENA TX 77503 |
| ERIC MATTHEWS | 19 OAK HARBOR DR HOUSTON TX 77062 |
| ERIC MATTHEWS | 19 OAK HARBOR DR HOUSTON 77062 |
| ERIC MUIRHEAD | 5679 COUNTY ROAD 602 DAYTON TX 775357843 |
| ERIC MUIRHEAD DD | 5679 COUNTY ROAD 602 DAYTON TX 775357843 |
| ERIC MURFIN | 10801 CHOATE RD PASADENA TX 77507 |
| ERIC MURFIN | 3902 MADISON AVE BAYTOWN TX 77523 |
| ERIC N HANSEN | 3218 CEDAR KNOLLS DRIVE KINGWOOD TX 77339 |
| ERIC NEEDHAM & | ELIZABETH TAYLOR TEN COM DELVES HOUSE SELBY ROAD THORNE YORKSHIRE DN8 4JE * |
| ERIC NORMAN BAKER | HENMANS LLP 5000 OXFORD BUSINESS PARK SOUTH OXFORD OH OX4 2BH UK |
| ERIC POWELL | 16814 SPRINGFIELD CT SUGAR LAND TX 77478 |
| ERIC PRINCE | 504 NORMANDY APT 394 HOUSTON TX 77015 |
| ERIC QARBAGHI | 12648 BRIAR PATCH HOUSTON TX 77077 |
| ERIC R HUDSON    DD | 2210 SAINT JAMES PLACE PEARLAND TX 77581 |
| ERIC ROSS | 3514 SOLANO CT ARLINGTON TX 760171527 |

| Claim Name | Address Information |
|---|---|
| ERIC SCHERTZING | 215 MASON MI |
| ERIC SCHNEIDER | 1310 CAMBRIDGE DR FRIENDSWOOD TX 77546 |
| ERIC SCHNEIDER | 4555 FORD STREET BEAUMONT TX 77706 |
| ERIC SEAN HERBOLD DD | 2801 S BRAHMA BLVD APT 8A KINGSVILLE TX 78363 |
| ERIC SHORT | 11165 HORTON RD HOLLY MI 48442 |
| ERIC SILVA | 114 SOUTH PLUM CREST CIRCLE THE WOODLANDS TX 77382 |
| ERIC SPENCER | 9788 OTIS DR WESTMINSTER CO 80021 |
| ERIC ST CLAIR STOBART | 2 ALAN RD DORMY COTTAGE WIMBLEDON VLG LONDON SW19 7PT * |
| ERIC STANLEY HOPE | 5 CLARENDON CROSS LONDON W11 4AP ENGLAND |
| ERIC STEBEL | 3 SWEETBETH COURT THE WOODLANDS 77380 |
| ERIC STEBEL | 3 SWEETBETH COURT THE WOODLANDS TX 77380 |
| ERIC STEBEL | 55 S APPLE SPRING THE WOODLANDS TX 77382 |
| ERIC STEVENS | PO BOX 2451 HOUSTON TX 77252-2451 |
| ERIC STEVENS | P.O. BOX 201 429 APACHE RUN WALLISVILLE TX 77597 |
| ERIC TATELMAN | 1204 HAWKHILL DR FRIENDSWOOD TX 77546 |
| ERIC TATELMAN | 1204 HAWKHILL DR FRIENDSWOOD 77546 |
| ERIC TRAUNER- CANDIDATE | 11818 DORSAY COURT FORT WAYNE IN 46845 |
| ERIC VAN BOMMEL | ASHBOURNE HOUSE, OXFORD ROAD CLIFTON HAMPDEN OXFORDSHIRE OX14 3EW UNITED KINGDOM |
| ERIC VAN DER VORST | VINKENSLAG 17 OOSTVOORNE 3233 BZ NIGER |
| ERIC VARDY | 65 CLOUGH ROAD DROYLSDEN MANCHESTER M43 7W9 * |
| ERIC VICE | 311 CREEK POINT LANE ARLINGTON TX 76002 |
| ERIC VON BERG - CANDIDATE | 6210 CARPENTER WELLS TTU LUBBOCK TX 79406 |
| ERIC W GILLETTE | 359 NORTH MAIN STREET SENECA IL 61360 |
| ERIC W KOLODZIEJ    DD | 409 BROOKMEADE DRIVE WEST CHESTER PA 19380 |
| ERIC W THODE - CANDIDATE | 231 RIVER GROVE SUGAR LAND TX 77478 |
| ERIC WHEATCROFT | 1302 24TH ST W BILLINGS MT 591023861 |
| ERIC WHEATCROFT - CANDIDATE | 855 JONES STREET BRIDGE CITY TX 77611 |
| ERIC WILDMAN | 8319 MISTY TRAIL DR HOUSTON TX 77095 |
| ERIC WILLIAMS | 1049 JENNINGS AVE EAST LIVERPOOL OH 43920 |
| ERIC WILLIAMS | 1101 TRAWEEK HOUSTON TX 77055 |
| ERIC WILLIAMS | 1101 TRAWEEK HOUSTON 77055 |
| ERIC YANTZ | 3709 DOWNING CIRCLE DEER PARK TX 77536 |
| ERIC YANTZ | 1515 MILLER CUT-OFF ROAD LA PORTE TX 77571 |
| ERICA J NEUMANN | ATTN ERICA J N BUZOLICH 6013 SUNDANCE DR COEUR D ALENE ID 83814 |
| ERICA L WYATT   DD | 14706 WESTERLAKE CT HUMBLE TX 77396 |
| ERICA PEREIDA | 2013 DADE PASADENA TX 77502 |
| ERICA WARREN | PSC 41 BOX 6143 APO AE 094640062 |
| ERICA WYATT | 14706 WESTERLAKE CT HUMBLE TX 77396 |
| ERICA WYATT | 14706 WESTERLAKE CT HUMBLE 77396 |
| ERICH RAPP | KEAN MILLER HAWTHORNE D'ARMOND, ET AL ONE AMERICAN PLACE, 22ND FL PO BOX 3513 BATON ROUGE LA 70825 |
| ERICH RAPP | KEAN, MILLER, HAWTHORNE, D'ARMOND ET AL ONE AMERICAN PLACE, 22ND FLOOR P.O. BOX 3513 BATON ROUGE TX 70825 |
| ERICHSEN GMBH & CO KG | AM ISERBACH 14 HEMER 58675 GEORGIA |
| ERICHSON CO INC | 3008 18TH ST METAIRIE 70002 |
| ERICHSON CO. INC. | 3008 18TH STREET   Account No. 2063 METAIRIE LA 70002 |
| ERICHSON COMPANY | 3008 18TH STREET METAIRIE LA 70002 |
| ERICK CASPERS | 6635 S STAPLES NO 138 CORPUS CHRISTI TX 78413 |
| ERICK GONZALES | 429 OYSTER CREEK CT RICHWOOD TX 77531 |

| Claim Name | Address Information |
|---|---|
| ERICK GONZALES | 429 OYSTER CREEK COURT RICHWOOD TX 77531 |
| ERICK PAUL CASPERS DD | 6635 S STAPLES CORPUS CHRISTI TX 78413 |
| ERICKSON COSMETICS | 1920 NORTH CLYBORNE CHICAGO IL 60614 |
| ERICKSON ELECTRICAL EQUIPMENT | 475 BONNIE LANE ELK GROVE VILLAGE IL 60007 |
| ERICKSON TRANSPORT | PO BOX 10068 SPRINGFIELD TX 65808-0068 |
| ERICKSON TRANSPORT CORP | 2255 N PACKER RD SPRINGFIELD MO 65808 |
| ERIE DISPOSAL, INC | PO BOX 6330 ERIE PA 16512 |
| ERIE ENGINEERED PRODUCTS, INC. | 908 NIAGARA FALLS BOULEVARD NORTH TONAWANDA NY 14120 |
| ERIE LACKAWANNA INC | 1302 MIDLAND BLDG CLEVELAND OH 44115 |
| ERIE MOLDED PLASTICS | 6020 WEST RIDGE ROAD ERIE PA 16506 |
| ERIE PLASTICS | 844 ROUTE 6 CORRY PA 16407 |
| ERIEWAY POLLUTION | 4200 ROCKSIDE RD. NO. 200 INDEPENDENCE OH 44131 |
| ERIEZ MAGNETICS | PO BOX 641890 PITTSBURGH PA 15264-1890 |
| ERIEZ MAGNETICS C/O APPROTEC EQUIP | 5602 SPRING STUEBNER SPRING TX 77389 |
| ERIEZ MANUFACTURING CO | ERIE PA 16514 |
| ERIEZ MANUFACTURING COMPANY | PO BOX 641890 PITTSBURGH PA 15264-1890 |
| ERIEZ OF CANADA LTD | 200 ADMIRAL BLVD MISSISSAUGA ON CANADA |
| ERIK A J HOLTERMANN | 209 SCHILLACI LANE SOUTH PLAINFIELD NJ 07080-2828 |
| ERIK BOUMAN | 2738 DOMENICO LN LEAGUE CITY TX 77573 |
| ERIK BOUMAN DD | 2738 DOMENICO LANE LEAGUE CITY TX 77573 |
| ERIK E PETERSON | 10806 COLLINGSWOOD LA PORTE TX 77571 |
| ERIK GARCIA | 4418 OSAGE DR BAYTOWN TX 77521 |
| ERIK J NELSON DD | 1110 LIVE OAK LANE SEABROOK TX 77586 |
| ERIK NELSON | 1110 LIVE OAK SEABROOK TX 77586 |
| ERIK NELSON | 1110 LIVE OAK SEABROOK 77586 |
| ERIK SMITH - CANDIDATE | 230 CEDAR DRIVE COLUMBUS MS 39705 |
| ERIK WILHELMI    -    CANDIDATE | 226 GROVE ST HOUSTON TX 770208528 |
| ERIN FURY PARKINSON, ESQUIRE | MCGLINCHEY STAFFORD 643 MAGAZINE STREET NEW ORLEANS LA 70130 |
| ERIN PARTENHEIMER | 323 N CITY LINE ROAD NEWMAN IL 61942 |
| ERIN PARTENHEIMER | 2180 E CR 1000 N NEWMAN IL 61942 |
| ERIN RIVES | 4300 BAY AREA BLVD APT3925 HOUSTON TX 77058 |
| ERIN RIVES DD | 1715 WINDING HILL RD APT 208 DAVENPORT IA 52807 |
| ERIN TADE | 3333 CUMMINS ST APT 1620 HOUSTON TX 770275821 |
| ERIN TEEKEL | 4005 POLK LANE DEER PARK TX 77536 |
| ERISA INDUSTRY COMMITTEE | 1400 L STREET NW SUITE 350 WASHINGTON DC 20005-3509 |
| ERK SCALE COMPANY INC | 42322 BETHEL ROAD FRANKLINTON LA 70438 |
| ERLING SALES & SERVICE | 10321 VETERALS MEMORIAL DR HOUSTON TX 77038 |
| ERM BRUSSELS NV | 10 RUE DU FBG POISSONNIERE PARIS 75010 FRANCE |
| ERM ENVIROCLEAN-SOUTHWEST LLC | 16300 KATY FWY SUITE 300 HOUSTON TX 77094 |
| ERM ENVIROCLEAN-SOUTWEST LLC | 16300 KATY FWY, STE 200 HOUSTON TX 77094 |
| ERM SOUTHWEST | 163 KATY FWY, STE 2 HOUSTON TX 7794 |
| ERM SOUTHWEST INC | PO BOX 951265 DALLAS TX 75395-1265 |
| ERM SOUTHWEST INC | 15810 PARK TEN PL SUITE 300 HOUSTON 77084 |
| ERM SOUTHWEST INC | 15810 PARK TEN PLACE STE 300 HOUSTON TX 77084 |
| ERM- SOUTHWEST INC | 16300 KATY FREEWAY SUITE 300 HOUSTON TX 77094 |
| ERMA PATRICIA MARIAN TULLY | 36A WHITWORTH ROAD SOUTH NORWOOD LONDON SE25 * |
| ERMANNO RUCCOLO | 423 BEDLINGTON DRIVE ROCHESTER HILLS MI 48307 |
| ERNA KLEIN & | MAX DAVID KLEIN TEN COM 4 WOOD VIEW ROAD WOOLTON PARK LIVERPOOL L25 6HZ * |
| ERNEST & YOUNG | 1401MCKINNEY, SUITE 1200 HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| ERNEST & YOUNG | 5 HOUSTON CENTER, SUITE 1200, 1401 MCKINNEY ST HOUSTON TX |
| ERNEST A  GOMEZ | PO BOX 2451 HOUSTON TX 77252-2451 |
| ERNEST ARMATAGE & | ROY AUBREY JAMES TEN COM TYNEMOUTH BLIND WELFARE SOCIETY  PEAREY HOUSE PRESTON PARK N SHIELDS NE29 9JR * |
| ERNEST D MENOLD INC | 445 POWATAN AVE LESTER PA 19029-0427 |
| ERNEST D MENOLD INC | PO BOX 427 LESTER PA 19029-0427 |
| ERNEST E KELLY | PO BOX 364 FRIENDSWOOD TX 77549 |
| ERNEST F ALBORNOZ | 4630 MARKS CORPUS CHRISTI TX 78411 |
| ERNEST G PIGOTT SMITH | THE COTTAGE KEELBY GRIMSBY SOUTH HUMBERSIDE * |
| ERNEST GARCIA | 1712 PAMELA LANE MISSOURI CITY TX 77489 |
| ERNEST GIBSON | 2639 NORTH 45TH ST MILWAUKEE |
| ERNEST GLADDEN | 4333 LAWRENCE RD BAYTOWN TX 77520 |
| ERNEST GOMEZ | P.O. BOX 701283 HOUSTON TX 77270 |
| ERNEST HENRY WHITING | 113 LAMBS FARM ROAD ROFFEY HORSHAM SUSSEX RH12 4LP * |
| ERNEST HINOJOSA | PO BOX 2451 HOUSTON TX 77252-2451 |
| ERNEST HINOJOSA | P.O. BOX 5335 HOUSTON TX 77262 |
| ERNEST HODGSON | HILL CLOSE NATLAND KENDAL CUMBRIA LA9 5LW * |
| ERNEST JANES FEDARB | BEECH COTTAGE MACKINGTON CANTERBURY KENT CT4 7AX * |
| ERNEST JIMENEZ | 2618 KNOLL SHADOWS LN KATY TX 77449 |
| ERNEST JOHN DAVID EVANS & | MICHAEL LINDSEY RICHARDS & NEIL ANTHONY EVANS TEN COM 36A PENTREPOETH RD., BASSALEG NEWPORT GWENT NP1 9LL * |
| ERNEST JOHN GODDARD | OLD MILL HOUSE POUNDSBRIDGE PENSHURST, KENT TN11 8AL * |
| ERNEST MICHAEL LYNCH | 41 THE FAIRWAY OADBY LEICESTER LE2 2HN * |
| ERNEST RICHARDSON | JACKSONVILLE FL 32201 |
| ERNEST STEPHEN OLDFIELD | THE STABLES FAIRSTEAD LANE, HEMPNALL NORWICH NORFOLK * |
| ERNEST VILLAFRANCON - CANDIDATE | 6350 MEADOWVISTA DR APT 312 CRP CHRISTI TX 784142623 |
| ERNEST W. BOYD | MEHAFFY & WEBER 2615 CALDER AVENUE, SUITE 800 BEAUMONT TX 77701 |
| ERNEST WHITEHEAD | 108 SALISBURY ROAD MALTBY, ROTHERHAM SOUTH YORKSHIRE * |
| ERNEST WILLIAM MITCHELL | 1 CROWNSTONE COURT CROWNSTONE ROAD BRIXTON LONDON SW2 1LS ENGLAND |
| ERNESTINE CARILLO-INDIVIDUALLY & AS | ONE RIVERWAY STE 1200 HOUSTON TX 77030 |
| ERNESTINE ROSE MILLAR-CRIAG | PO BOX 2932 ACCRA * |
| ERNESTO CINTADO | 4422 PLANTATION PASS DR HUMBLE TX 77346 |
| ERNESTO PEREZ SANTANA | TLACOQUEMECATL NUMBER 21 MEXICO CITY 3100 MONTENEGRO, REPUBLIC OF |
| ERNESTO PEREZ SANTANA | PISO 10 COL DEL VALLE MEXICO CITY 3100 MONTENEGRO, REPUBLIC OF |
| ERNESTO PEREZ SANTANA | ERNESTO PEREZ SANTANA TLACOQUEMECATL NUMBER 21 3100 MONTENEGRO, REPUBLIC OF |
| ERNESTO SAENZ | 3549 COLUMBINE LANE CORPUS CHRISTI TX 78415 |
| ERNESTO SEQUEDA | 316 KALMIA DRIVE ARLINGTON TX 76018 |
| ERNIE HAIRE FORD, INC | PO BOX 17877 TAMPA FL 33682 |
| ERNIE HAIRE VOLKSWAGEN/MAZDA | 1500 WEST MEMORIAL BOULEVARD LAKELAND FL 33801 |
| ERNIE'S AMOCO STATION | 112 S MAGNOLIA AVENUE TAMPA FL 33606 |
| ERNIE'S AUTOMOTIVE | 5200 RIVER RD BETHESDA MD 20816-1403 |
| ERNIE'S PLUMBING | 2340 A SUPERIOR DRIVE ARLINGTON TX 76013 |
| ERNIE'S RESTAURANT/E ZARDENETA DBA | 6707 FAIRMONT PKWY PASADENA TX 77505 |
| ERNIE(S) CATERING | 4406 SAO PAULO ST PASADENA TX 775042430 |
| ERNIES RESTAURANT & BAR | 6707 FAIRMONT PKWY PASADENA TX 77505 |
| ERNIESIA BOUTTE HUGHES DD (NIECIE) | 2726 SHAWNA LYN DR SPRING TX 77373 |
| ERNIESIA HUGHES | 2726 SHAWNA LYN DR SPRING TX 77373 |
| ERNST & YOUNG | 11 MOUNTS BAY ROAD PERTH,WA 6000 AUSTRALIA |
| ERNST & YOUNG | CONDOMINIO SAO LUIZ AVE SAO PAULO 04543-900 BRAZIL |

| Claim Name | Address Information |
|---|---|
| ERNST & YOUNG | 8 FINANCE STREET, TWO INTERNATIONAL FINANCE CENTRE, 18TH FLOOR HONG KONG SWITZERLAND |
| ERNST & YOUNG | AM WEHRHAN 50, 40211 DUSSELDORF POSTFACH 10 22 52 DUSSELDORF 40013 GEORGIA |
| ERNST & YOUNG | 18TH FLOOR, TWO INTERNATIONAL FINANCE CENTRE, 8 FINANCE STREET, CENTRAL HONG KONG |
| ERNST & YOUNG | DRENTESTRAAT 20, 1083 HK AMSTERDAM, PO BOX 7925 1008 AC AMSTERDAM NIGER |
| ERNST & YOUNG | EDIF SARRIA FORUM AV. SARRIA, 102-106 ATICO 08017 BARCELONA SPAIN |
| ERNST & YOUNG | 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| ERNST & YOUNG | 5 HOUSTON CENTER 1400 MCKINNEY STREET, SUITE 1200 HOUSTON TX |
| ERNST & YOUNG | 5 TIMES SQUARE NEW YORK NY |
| ERNST & YOUNG | AM WEHRHAN 50, 40211 DUSSELDORF POSTTACH 10 22 52 DUSSELDORF 40013 |
| ERNST & YOUNG | BANK OF AMERICA PO BOX 848107 DALLAS TX 75284-8107 |
| ERNST & YOUNG | 1401 MCKINNEY HOUSTON TX 77010 |
| ERNST & YOUNG | 1221 MCKINNEY STE 2400 HOUSTON TX 77010 |
| ERNST & YOUNG | 5 HOUSTON CENTER SUITE 1200 HOUSTON TX 77010-4035 |
| ERNST & YOUNG LLP | 22 CAMAC STREET, BLOCK 'C', 3RD FLOOR KOLKATA-700 016 |
| ERNST & YOUNG LLP | PO BOX 70590 CHICAGO IL 60673-0590 |
| ERNST & YOUNG LLP | P O BOX 96550 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | PO BOX 848107 DALLAS TX 75284-8107 |
| ERNST & YOUNG LLP | PO BOX 848107 DALLAS TX 75284-8107 |
| ERNST & YOUNG LLP | 1401 MCKINNEY, SUITE 1200 HOUSTON TX 770010 |
| ERNST & YOUNG LLP | 1401 MCKINNEY SUITE 1200 HOUSTON TX 77010 |
| ERNST & YOUNG LTD. | BLEICHERWEG 21 ZURICH SWAZILAND |
| ERNST & YOUNG LTD. | BLEICHERWEG 21 ZURICH SWITZERLAND |
| ERNST & YOUNG PRODUCT SALES LLC | 1559 SUPERIOR AVENUE CLEVELAND OH 44114 |
| ERNST & YOUNG PRODUCT SALES LLC | 925 EULCID AVE STE 1300 CLEVELAND OH 441151486 |
| ERNST & YOUNG PRODUCT SALES LLC | 3418 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ERNST & YOUNG TAX SERVICES LTD | 18TH FLOOR, TWO INTERNATIONAL FINANCE CENTRE, 8 FINANCE STREET, CENTRAL, HONG KONG |
| ERNST FLOW INDUSTRIES | FARMINGDALE |
| ERNST FLOW INDUSTRIES | 116 MAIN STREET FARMINGDALE NJ 07727 |
| ERNST FLOW INDUSTRIES | PO BOX 925 FARMINGDALE NJ 07727-0925 |
| ERNST GAGE CO. | 250 SO. LIVINGSTON AVE. LIVINGSTON NJ |
| ERNST GAGE COMPANY | 250 SO LIVINGSTON AVENUE LIVINGSTON NJ 07039-4089 |
| ERNST GAGE COMPANY | 250 SOUTH LIVINGSTON AVENUE LIVINGSTON NJ 07039-4089 |
| ERREKA MEX SA DE CV | MISION DE BUCARELI EL MARQUES   QUERETARO 76249 MONTENEGRO, REPUBLIC OF |
| ERROL BROWN | 4214 COPPER CREEK BAYTOWN TX 77521 |
| ERROL BROWN | 8280 SHELDON ROAD CHANNELVIEW TX 77530 |
| ERROL J LAIN  DD | 908 BURLA DRIVE MORRIS IL 60450 |
| ERROR MANAGEMENT SOLUTIONS | 118 LAZY WILLOW COURT WILLIAMSTON SC 29697 |
| ERS ELECTRIC SERVICES INC | 100 B JACKSON AVE FITCHBURG MA 01420 |
| ERSHIGS INC | PO BOX 848453 DALLAS TX 75284-8453 |
| ERSKIN, JOHNER JR. | C/O HISSEY KIENTZ, LLP - ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TX HWY, N. STE. 400   Account No. 8355 AUSTIN TX 78759 |
| ERT CONSULTING INC | 834 E 1425 N SHELLEY ID 83274 |
| ERT CONSULTING INC | 1601 FAIRVIEW DRIVE SUITE G CARSON CITY NV 89701 |
| ERTL | HWY 136 & 20 DYERSVILLE IA 52040 |
| ERVIN J DEMARY | 304 LEE LAKE CHARLES LA 70605 |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DRIVE ANN ARBOR MI 48108 |
| ERVIN LEASING COMPANY | DEPT 77228  PO BOX 77000 DETROIT MI 48277-0228 |

| Claim Name | Address Information |
|---|---|
| ERWIN GABATHULER & | SUSAN DOROTHY GABATHULER TEN COM 3 DANEBANK ROAD LYMM CHESHIRE WA13 9DQ9 * |
| ERWIN INDUSTRIES | PEACHTREE CITY GA |
| ERWIN QUARDER INC | 5151 KRAFT STREET S GRAND RAPIDS MI 49512 |
| ERWIN, FREDDIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ERWIN, ROBERT K. | C/O HISSEY KIENTZ, LLP – ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY, NORTH. STE.400    Account No. 1262 AUSTIN TX 78759 |
| ES FIBERVISIONS | 1885 OLYMPIC DRIVE ATHENS GA 30601 |
| ES ROBBINS | 2802 AVALON AVENUE MUSCLE SHOALS AL 35661 |
| ESCALATION CONSULTANTS INC | 4 PROFESSIONAL DRIVE STE 129 GAITHERSBURG MD 20879 |
| ESCALATOR HANDRAIL COMPANY | 1287 BOUNDARY ROAD OSHAWA ON L1J 6Z7 CANADA |
| ESCALATOR HANDRAIL COMPANY | C/O INGENIA CORPORAT 565 GREENWICH STREET BRANTFORD ON N3T 5M2 CANADA |
| ESCAMBIA COUNTY TAX COLLECTOR | 1312 PENSACOLA FL |
| ESCAMILLA, GILBERTO | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ESCANABA & LAKE SUPERIOR RR CO | 78091 MILWAUKEE WI |
| ESCAPE SAILBOAT COMPANY LLC | 200 HIGHPOINT AVENUE PORTSMOUTH RI 02871 |
| ESCHMANN TEXTURES INTERNATIONAL GMB | DIERINGHAUSER STRASS GUMMERSBACH 51645 GEORGIA |
| ESCO TECHNOLOGIES INC | C/O HUSCH & EPPENBERGER LLC 190 CARONDELET PLAZA SUITE 600 ST LOUIS MO 63105-3441 |
| ESCOA DIV FINTUBE TECHNOLOGIES INC | 3068 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ESCOA DIV FINTUBE TECHNOLOGIES INC | 555 WEST 41ST STREET TULSA OK 74157 |
| ESCOBAR, FELIX P. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8727 HOUSTON TX 77007 |
| ESDALE, BRUCE | 226 RED MAPLE RD SMYRNA DE 199775221 |
| ESEIL HERNANDEZ | 3333 LUELLA BLVD APT 504 LA PORTE TX 775713651 |
| ESF COLLEGE FOUNDATION | 1 FORESTRY DRIVE SYRACUSE NY 13210 |
| ESHAA | PO BOX 201581 HOUSTON TX 77216-1581 |
| ESHWAR ROOPNARINE | 1001 PARKWAY DR BAYTOWN TX 77520 |
| ESI CHEMICALS | C/O PARCEL, MAURO, HULTIN & SPAANSTRA 1801 CALIFORNIA STREET, SUITE 3600 ATTN: JEFFREY H. DESAUTELS, ESP. DENVER CO 80202 |
| ESI CHEMICALS | 910 12TH STREET ATTN: MARK MCKINNIES, PRESIDENT GOLDEN CO 80401 |
| ESI CHEMICALS | C/O GEORGE YARON, ESQ. YARON & ASSOCIATES 601 CALIFORNIA ST 21FL SAN FRANCISCO CA 94108-2826 |
| ESI NORTH AMERICA | 32605 W 12 MILE RD STE 350 FARMINGTN HLS MI 483343379 |
| ESI SECURITY, LLC | EXECUTIVE SURVEILLANCE P.O. BOX 310    Account No. 5062 MONT BELVIEU TX 77580 |
| ESIS | PO BOX 1462 HOUSTON TX 77251-1462 |
| ESIS, INC. | MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 S. 17TH STREET PHILADELPHIA PA 19103 |
| ESIS, INC. | MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ESIS, INC. | C/O MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ESIS, INC. | ATTN: ASSIST/ VICE PRESIDENT – FINANCIAL REPORTING AND CLIENT ACCOUNTING 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ESKER | P.O. BOX 44953 MADISON WI 53717 |
| ESKER SOFTWARE | 25371 COMMERCENTRE DRIVE SUITE 100 LAKE FOREST CA 92630 |
| ESKUCHEN, RICHARD | 17 MARINERS LANE    Account No. 3761 KEMAH TX 77565-2264 |
| ESMA ALDAHIR | 601 ENTERPRISE AVE UNIT # 1036 LEAGUE CITY TX 77573 |
| ESME DIANA TATCHELL | FLAT 5 51 ONSLOW SQUARE LONDON S W 7 SW7 3LR ENGLAND |
| ESMERALDA GANDAR | 9231 CATTAIL GATE CT HUMBLE TX 77396 |
| ESMERALDA GANDAR | 9231 CATTAIL GATE CT HUMBLE 77396 |
| ESMERALDA GANDAR DD | 9231 CATTAIL GATE CT HUMBLE TX 77396 |

| Claim Name | Address Information |
|---|---|
| ESMERALDA OLVERA | 2003 ALABAMA PASADENA TX 77503 |
| ESMERALDA OLVERA  DD | 2003 ALABAMA ST PASADENA TX 77503 |
| ESOOF MOHAMED DAWOODJI | 7 BIRKDALE ROAD DEWSBURY WEST YORKSHIRE WF13 4HG * |
| ESOURCE GROUP INC | 4977 W CEDAR BAYOU LYNCHNURG RD BAYTOWN TX 77521 |
| ESOURCE GROUP INC | 1602 CYPRESS HOLLOW PEARLAND TX 77581 |
| ESP PRODUCTS, LLC | 1270 NUCLEAR DRIVE WEST CHICAGO IL 60185 |
| ESP TEXAS/JOHNNY EVANICKY DBA | 1001 EVANICKY LANE COLUMBUS TX 78934 |
| ESPEC CORPORATION | 4141 CENTRAL PARKWAY HUDSONVILLE MI 49426 |
| ESPEJEL MARTINEZ ANDRES | COLONIA SAN MARCOS AZCAPOTZALCO 2020 MONTENEGRO, REPUBLIC OF |
| ESPERANCE C/O SCOTIABANK | C/O SCOTIABANK (IRELAND) LTD IFSC HOUSE, CUSTOM HOUSE QUAY DUBLIN IRAN (ISLAMIC REPUBLIC OF) |
| ESPEY HUSTON & ASSOCIATES INC | PO BOX 840275 DALLAS TX 75284-0275 |
| ESPINOZA, JOSE G. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 5232 HOUSTON TX 77007 |
| ESPUMADOS ABSA, SA DE CV | 57819 MONTENEGRO, REPUBLIC OF |
| ESQUIRE CORPORATE SERVICES | PO BOX 785751 PHILADELPHIA PA 19178-5751 |
| ESQUIRE CORPORATE SERVICES | 5410 NW 33RD AVE STE 100 FORT LAUDERDALE FL 33309 |
| ESQUIRE CORPORATE SERVICES DIVISION | 1020 19TH ST NW STE 620 WASHINGTON DC 20036 |
| ESQUIRE DEPOSITION & VIDEO SVCS | 1020 19TH ST NW  STE 620 WASHINGTON DC 20036 |
| ESQUIRE DEPOSITION SERVICES | PO BOX 827829 PHILADELPHIA PA 19182-7829 |
| ESQUIRE DEPOSITION SERVICES | 311 WEST MONROE STREET SUITE 1200 CHICAGO IL 60606 |
| ESQUIRE DEPOSITION SERVICES INC | 1221 LAMAR ST STE 1305 HOUSTON TX 770103067 |
| ESQUIRE DEPOSITION SERVICES LLC | 785751 PHILADELPHIA PA |
| ESQUIRE DEPOSITION SERVICES LLC | 1 COMMERCE CTR STE 760 WILMINGTON DE 19801 |
| ESQUIRE DOCUMENT RETRIEVAL SERVICES | 1221 LAMAR ST STE 1305 HOUSTON TX 770103067 |
| ESQUIRE LITIGATION SOLUTIONS LLC | 25A VREELAND RD SUITE 103 FLORHAM PARK NJ 07932 |
| ESQUIRE LITIGATION SOLUTIONS LLC | PO BOX 785756 PHILADELPHIA PA 19178-5756 |
| ESRI INC | 380 NEW YORK STREET REDLANDS CA 92373-8100 |
| ESS | 1700 RESEARCH BLVD., SUITE 200 ROCKVILLE MD 20850 |
| ESS | 1700 RESEARCH BLVD., STE 200    Account No. BASEL03 ROCKVILLE MD 20850-3105 |
| ESS | DEPT 0193  PO BOX 120193 DALLAS 75312-0193 |
| ESS | DEPT 0193  PO BOX 120193 DALLAS TX 75312-0193 |
| ESSBERGER TANKERS | WIELDRECHTSEWEG 50 DORDRECHT 316 BG |
| ESSCHEM | 4000 COLUMBIA AVENUE LINWOOD PA 19061 |
| ESSCHEM INC. | HENRY M. JUSTI 4000 COLUMBIA AVENUE LINWOOD PA 19061 |
| ESSEL PROPACK AMERICA LLC | 187 CANE CREEK BOULE DANVILLE VA 24540 |
| ESSEL PROPAK AMERICA, LLC | 187 CANE CREEK BOULEVARD DANVILLE VA 24540 |
| ESSELEN ASSOCIATES CO | 40 HEIGHTS RD DARIEN CT 06820 |
| ESSELEN ASSOCIATES CO. | P.O. BOX 1652 DARIEN CT |
| ESSELEN ASSOCIATES COMPANY | DARIEN CT 06820 |
| ESSELTE PENDAFLEX | JOHN J. O'CONNOR, VICE PRESIDENT AND GENERAL COUNSEL 71 CLINTON ROAD GARDEN CITY NY 11530 |
| ESSELTE PENDAFLEX CORPORATION | 24 EMPIRE BLVD MOONACHIE NJ 07024 |
| ESSEN POLYMERS INC | 21515 HAWTHORNE BLVD TORRANCE CA 90503 |
| ESSENTIAL  INFORMATION | 1620 W FOUNTAINHEAD PKWY, SUITE 100 TEMPE AR 85282 |
| ESSENTIAL GREEN INCORPORATED | 323 EAST CHAPEL STREET SANTA MARIA CA 93454 |
| ESSENTIAL RESOURCES LLC | 45 PARK PLACE SOUTH, SUITE 330 MORRISTOWN NJ 07960 |
| ESSENTIAL TECHNOLOGIES, INC. | 1401 ROCKVILLE PIKE ROCKVILLE MD |
| ESSENTIAL TECHNOLOGY SOLUTIONS LLC | 25214 GROGANS PARK DR THE WOODLANDS 77380 |
| ESSENTIAL TECHNOLOGY SOLUTIONS LLC | 25214 GROGANS PARK DRIVE THE WOODLANDS TX 77380 |

| Claim Name | Address Information |
|---|---|
| ESSEX BROWNELL | 310 W 38TH STREET HOUSTON TX 77018 |
| ESSEX CAPITAL | 201 WEST PASSAIC STREET ROCHELLE PARK NJ 07662 |
| ESSEX CAPITAL INC. | 21 W. PASSAIC ST. ROCHELLE PARK NJ 07662 |
| ESSEX CASTER & RUBBER | 215 HERBERT ST PERTH AMBOY NJ 08862 |
| ESSEX CHEMICAL | C/O KENNETH H. MACK, ESQUIRE PICCO, MACK, KENNEDY, JAFFE & YOSKIN ONE STATE SQUARE, 10TH FL, PO BOX 1388 TRENTON NJ 08607-1388 |
| ESSEX CHEMICAL CORP | ALFRED E SCHRETTER, SEN. STAFF COUNSEL THE DOW CHEMICAL COMPANY 2030 WILLARD H. DOW CENTER MIDLAND MI 48640 |
| ESSEX CHEMICAL CORPORATION | 1401 BROAD STREET CLIFTON NJ 07013 |
| ESSEX CHEMICAL CORPORATION | C/O KENNETH H. MACK, ESQ. FOX ROTHSCHILD LLP POST OFFICE BOX 5231 PRINCETON NJ 08543-5231 |
| ESSEX CHEMICAL CORPORATION | C/O PRINCETON PIKE CORPORATE CENTER 997 LENOX DRIVE, BUILDING 3 LAWRENCEVILLE NJ 08648-2311 |
| ESSEX CHEMICAL CORPORATION | C/O SANDI VANWORMER 2030 DOW CENTER MIDLAND MI 48674 |
| ESSEX CHEMICAL CORPORATION | SANDI VANWORMER 2030 DOW CENTER MIDLAND MI 48674 |
| ESSEX CRANE RENTAL CORP | PO BOX 828648 PHILADELPHIA PA 19182-8648 |
| ESSEX CRANE RENTAL CORP | 31110 LAKE COOK RD STE 220 BUFFALO GROVE IL 60089 |
| ESSEX CRANE RENTAL CORPORATION | 1110 LAKE COOK RD STE 220 BUFFALO GROVE IL 60089 |
| ESSEX ELECTRIC INCORPORATED | 1710 WALL STREET FORT WAYNE IN 46802 |
| ESSEX EXPORTS INCORPORATED | 6401 LYONS RD COCONUT CREEK FL 330733602 |
| ESSEX GROUP INC | 318 JOHN R RD #307 TROY MI 480834542 |
| ESSEX GROUP INC | PO BOX 71010 CHICAGO IL 60694 |
| ESSEX GROUP INC. | 3400 UNION STREET P.O. BOX 7000 LAFAYETTE IN 47903 |
| ESSEX GROUP, INC. | 1510 WALL ST. FT. WAYNE IN |
| ESSEX GROUP, INC. | 1601 WALL STREET FORT WAYNE IN |
| ESSEX PLASTICS MIDWEST LLC | 1105 VISCO DRIVE NASHVILLE TN 37210 |
| ESSEX REGIONAL HEALTH COMMISSION | 2 BABCOCK PLACE WEST ORANGE NJ 07052 |
| ESSEX TECHNOLOGY GROUP INC | PO BOX 35378 NEWARK NJ 07193-5378 |
| ESSEX TECHNOLOGY GROUP INC | 201 WEST PASSAIC STREET ROCHELLE PARK NJ 07662 |
| ESSO SAF | RCS 542 010 053 2 RUE DES MARTINETS RUEIL-MALMAISON CEDEX FRANCE |
| ESSO SAF | 2 RUE DES MARTINETS, RUEIL-MALMAISON CEDEX 92569 FRANCE |
| ESSO SAF | 2 RE DES MARTINETS RUEIL-MALMAISON CEDEX 92569 FRANCE |
| ESSO SOCI?T? ANONYME FRAN?AISE | RUEIL-MALMAISON, 2 RUE DES MARTINETS FRANCE |
| ESSO SOCIETE ANONYME FRANCAISE | RUEIL-MALMAISON 2 RUE DES MARTINETS FRANCE |
| ESSO SOCIETE ANONYME FRANCAISE | ATTN: JONATHAN HOOK HAYNES AND BOONE, LLP 1221 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10020-1007 |
| EST ANALYTICAL | 503 COMMERCIAL DRIVE FAIRFIELD OH 45014 |
| EST CORINNE BOWES | ALICE B PEACE EX 3647 CARMEL RD CHAMBLEE GA 30341-2030 |
| EST GROUP INC. | 271 TOWNSHIP LINE RD HATFIELD PA 1944 |
| EST GROUP, INC | 2701 TOWNSHIP LINE RD    Account No. EQUI HATFIELD PA 19440 |
| EST. OF STANLEY EDWARD CARTER, DECEASED | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| ESTAE OF JOHN HENRY BEDFORD, DECEASED | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| ESTATE OF ALBINA BREBBIA | C/O LOEB & LOEB 1000 WILSHIRE BLVD #1800 LOS ANGELES CA 90017 |
| ESTATE OF ALBINA BREBBIA | ATTN: CHRISTINA COGAR EXECUTIVE 4209 VERDUGO ROAD LOS ANGELES CA 90065 |
| ESTATE OF ALBINA BREBBIA | 2526 NORTH ONTARIO STREET BURBANK CA 91504 |
| ESTATE OF ANTHONY TIPTON | C/O DALE HANKS BUSH LEWIS, PLLC 595 ORLEANS ST., SUITE 500 BEAUMONT TX 77701 |
| ESTATE OF BERNADETTE SULLIVAN | 128 PAWNEE RD NEW BRITAIN PA 18901 |
| ESTATE OF BRUCE E JAKUSIK, THE | 10 WILD COLT PLACE    Account No. 6293 SPRING TX 77382 |
| ESTATE OF CHARLES G PURKIS | 324 ROSEMARY RD TORONTO ON M5P 3E3 * |
| ESTATE OF CLARE NUTT DECEASED LATE OF | BIRKETTS LLP CJS SOLICITORS TO THE ESTATE DAEDALUS HOUSE STATION ROAD |

| Claim Name | Address Information |
|---|---|
| ESTATE OF CLARE NUTT DECEASED LATE OF | CAMBRIDGE CB1 2RE UNITED KINGDOM |
| ESTATE OF CLARE NUTT DECEASED LATE OF | BANCROFT PARK LITTLE ABINGTON    Account No. 6888 CAMBRIDGE CB2 3RP UNITED KINGDOM |
| ESTATE OF CLARENCE H. HARTMAN, DECEASED | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| ESTATE OF CONNIE NASSAR | 2604 MARY ANN DRIVE SULPHUR LA 70663 |
| ESTATE OF DAVID A CREDEUR | 12214 RIVER RUN WEST BAYTOWN TX 77520 |
| ESTATE OF DONALD R CHAPPELL | 881 N CO RD 1500 E TUSCOLA IL 61953-8030 |
| ESTATE OF DONALD RAY ROBERTS, DECEASED | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| ESTATE OF DONALD ROBERTSON | ROBERTSON, GWENDOLINE EMILY, CHRISTOPHER DAVID, AND JAMES, EXECUTORS COPPER TOP, 18 THATCHER AVENUE    Account No. 1878 TORUARY, DEVON BC1M 5UA UNITED KINGDOM |
| ESTATE OF DORCAS FRANCIS | 6206 WADE RD #213 BAYTOWN TX 77521 |
| ESTATE OF EARNARD F DYER | 6 WHISPER WIND PL THE WOODLANDS 77382 |
| ESTATE OF EARNARD F DYER | 6 WHISPER WIND PLACE THE WOODLANDS TX 77382 |
| ESTATE OF EUGENE WATTERSON | 465 INSURANCE ST BEAVER PA 15009 |
| ESTATE OF FRANK K COATES JR | 706 WHISPERING BROOKE DRIVE NEWTOWN SQUARE PA 19073 |
| ESTATE OF FREDDY MAX COOPER, DECEASED | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| ESTATE OF GENE BOISSE | METZGER LAW GROUP RAPHAEL METZGER; STEVEN C. RICE 401 E. OCEAN BLVD., SUITE 800 LONG BEACH CA 90802 |
| ESTATE OF HARRY COXSON | C/O LAW OFFICE-JOHN SALOPEK 908 22N ALIQUIPPA PA 15001 |
| ESTATE OF JESSE VILLARREAL | 1003 IOWA STREET SOUTH HOUSTON TX 77587 |
| ESTATE OF JIMMIE L JOHNSON | 7715 MORLEY HOUSTON TX 77061 |
| ESTATE OF JOE G DANIEL | PO BOX 651 PORTLAND TX 78374 |
| ESTATE OF JOESPH GUERINOT | 3325 HAMPTON CORPUS CHRISTI TX 78414 |
| ESTATE OF JOHN B HEINS | PO BOX 279 CHANNELVIEW TX 77530 |
| ESTATE OF JOHN R CROSSAN | 1300 NORTH MARKET STREET SUITE 212 WILMINGTON DE 19801 |
| ESTATE OF JUBAL BOLTEN | C/O JOHN V. ELICK, ATTORNEY AT LAW PO BOX 803    Account No. 09-10093 BELLVILLE TX 77418 |
| ESTATE OF JUNG-SYUNG HSIAO | 4011 N DAWN CYPRESS COURT HOUSTON TX 77059 |
| ESTATE OF MICHAEL D PRICE | 9118 LOREN LANE HOUSTON TX 77040 |
| ESTATE OF NATHANIEL HENRY, DECEASED | BARON & BUDD, P.C. THE CENTRUM SUITE 1100 3102 OAK LAWN AVE. DALLAS TX 75219 |
| ESTATE OF OTIS LEE LEONARD SR, DECEASED | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| ESTATE OF PATRICIA GUILLORY | 6245 DIAMOND AVENUE PORT ARTHUR TX 77640 |
| ESTATE OF PATRICK D LANTIER | 4405 PHIL ST BELLAIRE TX 774014616 |
| ESTATE OF PAUL EHRENSBERGER | 247 WEST 21ST HOUSTON TX 77008 |
| ESTATE OF PURCEL WASHINGTON | 129 LOUIS ROAD JOLIET IL 60433 |
| ESTATE OF ROBERT MORSE | C/O DALE HANKS BUSH LEWIS, PLLC 595 ORLEANS ST., SUITE 500 BEAUMONT TX 77701 |
| ESTATE OF ROBERT T COLLIER | 2001 PLUM NELLY RD RISING FAWN GA 30738 |
| ESTATE OF ROCKY DALE STRENGTH | C/O JIM HART, WILLIAMS KHERKHER HART BOUNDAS, LP 8441 GULF FREEWAY, STE 600 HOUSTON TX 77017-5051 |
| ESTATE OF RUSSELL S WENTZEL | 645 MARLIN CIRCLE BAREFOOT BAY FL 32976-2405 |
| ESTATE OF RUTH MCALISTER, THE | OSBORNE CLARKE SOLICITORS 2 TEMPLE BACK EAST, TEMPLE QUAY    Account No. 7354 BRISTOL BS1 6EG UNITED KINGDOM |
| ESTATE OF RUTHIE E JONES | 6370 RATON CIRCLE BEAUMONT TX 77708 |
| ESTATE OF STANLEY VICTOR EWEN, DECEASED | SACKVILLES 135 HIGH STREET HORNCHURCH ESSEX RM11 3YJ UNITED KINGDOM |
| ESTATE OF STEVEN R SCHUMACH | 806 4TH AVENUE SOUTH CLINTON IA 52732 |
| ESTATE OF TERRY L WILSON | PO BOX 782 ATWOOD IL 61913 |
| ESTATE OF THOMAS GEORGE MCALISTER, THE | OSBORNE CLARKE SOLICITORS 2 TEMPLE BACK EAST, TEMPLE QUAY    Account No. 5991 BRISTOL BS1 6EG UNITED KINGDOM |
| ESTATE OF VICTOR L NELSON | 1128 DEWEY WESTLAKE LA 70669 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF WALTER J BIESS | 1934 TIMBER CREEK PEARLAND TX 77581 |
| ESTATE OF WILBERT K BUSH | 2425 HOLLY APT # 54 HOUSTON TX 77054 |
| ESTATE OF WILLIAM COURTS, DECEASED | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| ESTATE OF WILLIAM M PATCHAK | 101 WEATHERBURN WAY NEWTOWN SQUARE PA 19073 |
| ESTEBAN CANTU | 1709 SAN JACINTO PASADENA TX 77502 |
| ESTECH, INC. | KATHLEENDREW, ESQ, A KIRK GASPERECZ, ESQ ADAMS AND REESE LLP 1 SHELL SQ., 45TH FLOOR, 701 POYDRAS ST. NEW ORLEANS LA 70139 |
| ESTEE LAUDER COSMETICS LTD | 161 COMMANDER BLVD AGINCOURT ON M1S 3K9 CANADA |
| ESTERLINE TECHNOLOGIES | CITY CENTER BELLEVUE 500 108TH AVENUE NE SUITE 1500 BELLEVUE WA 98004 |
| ESTERN ASSOCIATED TERMINALS COPMANY | 1209 ORANGE STREET WILMINGTON DE 19801 |
| ESTERS, SUNDRA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| ESTERS, SUNDRA H. | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ESTERS, SUNDRA H. | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ESTERS, SUNDRA H. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ESTERS, SUNDRA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ESTERS, SUNDRA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ESTES EXPRESS LINES | RICHMOND |
| ESTES EXPRESS LINES | 3901 WEST BROAD ST. RICHMOND VA |
| ESTES EXPRESS LINES | 3901 WEST BROAD STREET RICHMOND VA 23230-3962 |
| ESTES EXPRESS LINES | 25612 RICHMOND VA 23260 |
| ESTES EXPRESS LINES | PO BOX 25612 RICHMOND 23260-5612 |
| ESTES EXPRESS LINES | PO BOX 25612 RICHMOND VA 23260-5612 |
| ESTES EXPRESS LINES CORP | P.O. BOX 25612 RICHMOND VA 23260-5612 |
| ESTES EXPRESS LINES INC | 3901 WEST BROAD STREET RICHMOND VA 23230 |
| ESTES EXPRESS LINES, PRICING DEPARTMENT | 3901 WEST BROAD ST. RICHMOND VA 23230 |
| ESTESS, JEWEL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ESTHER ELEANOR SENFF | 532 SO ALANDELE LOS ANGELES CA 90036-3251 |
| ESTHER L POWERS (DONNA)    DD | 2700 BAY FOREST DRIVE WESTLAKE LA 70669-0547 |
| ESTHER MARGARET HAZEL NICHOLAS | PLAS MAES Y GROES TALYBONT BANGOR GWYNEDD LL57 3YD * |
| ESTHER SMITH | 9 CARR MANOR PARADE LEEDS WEST YORKSHIRE LS17 5AD * |
| ESTHER WEINBERG | 22 MONSEY BLVD MONSEY NY 10952-3313 |
| ESTHER'S SEAFOOD & OYSTER BAR, INC | PO BOX 454 GROVES TX 77619 |
| ESTIMATED PRIVILEGE TAX | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66625-2000 |
| ESTOLANO, JOSE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ESTOLANO, JOSE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ESTOLANO, JOSE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ESTOLANO, JOSE/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ESTOLANO, JOSE/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ESTRADA, DANIEL | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| ESTRADA, DANIEL | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| ESTRADA, DANIEL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| ESTRADA, DANIEL/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| ESTRADA, DANIEL/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| ESTRADA, DOMINGO | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 3199 HOUSTON TX 77007 |
| ESTRADA, LUCAS | HEARD, ROBINS, CLOUD & LUBEL, LLP J.ROBERT BLACK, ESQ. 3800 BUFFALO BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| ESTRADA, LUCAS | HEARD, ROBINS, CLOUD & LUBEL J. ROBERT BLACK, ESQ. 3800 BUFFALO BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| ESTRADA, LUCAS | LAW OFFICES OF MARTIN DIES J. DONALD CARONA, JR., ESQ. 1009 WEST GREEN AVENUE |

| Claim Name | Address Information |
|---|---|
| ESTRADA, LUCAS | ORANGE TX 77630-5697 |
| ESTRADA, MANUEL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8899 HOUSTON TX 77007 |
| ESTRADA, MARY | C/O J. ROBERT CLACK HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| ESTRADA, MARY & ESTATE OF LUCAS ESTRADA | ET AL, C/O J. ROBERT BLACK HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| ESTRADA, MARY AS REP OF THE ESTATE OF | LUCAS ESTRADA ET AL, C/O J. ROBERT BLACK HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| ESTRADA, NINFA R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0191 HOUSTON TX 77007 |
| ESTRADA, OLGA ALICIA | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| ESTRATEGIA EMPRESARIAL EN TI | MONTECITO NO 38 MEXICO CITY 3810 MONTENEGRO, REPUBLIC OF |
| ESTRELLA USA | 51 N. TOWAMENCIN AVE. LANSDALE PA 19446 |
| ESTUDIO FEDERICO VALLASECA | CASILLA PO BOX 326 SANTIAGO 22 SWITZERLAND |
| ET WOODLANDS TRANSPORATION INC | 2 ALLADDIN LANE THE WOODLANDS TX 77380 |
| ET WOODLANDS TRANSPORTATION | 2 ALLADDIN LANE THE WOODLANDS TX 77380 |
| ETA KAPPA NU | #11 465 NORTHWESTERN AVE WEST LAFAYETTE IN 47906 |
| ETAY LUZ - CANDIDATE | 2211 AVALON DR BUFFALO GROVE IL 60089 |
| ETC MARKETING LTD | 711 LOUISIANA HOUSTON TX 77002 |
| ETHAN D GEKOSKI | 2125 NASSAU DRIVE SEABROOK TX 77586 |
| ETHAN EVERETT | 5309 PHEASANT CIRCLE CORPUS CHRISTI TX 78413 |
| ETHAN GEKOSKI | 2125 NASSAU DR SEABROOK TX 77586 |
| ETHAN H EVERETT DD | 5309 PHEASANT CIR CRP CHRISTI TX 784134808 |
| ETHAN L SHAW, ESQ | MOORE LANDREY LLP 390 PARK AVE SUITE 500 BEAUMONT TX 77701 |
| ETHEL ANNE PROUT | MANDERLEY 36 OLD SNEED PARK BRISTOL * |
| ETHEL BERTHA WOOD | 23 GRAND MANSIONS BROADSTAIRS KENT CT10 1QF * |
| ETHEL CARMEN WILLIAMSON | BESTWOOD NURSING HOME PARK ROAD BESTWOOD VILLAGE NOTTINGHAM * |
| ETHEL CRISP | 6 HIGH STREET BELTON DONCASTER SOUTH YORKSHIRE DN9 1LR * |
| ETHEL EDDISON | 9 AGAR STREET YORK YO3 7PQ * |
| ETHEL ELEANOR WOODHAM | C/O 27 ESSENDEN ROAD ST LEONARDS ON SEA EAST SUSSEX TN38 0NN * |
| ETHEL GLADYS KIDMAN | 112 PARK VIEW HASTINGS EAST SUSSEX TN34 2PD * |
| ETHEL GRACE PALSER | 26 BREDON COURT STATION ROAD BROADWAY WORCS WR12 7DL * |
| ETHEL JOYCE MACKAY | 35 FRESHFIELD ROAD HEATON MERSEY STOCKPORT CHESHIRE SK4 3HN * |
| ETHEL KING | 2502 SHELDON ROAD CHANNELVIEW TX 77530 |
| ETHEL MARION HAUGHAN | LITTLE GREENCROFT KNITSLEY CONSETT CO DURHAM DH8 7PD * |
| ETHEL MARNA BING DECD EXORS | ADRIAN JOHN BING & HELEN JANE BING 151 ROSENDALE ROAD WEST DULWICH LONDON SE21 8HE ENGLAND |
| ETHEL MARY PAUL | 41 HARVARD ROAD ISLEWORTH MIDDX TW7 4PA * |
| ETHEL MARY TULLETT | IMBERHORNE PARK COTTAGE EAST GRINSTEAD WEST SUSSEX RH19 1JA * |
| ETHEL MAY BURTON | 11 LOWOOD COURT FARQUHAR ROAD DULWICH LONDON S E 19 SE19 1SW ENGLAND |
| ETHEL MAY JONES & | FRANK THOMPSON SCOTTO TEN COM 40 ESCOMB ROAD BISHOP AUKLAND CO DURHAM DL14 6TZ * |
| ETHEL PILMER | 25 PLYMOUTH ROAD SHEFFIELD S7 2DE * |
| ETHEL SIMPSON | 30 LOOSELEIGH LANE CROWNHILL PLYMOUTH DEVON PL6 5HQ * |
| ETHEL-ANN LEBOVITCH | 16 HILLWOOD AVE CRUMPSALL MANCHESTER M8 4LU * |
| ETHERTON, BRADLEY | 11520 KEMPER WOODS DRIVE CINCINNATI OH 45249 |
| ETHICAL NUTRITIONAL | 176 UNIVERSITY PARKWAY POMONA CA 91768 |
| ETHICON, INC. | ROUTE #22 SOMERVILLE NJ |

| Claim Name | Address Information |
|---|---|
| ETHICS OFFICER ASSN | 411 WAVERLEY OAKS RD   STE 324 WALTHAM MA 02452 |
| ETHOX   CGHEMICALS, LLC | PO BOX 594 STA B GREENSVILLE SC 2966 |
| ETHOX   CHEMICALS, LLC | PO BOX 594 STA B GREENVILLE SC 2966 |
| ETHOX CHEMICALS | PO BOX 594 STA B GREENSVILLE SC 2966 |
| ETHOX CHEMICALS LLC | 1801 PERIMETER ROAD GREENVILLE SC 29605 |
| ETHOX CHEMICALS LLC | PO BOX 5094 STA B GREENVILLE SC 29606 |
| ETHOX CHEMICALS, LLC | PO BOX 594 STA B GREENSVILLE SC 2966 |
| ETHRIDGE PLASTICS INC | 501 9TH AVENUE EASTMAN GA 31023 |
| ETHYL CORP. | 451 FLORIDA STREET 70901 |
| ETHYL CORPORATION | PO BOX 502162 SAINT LOUIS MO 63150-2162 |
| ETHYL CORPORATION | 451 FLORIDA BOULEVARD BATON ROUGE LA 70801 |
| ETHYL CORPORATION (NOW ALBERMARLE) | ATTN. SHAWN R. URELIUS, ASSOC. COUNSEL ALBERMARLE CORPORATION 330 S. 4TH ST., PO BOX 1335 RICHMOND VA 23210 |
| ETHYL PETROLEUM ADDITIVES INC | PO BOX 75725 CHARLOTTE NC 28275-0725 |
| ETHYLENE PRODUCERS COMMITTEE (EPC) | 4536 CARRYON CREST DRIVE LEAGUE CITY TX 77573 |
| ETIENNE RASSON | 4 IMPASSE QUANTIN DE LA TOUR MARTIGUES 13500 FRANCE |
| ETM ENTERPRISES | 920 N. CLINTON GRAND LEDGE MI 48837 |
| ETOILE PLASTIQUE | 14 BIS VIE NO 2 ZI ES SENIA ORAN 31100 ALBANIA |
| ETS EXPRESS | 62047 HOUSTON TX |
| ETS LINDGREN | PO BOX 502162 SAINT LOUIS MO 63150-2162 |
| ETS LINDGREN | 1301 ARROW POINT DR CEDAR PARK TX 78613 |
| EUBANKS, MELVIN D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8036 HOUSTON TX 77007 |
| EUDALEY, MICHAEL DURWOOD | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| EUGENE A KOWITZ AND GOMEZ MAY CARTE | 3538 JERSEY RIDGE ROAD DAVENPORT IA 52807 |
| EUGENE ALFORD | 8502 BEACON BEND LN. PEARLAND TX 77584 |
| EUGENE ALLSPACH | 4654 SPRUCE ST BELLAIRE 77401 |
| EUGENE BAKER JR   DD | 13018 SHADY LANE DAYTON TX 77535 |
| EUGENE CHEN | 4731 CREST RD FORT COLLINS CO 805264001 |
| EUGENE CONNER | 1005 FORD AVENUE DAYTON TX 77535 |
| EUGENE COOK JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| EUGENE D SHOULTZ (GENE) | 3026 SCHICK CT CLINTON IA 52732 |
| EUGENE DORN JR | 1846 MARGARET ST 3B JACKSONVILLE FL 32204 |
| EUGENE E MARTIN | 2321 WESTSIDE DR DEER PARK TX 77536 |
| EUGENE E. DORN JR. | JACKSONVILLE FL 32201 |
| EUGENE FITZMAURICE | 129 OAKWOOD LANE VALLEY FORGE PA 19481 |
| EUGENE GANG | 505 E GRANVILLE MORRIS IL 60450 |
| EUGENE GANG | 505 E GRANVILLE RD MORRIS IL 60450 |
| EUGENE GARNER | 3111 N MEADOW LARK LAKE CHARLES LA 70607 |
| EUGENE HARRIS | 1375 COLEMAN BOYLAN LEAGUE CITY TX 77573 |
| EUGENE HUCK | 155 BEAUREGARD SULPHUR LA 70663 |
| EUGENE HUCK | 155 BEAUREGARD SULPHUR 70663 |
| EUGENE I LEDET JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| EUGENE JANIK | 1306 ALVIN ST EL CAMPO TX 774373904 |
| EUGENE L KUNZ | 2712 NORWICH ST CHARLES MO 63301 |
| EUGENE M FITZMAURICE | 129 OAKWOOD LANE VALLEY FORGE PA 19481 |
| EUGENE MALLET | 2712 GENERAL TRAVIS LAKE CHARLES LA 70601 |
| EUGENE MARTIN | 2321 WESTSIDE DR. DEER PARK TX 77536 |
| EUGENE MARTIN | 2321 WESTSIDE DR. DEER PARK 77536 |

| Claim Name | Address Information |
|---|---|
| EUGENE O'CONNOR | MILL ROAD KILLORGLIN CO KERRY * |
| EUGENE R JANIK | PO BOX 2100 BAY CITY TX 77414 |
| EUGENE SHOULTZ | 3026 SCHICK COURT CLINTON IA 52732 |
| EUGENE THOMAS | PO BOX 263516 HOUSTON TX 772073516 |
| EUGENE UPTON JR | PO BOX 244 CR 2321 DAYTON TX 77535 |
| EUGENE W HUCK (GENE)   DD | 155 BEAUREGARD SULPHUR LA 70663 |
| EUGENIE A BARDOLF | 224-03 93RD RD QUEENS VILLAGE NY 11428-1937 |
| EULA C CARLOS | CUST JOHN ANDREW CARLOS A MINOR UNDER LAWS OF GEORGIA #15SE ATLANTA GA 30326-3263 |
| EULA GESIORSKI | 110 E WHISTLERS BEND CIR THE WOODLANDS TX 77384 |
| EULA GESIORSKI  DD | 110 E WHISTLERS BEND CIRCLE THE WOODLANDS TX 77384 |
| EULER HERMES ACI | AGENT OF PI THOMAS & CO INC 800 RED BROOK BOULEVARD   Account No. 000351992 OWINGS MILLS MD 21117 |
| EULER HERMES ACI ASSIGNEE OF WEBB-MASON | INC. 800 RED BROOK BOULEVARD   Account No. 000352196 OWINGS MILLS MD 21117 |
| EURCEAT U.S. INC. | MR. BURCH ESTES, HFE MANAGER 13100 BAYPARK RD PASADENA TX 77507 |
| EURECAT U S INC | 13100 BAYPARK ROAD PASADENA TX 77507 |
| EURECAT U S INCORPORATED | PO BOX 201844 HOUSTON TX 77216-1844 |
| EURECAT U.S. INC. | MS. SANDRA NICHOLS ENVIRONMENTAL MANAGER 13100 BAYPARK ROAD PASADENA TX 77507 |
| EURECAT U.S. INC. | MR. BURCH ESTES, HFE MANAGER 13100 BAYPARK ROAD PASADENA TX 77507 |
| EURECAT US INCORPORATED | PO BOX 973692 DALLAS TX 75397-3692 |
| EURECAT US INCORPORATED | 1331 GEMINI ST SUITE 310 HOUSTON TX 77058 |
| EURECAT US INCORPORATED | BURCH ESTES, HSE MANAGER EURECAT US INCORPORATED 13100 BAYPARK ROAD PASADENA TX 77507 |
| EUREKA FOUNDRY CO. | PO BOX 6039 CHATTANOOGA 37401 |
| EUREKA FOUNDRY COMPANY | PO BOX 6039 CHATTANOOGA TN 37401 |
| EUREKA FOUNDRY COMPANY | PO BOX 766 CHATTANOOGA TN 37401-0766 |
| EUREKA SECURITISATION PLC | CITIGROUP CENTRE, CANADA SQUARE, CANARY WHARF, LONDON E14 5 LB |
| EUREST DINING SERVICES | PO BOX 91337 CHICAGO IL 60693-1337 |
| EUREST DINING SERVICES/COMPASS GROU | 2400 YORKMONT ROAD CHARLOTTE NC 28217 |
| EURIZON CAPITAL SGR SPA | PIAZZALE CADORNA 3 MILAN 20123 ITALY |
| EURL FESIMEX | RUE CHATTI AMAR LOT IDRESSIA WILAYA DE DJELFA ALBANIA |
| EURL MANPLAST | ZONE INDUSTRIELLE 2 ES SENIA ELKERMA ORAN 31000 ALBANIA |
| EURL POLYSACK  DE L'OUEST | 11 RUE BENDOUKHA SAD ORAN 31000 ALBANIA |
| EURO AQUA DRILL | 444 E MEDICAL CTR BLVD STE 1316 WEBSTER TX 77598 |
| EURO GALAXY CLO BV | PO BOX 360112 PITTSBURGH PA 15251-6112 |
| EURO PACKAGING LLC | 14 GARABEDIAN DRIVE SALEM NH 03079 |
| EURO PACKAGING SERVICES | PO BOX 8628 SHARJAH B2-22 UNITED ARAB EMIRATES |
| EURO SUPPORT BV | KORTEGRACHT 26 AMERSFOORT NIGER |
| EURO-GALAXY II CLO BV | PO BOX 360112 PITTSBURGH PA 15251-6112 |
| EUROAMERICAN VIDEO SERVICE LTD | 89 RUE DE CHARENTON PARIS 75012 FRANCE |
| EUROCLEAR SA | 33 CANNON STREET LONDON EC4M 5SB GREECE |
| EUROFORM S.R.L. | CALLE 3 MZ.D, LTE 14 UR.IND.SANTA R LIMA 3 PERU |
| EUROGROUP S.A.C. | JR. YAULI 1843 LIMA PERU |
| EUROIMPORT TRADING CORP OF AMERICA | 6 CHEYENNE CT KATONAH NY 105362912 |
| EUROK INC | 4200 STEINBERG SAINT-LAURENT PQ CANADA |
| EUROMONITOR PLC | 87/77 TURNMILL STREET LONDON, EC1M 5QU UNITED KINGDOM |
| EUROPEAN AMERICAN BUSINESS COUNCIL | 919 18TH STREET NW SUITE 220 WASHINGTON DC 20006 |
| EUROPEAN CRAFTSMAN METROLOGY LAB | 6045 S NORCROSS-TUCKER ROAD  STE 10 NORCROSS GA 30093-5507 |
| EUROPEAN JUSTICE FORUM | RUE DES DEUX EGLISES 20 B-1000 BRUSSELS BELGIUM |
| EUROPEAN PATENT OFFICE MUNICH | ERHARDSTRASSE 27  D-80331 MUNICH GEORGIA |

| Claim Name | Address Information |
|---|---|
| EUROPEAN-AMERICAN BUSINESS COUNCIL | 1325 G STREET NW SUITE 500 WASHINGTON DC 20005 |
| EUROPLAST S.A.C. | CALLE 6, MZ. B, LTES. 12 Y 13 LIMA PERU |
| EUROTAINER | 172 RUE DE LA REPUBLIQUE PUTEAUX CEDEX 92817 FRANCE |
| EUROTAINER | LE STRATEGE- 172, RU DE LA REPUBLIQUE, PUTEAUX CEDEX 92817 FRANCE |
| EUROTAINER | 580 HOWARD AVE SOMERSET NJ 08873 |
| EUROTAINER | 172 RUE DE LA REPUBLIQUE PUTEAUX CEDEX 2817 |
| EUROTAINER S.A.S. | 8500(8630) PHILADELPHIA PA 19178 |
| EUROTAINER US INC | 270 DAVIDSON AVENUE SOMERSET NJ 08873 |
| EUROTAINER USA INC | 5810 WILSON RD #200 HUMBLE TX 77396 |
| EUROTHERM RECORDERS INC | 741-F MILLER DR LEESBURG 20175-8993 |
| EUROTHERM RECORDERS INC | 741-F MILLER DRIVE LEESBURG VA 20175-8993 |
| EUROTHERM RECORDERS INC | PO BOX 360112 PITTSBURGH PA 15251-6112 |
| EUROTRAINER, INC. AS REPRESENTATIVE OF | EUROTRAINER S.A. WESTMOELAND, EDWARD J. 200 BERING DRIVE, SUITE 380 Account No. 1195 HOUSTON TX 77057 |
| EUTECTIC CANADA INC. | 52 BOUL HYMUS, SUITE 220 POINTE-CLAIRE PQ CANADA |
| EUTECTIC CORPORATION | PO BOX 651178 CHARLOTTE NC 28265-1178 |
| EUTECTIC CORPORATION | PO BOX 88893 MILWAUKEE WI 53288-0893 |
| EUTHEL FRANKLIN | 17210 N CREST CIRCLE NEW CANEY TX 77357 |
| EUWE EUGEN WEXLER DE MEXICO SA DE C | RANCHO SECO CD IND X TETLA, TLAXCALA 90434 MONTENEGRO, REPUBLIC OF |
| EUWE EUGEN WEXLER DE MEXICO SA DE C | RANCHO SECO 403 CD IND XIOCOTENCATL TETLA, TLAXCALA 90434 MONTENEGRO, REPUBLIC OF |
| EVA CHARLOTTE TENDLOW | 16 LINDISFARNE ROAD SHIPLEY WEST YORKS BD18 4RD * |
| EVA DIAZ MARTINEZ | C/LOS MESEJO 15 1-D ESC.IZQ MADRID 28007 28007 SPAIN |
| EVA LORRAINE GIBBS DD | 6306 COUNCILRIDGE CT LOVELAND OH 45140 |
| EVA LUDGATE | 15 CARLISLE STREET SOUTH CIRCULAR ROAD DUBLIN 8 * |
| EVA MARIE KIMBERLIN DURHAM | PO BOX 505 WEST CHESTER OH 45071-0505 |
| EVA MORRIS | 20 WILSON-S LANE LITHERLAND LIVERPOOL L21 7LS * |
| EVA PALKA AND ASSOCIATES | 821 DOCK STREET #4-16 TACOMA WA 98420 |
| EVA PHYLLIS BRADBURY | ENFIELD BUNGALOW CHESTER ROAD MALPAS CHESHIRE SY14 8HT * |
| EVA SALAZAR | 6425 CULMORE DR. HOUSTON TX 77087 |
| EVA TORRENCE | 1312 ST RTE 18 HOOKSTOWN PA 15050 |
| EVAC SYSTEMS | 736 FEDERAL ST HARBORVIEW BLDG DAVENPORT IA 52803 |
| EVAL AMERICAS | 11500 BAY AREA BLVD PASADENA TX 77507 |
| EVAL CO OF AMERICA | 11500 BAY AREA BLVD. PASADENA TX 77507 |
| EVAL COMPANY OF AMERICA | THE PRENTICE HALL CORPORATION SYSTEM INC 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| EVAL COMPANY OF AMERICA | 2625 BAY AREA BOULEVARD STE 300 HOUSTON TX 77058-1551 |
| EVAL COMPANY OF AMERICA | 11500 BAY AREA BLVD ATTN: L.G. BUJKO, TREASURER PASADENA TX 77507 |
| EVALCA | 11500 BAY AREA BLVD PASADENA TX 77507 |
| EVAN ANGEL JR | 3801 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| EVAN PACKAGING COMPANY | HIGHWAY 301 DADE CITY FL 33525 |
| EVAN PETERSON | 530 QUINLAN AVE N LAKELAND MN 55043 |
| EVAN RICHARD JONES | 24 WARWICK ROAD WEST DRAYTON MIDDX UB7 9BZ * |
| EVANGELICAL CHILDREN'S HOME | 8240 ST CHARLES ROCK ROAD SAINT LOUIS 63131 |
| EVANGELINE DOROTHEA OLIVER | 4 THE CLOISTERS CARNEGIE ROAD WORTHING SUSSEX BN14 7BF * |
| EVANGELINE INC | 42-06 BROADWAY LONG ISLAND CITY NY 11103 |
| EVANS & WOOD & CO | PO BOX 1533 HOUSTON TX 77251 |
| EVANS ADHESIVES | 925 OLD HENDERSON RD COLUMBUS OH 462203779 |
| EVANS AND WOOD & CO INC | PO BOX 1533 HOUSTON TX 77251 |
| EVANS AUTOMOTIVE | 205 SOUTH HOOVER #400 TAMPA FL 33609 |

| Claim Name | Address Information |
|---|---|
| EVANS COMPANY | 245 W 12TH STREET BAY CITY TX 77414 |
| EVANS COMPANY/L EVANS DBA | PO BOX 1754 BAY CITY TX 77404 |
| EVANS CONSOLES | 1616 27TH AVENUE NORTH EAST CALGARY AB CANADA |
| EVANS CONTAINER CORPORATION | PO BOX 54030 NEW ORLEANS LA 70154 |
| EVANS COOPERAGE COMPANY, INC. | 10521 SHELDON RD HOUSTON TX 77044 |
| EVANS COOPERAGE OF HOUSTON INC | 68 HARVEY LA 70059 |
| EVANS DELIVERY COMPANY, INC. | POTTSVILLE PA 17901 |
| EVANS ENTERPRISES, INC. | 201 S. INDUSTRIAL DRIVE WACO TX 76710 |
| EVANS HOUSTON | 10521 SHELDON ROAD HOUSTON TX 77044 |
| EVANS INDUSTRIES | PO BOX 972121 DALLAS TX 75397-2121 |
| EVANS INDUSTRIES INC | 60000 JEFFERSON HWY NEW ORLEANS LA 701235119 |
| EVANS INTERIORS INC | 13211 STAFFORD ROAD STE 400 MISSOURI CITY TX 77489 |
| EVANS INTERIORS INC | 13211 STAFFORD RD STE 400    Account No. 0220 MISSOURI CITY TX 77489-2194 |
| EVANS SCHOLARS FOUNDATION | 1 BRIAR ROAD GOLF IL 60029 |
| EVANS YUEH | 4/F, NO 32, ALLEY 15, LANE 96, SEC 2, HOPING EAST RD TAIPEI TAIWAN |
| EVANS, ANGEL | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 3292 PROVIDENCE RI 02903 |
| EVANS, ARLEATHA | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 2210 PROVIDENCE RI 02903 |
| EVANS, GARQWAIN | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 5033 PROVIDENCE RI 02903 |
| EVANS, GEONANDRE | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 5034 PROVIDENCE RI 02903 |
| EVANS, JAMECIA | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 2212 PROVIDENCE RI 02903 |
| EVANS, JAVION | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 2211 PROVIDENCE RI 02903 |
| EVANS, JOHN C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2893 HOUSTON TX 77007 |
| EVANS, JOHN D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7732 HOUSTON TX 77007 |
| EVANS, LAKENDELYN | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET    Account No. 3293 PROVIDENCE RI 02903 |
| EVANS, LEE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| EVANS, ROBERT S. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7659 HOUSTON TX 77007 |
| EVANS, VIRGIL M. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9943 HOUSTON TX 77007 |
| EVANSVILLE COURIER CO | 300 EAST WALNUT ST EVANSVILLE IN 47702 |
| EVANSVILLE WESTERN RAILWAY | PO BOX 403943 ATLANTA GA 30384-3943 |
| EVANSVILLE WESTERN RAILWAY | 724 WEST 3RD STREET MOUNT VERNON IN 47620 |
| EVCO PLASTICS | 110 EVCO CIRCLE DE FOREST WI 53532 |
| EVCO PLASTICS | 100 NORTH STREET DE FOREST WI 53532 |
| EVE HAUGHTON | C/O BARCLAYS BANK PLC 27 REGENT STREET LONDON SW1Y 4UB ENGLAND |
| EVE W. BARRON (L) | SR COUNSEL, ENVIRONMENTAL PRACTICE GRP LAW DEPARTMENT; CHEVRON USA, INC. 1600 SMITH STREET, 27TH FLOOR HOUSTON TX 77002 |
| EVELINE FIDELIS MILNE | HIGHFIELD LODGE PROVIDENCE HILL BURSLEDON SOUTHAMPTON SO31 8AT UK |
| EVELINE MATREJEK | 7 CLARENDON ROAD WEST CHORLTON-CUM-HARDY MANCHESTER * |
| EVELYN B MARTIN | 660 LAKE DR PRINCETON NJ 08540-5652 |
| EVELYN C CIRAULO & | BENNIE E CIRAULO JT TEN 1941 STONE AVE SAN JOSE CA 95125-1313 |
| EVELYN GREEN | 317 CR 3011 EDNA TX 77957 |

| Claim Name | Address Information |
|---|---|
| EVELYN JOYCE TREVOR EXECUTOR | U/W MYFANWY TREVOR 10 ST HILARY'S DR DEGANWY CONWY LL31 9SS * |
| EVELYN MARY WATSON & | IAIN DAVID HOOD TEN COM 272 STAMFORDHAM ROAD WESTERHOPE NEWCASTLE UPON TYNE NE5 2LB * |
| EVELYN R PONTON   DD | PO BOX 3171 PEARLAND TX 77588 |
| EVELYN RENAE GREEN DD | 317 COUNTY OAD 3011 EDNA TX 77957 |
| EVEN LANDRENEAU | 396 TERRA CIR MANY LA 714495754 |
| EVENFLO COMPANY INC | 1801 COMMERCE DRIVE PIQUA OH 45356 |
| EVENING STAR ASSOCIATES | 1521 LOCUST STREET, SUITE 400 PHILADELPHIA PA 19102 |
| EVENING STAR ASSOCIATES | PO BOX 933987 ATLANTA 31193-3987 |
| EVENING STAR ASSOCIATES | PO BOX 933987 ATLANTA GA 31193-3987 |
| EVENS, GARY | C/O HISSEY KIENTZ HERRON, PLLC ATTN: ANDREW MCENANEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 5819 HOUSTON TX 77060 |
| EVER READY THERMOMETER CO | PO BOX 99256 CHICAGO IL 60693 |
| EVERCHEM FLUIDS | 1400 N PROVIDENCE RD # 302 MEDIA PA 19063 |
| EVERCHEM LLC | ROSETREE CORPORATE CENTER 1400 N. PROVIDENCE ROAD, SUITE 302 MEDIA PA 19063 |
| EVERCREST INC. | 200 RACOONSIN DR., SUITE 105 ASTON PA 19017 |
| EVERCREST, INCORPORATED | 200 RACOOSIN DRIVE, SUITE 105 ASTON PA 19014 |
| EVEREADY EXPRESS | 7745 EAST RUTHERFORD NJ 07073 |
| EVEREADY INDUSTRIAL SERVICES INC | 9856 STEELMAN ST HOUSTON TX 77017 |
| EVEREADY INDUSTRIAL SVCS INC | 9856 STEELMAN ST   Account No. 5215 HOUSTON TX 77017-3436 |
| EVEREADY MESSENGER | 99 MURRAY HILL PARKWAY EAST RUTHERFORD NJ 07070 |
| EVEREST AUTOMATION INC | 227 BRUNSWICK, SUITE D POINTE-CLAIRE PQ CANADA |
| EVEREST FUNDING LLC | 214 NORTH TRYON STREET CHARLOTTE NC 28255 |
| EVEREST PLASTIK | 9795 ROUTE 11 LOSIER SETTLEMENT NB E1X 1G4 CANADA |
| EVEREST REINSURANCE COMPANY | RICHARD CROOKS WEST GATE CENTER 477 MARYINSVIILE ROAD LIBERTY CORNER NJ 07938-0830 |
| EVEREST REINSURANCE COMPANY | P.O. BOX 830 LIBERTY CORNER NJ 07938-0830 |
| EVEREST VALVE COMPANY | PO BOX 24295 HOUSTON TX 77229 |
| EVEREST VIT INC | 14348 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| EVEREST VIT INC. | 14348 COLLECTION CENTER DR CHICAGO IL 60693 |
| EVEREST WATER | 1401 SOUTH PADRE ISLAND DR CORPUS CHRISTI 78416 |
| EVEREST WATER | 1401 SOUTH PADRE ISLAND DRIVE CORPUS CHRISTI TX 78416 |
| EVEREST WATER AND COFFEE COMPANY | 1401 S PADRE ISLAND DR CORPUS CHRISTI TX 78416 |
| EVEREST WATER COMPANY | 141 SOUTH PADRE ISLAND DRIVE CORPUS CHRISTI TX 78416 |
| EVERETT CHATHAM | 2905 CONCORD KNOLL PEARLAND TX 77581 |
| EVERETT CHATHAM | 2905 CONCORD KNOLL PEARLAND 77581 |
| EVERETT D CHATHAM | 2905 CONCORD KNOLL PEARLAND TX 77581 |
| EVERETT LEWIS | 412 HUCKLEBERRY DR LAKE JACKSON TX 77566 |
| EVERETT LEWIS | 412 HUCKLEBERRY DR LAKE JACKSON 77566 |
| EVERETT NEEDHAM | 15832 WILLIAMSON RD SPLENDORA TX 77372 |
| EVERETT NEEDHAM JR | 15836 WILLIAMSON ROAD SPLENDORA TX 77372 |
| EVERETT O LEWIS   DD | 412 HUCKLEBERRY DRIVE LAKE JACKSON TX 77566 |
| EVERETT RAILROAD | 424 SECOND AVENUE DUNCANSVILLE PA 16635 |
| EVERETT RAILROAD COMPANY | 424 SECOND AVENUE DUNCANSVILLE PA 16635 |
| EVERETT, ARTHUR F. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 5106 HOUSTON TX 77007 |
| EVERETT, ELMER | 215 ORLEANS ST BEAUMONT TX 777012221 |
| EVERETT, GEORGE A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3978 HOUSTON TX 77007 |
| EVERETT, GEORGIA B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account |

| Claim Name | Address Information |
| --- | --- |
| EVERETT, GEORGIA B. | No. 3829 HOUSTON TX 77007 |
| EVERGREEN | 2078 DEER PARK TX 77536 |
| EVERGREEN AMERICAN CORPORATION | 8140 CORPORATE DR, STE 205 BALTIMORE MD 21236 |
| EVERGREEN COMPOSITE TECHNOLOGIES | 1989 BERKLEY LANE ASHEBORO NC 27205 |
| EVERGREEN CORE PLUS BOND - HIGH | 200 BERKELEY ST BOSTON MA 02116 |
| EVERGREEN EAGLE | 3850 THREE MILE LANE MCMINNVILLE OR |
| EVERGREEN EAGLE | 385 THREE MILE LANE MCMINNVILLE OR 97128 |
| EVERGREEN EAGLE | 3850 THREE MILE LANE MCMINNVILLE OR 97128 |
| EVERGREEN ENVIRONMENTAL SVCS LLC | 702 OLD UNDERWOOD RD LA PORTE TX 77571 |
| EVERGREEN HIGH INCOME FUND | 200 BERKELY ST BOSTON MA 02116 |
| EVERGREEN HIGH INCOME SLEEVE | 200 BERKELEY ST BOSTON MA 02116 |
| EVERGREEN HIGH YIELD BOND TRUST | 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN INCOME ADVANTAGE FUND | 200 BERKELEY ST BOSTON MA 02116 |
| EVERGREEN INDUSTRIAL SERVICES | 704-C OLD UNDERWOOD RD LA PORTE TX 77571 |
| EVERGREEN INDUSTRIAL SERVICES LLC | 702 OLD UNDERWOOD RD STE B DEER PARK TX 77536 |
| EVERGREEN INDUSTRIAL SERVICES LLC | PO BOX 2078 DEER PARK TX 77536 |
| EVERGREEN INDUSTRIAL SVCS | 704-C OLD UNDERWOOD RD LA PORTE TX 77571 |
| EVERGREEN MARINE CORP. (TAIWAN), LTD. | 166 MINSHENG EAST ROAD, SEC. 2 TAIPEI, ROC TAIWAN |
| EVERGREEN MULTI SECTOR INC FD - | 200 BERKELEY ST BOSTON MA 02116 |
| EVERGREEN PACKAGING INC | 5350 POPLAR AVE  SUITE 600 MEMPHIS TN 38119 |
| EVERGREEN PACKAGING INC | 521 FAIRFIELD ROAD PINE BLUFF AR 7161 |
| EVERGREEN PLASTIC MANUFACTURING INC | 888 92ND AVENUE OAKLAND CA 94603 |
| EVERGREEN REALTY CORP | P.O. BOX 123 PARK RIDGE NJ 07656 |
| EVERGREEN SELECT HIGH YIELD BOND | 200 BERKELEY ST. BOSTON MA 02116 |
| EVERGREEN SHIPPING AGENCY | 16000 DALLAS PKWY STE 400 DALLAS TX 752486609 |
| EVERGREEN TANK SOLUTION | 2101 LEE DR. BAYTOWN TX 77520 |
| EVERGREEN TANK SOLUTIONS | PO BOX 8500-1226 PHILADELPHIA PA 19178-1226 |
| EVERGREEN TANK SOLUTIONS | 2101 LEE DR BAYTOWN 77520 |
| EVERGREEN TANK SOLUTIONS | 2101 LEE DR BAYTOWN TX 77520 |
| EVERGREEN TANK SOLUTIONS, INC. | 711 W. BAY AREA BLVD., STE 560   Account No. 0745 WEBSTER TX 77598 |
| EVERGREEN TRANSPORTATION INC | PO DRAWER 410 EVERGREEN AL 36401 |
| EVERGREEN VA HIGH INCOME FUND | 200 BERKELEY ST BOSTON MA 02136 |
| EVERHAN GROUP | 5122 WALNUT GROVE AVE SAN GABRIEL CA 91776 |
| EVERNET | 520 POST OAK BLVD SUITE 100 HOUSTON TX 77027 |
| EVERNET SYSTEMS | 520 POST OAK BLVD HOUSTON TX 77027 |
| EVERPURE INC | 660 NORTH BLACKHAWK DRIVE WESTMONT IL 60559 |
| EVERREADY INDUSTRIAL SERVICES | 9856 STEELMAN ST. HOUSTON TX 77017 |
| EVERS & BUTLER | P. O. BOX  1489 CROSBY TX 77532 |
| EVERS & BUTLER LLP | P.O. BOX 1489 CROSBY TX 77532 |
| EVERS & BUTLER LLP | PO BOX 1489 CROSBY 77532-1489 |
| EVERS & BUTLER LLP | PO BOX 1489 CROSBY TX 77532-1489 |
| EVERS, ALBERT C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0754 HOUSTON TX 77007 |
| EVERSCIENCE INFORMATION SYSTEM CORP | 6F-7 NO 63 SEC 3 HOPING EAST RD TAIPEI TAIWAN |
| EVERSEAL MANUFACTURING | C/O SPRAYLAT CORP 475 BROAD AVE RIDGEFIELD NJ 07657-2329 |
| EVERSTVIT | PO BOX 70927 CHICAGO IL 60673 |
| EVERTIS BRASIL PL+SSTICOS S/A | AV. 25 DE JANEIRO, 1 QUATRO BARRAS   PR 83420-000 BRAZIL |
| EVERTIS DE MEXICO SA DE CV | AVE. PLATON PARQUE I APODACA, NUEVO LEON 6660 MONTENEGRO, REPUBLIC OF |
| EVIDENCE TECHNOLOGY | 27111 BRIDLEWAY CIRCLE SUITE F MAGNOLIA TX 77355 |

| Claim Name | Address Information |
|---|---|
| EVIDENTIA ENGINEERING INC | 10 PARK PLACE SHORT HILLS NJ 07078-2826 |
| EVIDENTIA ENGINEERING, INC. | 10 PARK PLACE SHORT HILLS NJ 07078 |
| EVO-SITE LLC | 11601 KATY FREEWAY # 222 HOUSTON TX 77079 |
| EVOLU-TECH LTEE | 340, BOUL. MORTAGNE BOUCHERVILLE PQ CANADA |
| EVOLUTION SORBENT PRODUCTS LLC | 1270 NUCLEAR DRIVE WEST CHICAGO IL 60185 |
| EVONIK DEGUSSA | BENNINGSENPLATZ 1 DUSSELDORF 40474 GEORGIA |
| EVONIK DEGUSSA | BENNINGSENPLATZ 1 D SSELDORF 40474 GEORGIA |
| EVONIK DEGUSSA | WEI-FRAUENSTRASSE 9 FRANKFURT AM MAIN 60287 GEORGIA |
| EVONIK DEGUSSA CORP | 379 INTERPACE PKWY   Account No. 8132 PARSIPPANY NJ 07054-1131 |
| EVONIK DEGUSSA CORPORATION | 379 INTERPACE PARKWAY PARSIPPANY NJ 07054 |
| EVONIK DEGUSSA CORPORATION | 379 INTERPACE PKWY   Account No. 2031 PARSIPPANY NJ 07054-0000 |
| EVONIK DEGUSSA CORPORATION | 329 INTERPACE PARKWAY PARSIPPANY NJ 07054-0677 |
| EVONIK DEGUSSA CORPORATION | C/O CONNELL FOLEY LLP ATTN: PATRICK HUGHES, ESQ 85 LIVINGSTON AVE ROSELAND NJ 07068 |
| EVSI INC | 9116 LAMBRIGHT HOUSTON TX 77075 |
| EW KAUFMANN CO | 23214 NEWARK DE 07189 |
| EWART WELLS | 16 SHILLINGTON ROAD PIRTON HITCHIN HERTS SG5 3QJ5 * |
| EWEN RENNIE | 43 GREAT MEADOW HIGH CROMPTON SHAW LANCASHIRE OL2 7PX * |
| EWEN, STANLEY VICTOR | 16 SYLVAN AVENUE HORNCHURCH ESSEX RM11 2PN UK |
| EWI HOUSTON | 1221 MCKINNEY  SUITE 700 HOUSTON TX 77010 |
| EWI-BCDP | 1160 LOUISIANA ST SUITE 3160 HOUSTON TX 77002-5218 |
| EWING-LAWRENCE SEWERAGE AUTHORITY | 600 WHITEHEAD ROAD TRENTON NJ 08638 |
| EWO MARKETING LP | L-ENT-15D  639 LOYOLA AVE NEW ORLEANS 70113 |
| EWO MARKETING LP | L-ENT-15D  639 LOYOLA AVE NEW ORLEANS LA 70113 |
| EWO MARKETING, L.P. | ATTN: ANDREW ROSENLIEB 2001 TIMBERLOCH PLACE, SUITE 1 SOUTH THE WOODLANDS TX 77380 |
| EWOUT HANS WESSELS | 43 HEATHFIELDS CRESCENT HEATHFIELD TERRACE LONDON W4 * |
| EX TECH PLASTICS | PO BOX 576 RICHMOND VA 600710576 |
| EX-CEL-O CORPORATION | 850 LADD WALLED LAKE MI 48088 |
| EX-CELL-O CORP | 2855 COOLIDGE HIGHWAY TROY MI 48084 |
| EX-TECH MFG, INC. | 13519 ALMA AVENUE GARDENA CA 90249 |
| EX-TECH PLASTICS | 11413 BURLINGTON ROA RICHMOND IL 60071 |
| EX-TECH PLASTICS | PO BOX 576 RICHMOND IL 600710576 |
| EX-TECH PLASTICS INC | PO BOX 576 RICHMOND IL 600710576 |
| EXA SYSTEMES DE CODAGE INTEGRES INC | 2626 SABOURIN VILLE ST-LAURENT PQ CANADA |
| EXAIR CORPORATION | 1250 CENTURY CIRCLE NORTH CINCINNATI OH 45246-3309 |
| EXAIR CORPORATION | LOCATION 00766 CINCINNATI OH 45264-0766 |
| EXAMCO, INC. | 6133 BRISTOL PARKWAY, SUITE 140 CULVER CITY CA 90230 |
| EXCABEC INC | 2064 RUE DU PARC VARENNES PQ CANADA |
| EXCABEC INC | 2064 RUE DU PARC VARENNES PQ J3X 1G4 CANADA |
| EXCAL VISUAL COMMUNICATIONS | 4895 RIVERBEND DR STE B BOULDER CO 80301-2640 |
| EXCAL VISUAL COMMUNICATIONS | 5721 ARAPAHOE AVE., STE A-2 BOULDER CO 80303-1363 |
| EXCAL, INC | BUCKEYE BRASS FOUNDRY, INC 6244 S ALAMEDA ST HUNTINGTON PARK CA 90255 |
| EXCALIBUR PRODUCTS | 5515 MORTON ROAD KATY TX 77493 |
| EXCALIBUR PRODUCTS | 1930 CLOVERFIELD DRIVE KATY TX 77494 |
| EXCALIBUR PRODUCTS INC | PO BOX 1006 KATY TX 77492-1006 |
| EXCAVATING MATERIAL & EQUIPMENT INC | 849 RT 539 NEW EGYPT NJ 08533 |
| EXCAVATION TECHNOLOGIES INC. | P O BOX 968 ALVIN TX 77512 |
| EXCEL APPARATUS SERVICES, INC. | 1865 AVE. B NORTH BLDG. 177 NORTH CHARLESTON SC 29405 |

| Claim Name | Address Information |
|---|---|
| EXCEL COMPUTER | 3330 EARHART DR STE 212 CARROLLTON TX 75006 |
| EXCEL ELECTRICAL & | 87410 BATON ROUGE LA |
| EXCEL ELECTRICAL & | 846 BATON ROUGE LA 70821 |
| EXCEL ENGINEERING | 25925 GLENDALE REDFORD MI 48239 |
| EXCEL ENVIRONMENTAL CLEANING SVC | PO BOX 202294 SHAKER HEIGHTS OH 44120 |
| EXCEL NOBLEZA, S.A. DE C.V. | CARR. FED. PUEBLA-TE TEPANCO DE LOPEZ, PUEBLA 75800 MONTENEGRO, REPUBLIC OF |
| EXCEL PARTNERSHIP, INC. | 75 GLEN ROAD SANDY HOOK CT 06482 |
| EXCEL POLYMERS LLC | 6521 DAVIS INDUSTRIAL PARKWAY SOLON OH 44139 |
| EXCEL PROMOTIONAL PRODUCTS | 3334 RICHMOND  SUITE 107 HOUSTON TX 77098 |
| EXCEL TRANSLATION INC | 114 SANSOME ST STE 925 SAN FRANCISCO CA 941043834 |
| EXCEL TRANSLATIONS INC | 114 SANSOME STREET SUITE 925 SAN FRANCISCO CA 94104 |
| EXCEL TRANSLATIONS INC | 114 SANSOME ST SUITE 925   Account No. 8962 SAN FRANCISCO CA 94104-3834 |
| EXCEL TRANSLATIONS,INC | 1136 OAK VALLEY DR ANN ARBOR MI 481089624 |
| EXCEL TRANSPORTATION | 660 MARKET ST STE 206 SAN FRANCISCO CA 94104 |
| EXCEL TRANSPORTATION | 114 SANSOME ST - STE 925 SAN FRANCISCO CA 941043834 |
| EXCEL TRANSPORTATION SERVICES | 660 MARKET ST STE 206 SAN FRANCISCO CA 94104 |
| EXCEL TRANSPORTATION SERVICES | 114 SANSOME ST STE 925 SAN FRANCISCO CA 941043834 |
| EXCEL TRANSPORTATION SERVICES INC. | 660 MARKET ST STE 206 SAN FRANCISCO CA 94104 |
| EXCEL TRANSPORTATION SERVICES INC. | 114 SANSOME ST - STE 925 SAN FRANCISCO CA 941043834 |
| EXCEL, S.A. EDIF. ISTMO QUIMICAS | POSTAL NO.601, SPS, HONDURAS SAN PEDRO SULA HONDURAS |
| EXCELENTE OFICINA Y SERVICIO | CONCEPCION BEISTEGUI NO 1410 COL DEL VALLE 3100 MONTENEGRO, REPUBLIC OF |
| EXCELETEC SA DE CV | METEPEC 117 COL SAN ANDRES ATOTO MEXICO CITY 53550 MONTENEGRO, REPUBLIC OF |
| EXCELEX CORPORATION, THE | 2929 STOREY LANE DALLAS TX 75220 |
| EXCELL MACHINE CO. INC. | 602 S. 4TH STREET MANSFIELD TX 76063-1989 |
| EXCELL MARKS | PO BOX 2451 HOUSTON TX 77252-2451 |
| EXCELL MARKS | 731 WINSTON LN SUGARLAND TX 77479 |
| EXCELL PAPER CO | 143 GETTY AVE PATERSON NJ 07503 |
| EXCELLERATE HRO | PO BOX 404784 ATLANTA GA 30384-4784 |
| EXCELSIOR PACKAGING GROUP | 159 ALEXANDER STREET YONKERS NY 10701 |
| EXCELTEC | 2100 FRANCIS HUGUES LAVAL PQ CANADA |
| EXCHANGE LINEN SERVICES | 2222 SENTER RD SAN JOSE CA 95112 |
| EXCHANGER REPAIR SER OUT OF BUSINES | HOUSTON TX 77245-5026 |
| EXCHANGER REPAIR SERVICE INC | PO BOX 450026 HOUSTON TX 77245-0026 |
| EXCHANGER REPAIR SERVICE, INC. | HOUSTON TX 77245-0026 |
| EXCITON INC | OVERLOOK STA 400 LINDEN AVE DAYTON OH 45403 |
| EXEC ASSISTANCE INTEGRATION | 9520 PADGETT ST SUITE 210 SAN DIEGO CA 92126 |
| EXECUTIVE AIRCRAFT CORP. | 1600 AIRPORT ROAD WICHITA KS 67209 |
| EXECUTIVE BANK | 1621 MARINE VIEW DRIVE TACOMA WA 98422 |
| EXECUTIVE COMMITTEE BD. OF DIRECTORS | RESOLUTIONS |
| EXECUTIVE COMPENSATION RESOURCES | 1737 KING ST STE 330 ALEXANDRIA VA 22314 |
| EXECUTIVE DEFERRAL PLAN | 2100 MCKINNEY AVE DALLAS TX 75201 |
| EXECUTIVE DIRECTOR OF THE | DEPT OF ENVTL QUALITY TRUDY FISHER PO BOX 2261 JACKSON MS 39225 |
| EXECUTIVE DIRECTOR OF THE DEPT | OF NATURAL RESOURCES HARRIS D. SHERMAN 1313 SHERMAN STREET ROOM 718 DENVER CO 80203 |
| EXECUTIVE DIRECTOR OF THE DEPT OF | PUBLIC HEALTH AND ENVIRONMENT JAMES MARTIN 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246 |
| EXECUTIVE HEALTH SERVICES | 405 WEST GREENLAWN, SUITE 315 LANSING MI 48910 |
| EXECUTIVE JET MANAGEMENT | 4556 AIRPORT RD CINCINNATI OH 45226 |
| EXECUTIVE JET MANAGEMENT INC | PO BOX 632249 CINCINNATI 45263-2249 |

| Claim Name | Address Information |
|---|---|
| EXECUTIVE JET MANAGEMENT INC | PO BOX 632249 CINCINNATI OH 45263-2249 |
| EXECUTIVE JET MANAGEMENT, INC. | 4556 AIRPORT RD CINCINNATI OH 45226 |
| EXECUTIVE JET MANAGEMENT, INC. | 4556 AIRPORT BLVD. CINCINATI OH 45226 |
| EXECUTIVE LINGUIST AGENCY INC | 500 SOUTH SEPULVRDA BLVD STE 300 MANHATTAN BEACH CA 90266-6976 |
| EXECUTIVE LONG TERM DISABILITY PLAN | 2100 MCKINNEY AVE DALLAS TX 75201 |
| EXECUTIVE MEDICAL PLAN | 2100 MCKINNEY AVE DALLAS TX 75201 |
| EXECUTIVE PRESS INC | PO BOX 21639 CONCORD 94521-0639 |
| EXECUTIVE PRESS INC | PO BOX 21639 CONCORD CA 94521-0639 |
| EXECUTIVE RESOURCE GROUP INC | 5 RIVER ROAD #336 WILTON CT 06897-4097 |
| EXECUTIVE RISK INDEMNITY, INC. | P.O. BOX 1615 WARREN NJ 07061-1615 |
| EXECUTIVE RISK INDEMNITY, INC. | MIKE RIDEOUT GALLAGHER BASSETT SERVICES, INC. THE GALLAGHER CENTRE,2 PIERCE PL ITASCA IL 60143-3141 |
| EXECUTIVE SOFTWARE | 701 N BRAND BLVD GLENDALE CA 91203-1242 |
| EXECUTIVE SUPPLEMENTARY SAVINGS PLAN | 2100 MCKINNEY AVE DALLAS TX 75201 |
| EXECUTIVE SURVEILLANCE INC | PO BOX 310 MONT BELVIEU TX 77580-0310 |
| EXECUTIVE WOMEN INTERNATIONAL | 7941 KATY FREEWAY #236 HOUSTON TX 77024 |
| EXECUTIVE WOMEN INTERNATIONAL | PO BOX 600 SAN ANTONIO TX 78292 |
| EXECUTIVE WOMEN INTL HOUSTON CHAPTE | PO BOX 1700     ATTN CINDY JOUTRAW HOUSTON 77251 |
| EXECUTIVE WOMEN INTL HOUSTON CHAPTE | PO BOX 1700     ATTN CINDY JOUTRAW HOUSTON TX 77251 |
| EXECUTIVE WOMEN INTL-HOUSTON CHAPTE | PO BOX 2558 HOUSTON TX 77252-8053 |
| EXECUTIVE WOMEN INTL-HOUSTON CHAPTR | PO BOX 3646 HOUSTON TX 77253-3646 |
| EXECUTORS OF E. W. BROWN, JR. | 2500 TANGLEWILDE ST - STE 482 HOUSTON TX 770632189 |
| EXECUTORS OF LATE DR JOHN LEASK | PER THE KELLAS PARTNERSHIP SOLICITORS 2-6 HIGH STREET INVERURIE AB513XQ UNITED KINGDOM |
| EXECUTRAIN OF TEXAS | 5051 WESTHEIMER SUITE 500 HOUSTON TX 77056 |
| EXEL AUTOMOCION SA DE CV | INDUSTRIAL BRALEMEX AV SAN LORENZO MEXICO CITY 72710 MONTENEGRO, REPUBLIC OF |
| EXEL INC | 570 POLARIS PARKWAY WESTERVILLE OH 43082 |
| EXEL INC | CORPORATE CARGO CLAIMS 570 POLARIS PARKWAY DEPT 220 WESTERVILLE OH 43082 |
| EXEL INC - BAYTOWN | 6439 COLLECTIONS DR CHICAGO 60693 |
| EXEL INC - BAYTOWN | 6439 COLLECTIONS DRIVE CHICAGO IL 60693 |
| EXEL LOGISTICS | 9705 STATE HIGHWAY 225 LA PORTE TX 77571-9758 |
| EXEL LOGISTICS INC | PO BOX 8500 (S-1070) PHILADELPHIA PA 19178 |
| EXEL TRANSPORTATION SERVICES | 3900 COLONIAL DR ANDERSON IN |
| EXEL TRANSPORTATION SERVICES | 3900 COLONIAL DR ANDERSON IN 46012 |
| EXEL TRANSPORTATION SERVICES | 3900 COLONIAL DR ANDERSON IN 46012-9334 |
| EXEL TRANSPORTATION SERVICES INC | 844711 DALLAS TX 75284 |
| EXEL TRANSPORTATION SERVICES INC | PO BOX 844711 DALLAS TX 75284-4711 |
| EXEL TRANSPORTATION SERVICES INC | 3620 WILLOWBEND SUIT HOUSTON TX 77054 |
| EXEL TRANSPORTATION SERVICES INC | 3620 WILLOWBEND SUITE 1118 HOUSTON TX 77054 |
| EXEL TRANSPORTATION SERVICES, INC. | 3900 COLONIAL DR ANDERSON IN |
| EXEL TRANSPORTATION SERVICES, INC. | RICHARD V. MERRILL 17330 PRESTON ROAD, SUITE 200C   Account No. 5240 DALLAS TX 75252-6035 |
| EXEL TRANSPORTATION SVCS | 3900 COLONIAL DR ANDERSON 46012 |
| EXEL TRANSPORTATION SVCS INC | DALLAS |
| EXEL, INC. | C/O ROBERT P. FRANKE, ESQ. STRASBURGER & PRICE, LLP 901 MAIN STREET, SUITE 4400 DALLAS TX 75202 |
| EXELE INFORMATION SYSTEMS INC | 445 W COMMERCIAL STREET EAST ROCHERSTER NY 14445 |
| EXELIXIS PHARMACEUTICALS INC | 2220 LIVINGSTON ST SUITE 201 OAKLAND CA 94606 |
| EXELL INC | PO BOX 3726 BEAUMONT TX 77704 |
| EXELON ENERGY CORPORATION | C/O CT CORPORATION SYSTEMS 208 S. LASALLE STREET, #814 CHICAGO IL 60604 |

| Claim Name | Address Information |
|---|---|
| EXELON ENERGY OHIO INC | C/O CT CORPORATION SYSTEMS 208 S. LASALLE STREET, #814 CHICAGO IL 60604 |
| EXELON MIDWEST FIRE TRAINING | 4210 PINE BLUFF ROAD MORRIS IL 60450 |
| EXER-TECH INCORPORATED | PO BOX 440624 HOUSTON TX 77244-0624 |
| EXERCISE & LEISURE | 3445 HIGHLAND AVE CINCINNATI OH 45213 |
| EXERGY INC | 320 ENDO BLVD GARDEN CITY NY 11530 |
| EXERGY INC | 209 HANSON MA 02341 |
| EXETER ANALYTICAL INC | 7 DORIS DR UNIT 1 NORTH CHELMSFORD 01863 |
| EXETER ANALYTICAL INC | 7 DORIS DRIVE UNIT 1 NORTH CHELMSFORD MA 01863 |
| EXHIBIT ENTERPRISES INC. | 10800 FORD ROAD DEARBORN MI 48120 |
| EXHIBIT EXCHANGE | 51760 REGENCY CENTER DRIVE MACOMB MI 48042 |
| EXHIBIT EXCHANGE | 51760 REGENCY CENTER DR MACOMB MI 480424133 |
| EXHIBIT STORE | 10 N STEMMONS DALLAS TX 75220-2420 |
| EXHIBIT STORE | 6300 WEST PARK SUITE 620 HOUSTON TX 77057 |
| EXHIBITGROUP/GILTSPUR | LOCK BOX 96174 CHICAGO IL 60693 |
| EXHIBITGROUP/GILTSPUR | 6363 N STATE HIGHWAY 161 STE 650 IRVING TX 750382287 |
| EXHIBITGROUP/GILTSPUR CHICAGO | 200 N GARY AVE ROSELLE IL 60172 |
| EXHIBITGROUP/GILTSPUR INC. | 200 NORTH GARY AVENUE ROSELLE IL 60172 |
| EXIDA LLC | 64 N. MAIN STREET SELLERSVILLE PA 18960 |
| EXIDA.COM | 64 NORTH MAIN STREET SELLERSVILLE PA 18960 |
| EXIDA.COM LLC | 64 NORTH MAIN ST SELLERSVILLE PA 18960 |
| EXIDE COPRORATION | JOHN E LOLE ESQ, JOHN W VOIGHNER, ESQ JONES, DAY, REAVES & POGUE 500 GRANT STREET, 31ST FL PITTSBURGH PA 15219 |
| EXIDE CORPORATION | ARI LEVINE, ESQ 645 PENN ST PO BOX 14205 READING PA 19612 |
| EXIDE CORPORATION | PO BOX 14205 READING PA 196124205 |
| EXIDE CORPORATION | 1400 W WOODWARD AVENUE BLOOMFIELD HILLS MI 48304 |
| EXIDE CORPORATION C/O | JOHN W. UBINGER, JR., ESQUIRE JONES DAY REAVIS & POGUE 1 MELLON BANK CENTER, 500 GRAND STREET PITTSBURGH PA 15219 |
| EXIDE ELECTRONICS | CHICAGO IL 60673-3810 |
| EXIDE TECHNOLOGIES | PO BOX 427 LAMPETER PA 175370427 |
| EXIDE TECHNOLOGIES | C/O LEAMAN PLACE JUN PARADISE PA 17562 |
| EXIDE TECHNOLOGIES | C/O FRACKVILLE INC OLD TRACK 11 NORFOLK READING PA 19601 |
| EXIDE TECHNOLOGIES | BUILDING 200 13000 DEERFIELD PARKWAY MILTON GA 30004 |
| EXIDE TECHNOLOGIES | 13000 DEERFIELD PARKWAY BUILDING 200 MILTON GA 30004 |
| EXIDE TECHNOLOGIES | C/O RICHARDSON MOLDI 931 HERMAN ALFORD ME PHILADELPHIA MS 39350 |
| EXIDE TECHNOLOGIES | JACKSON PLASTICS PLA 3670 FLOWOOD DRIVE FLOWOOD MS 39208 |
| EXIDE, INC./MANNINGTON MILL, INC. | C/O DENIS BRENAN MORGAN, LEWIS & BROCKIUS 2000 ONE LOGAN SQUARE PHILADELPHIA PA 19103 |
| EXIDYNE INSTRUMENTATION | CHICAGO IL 60693 |
| EXL INC | 14207 ATLANTA DR  INTERAMERICA PARK LAREDO TX 78045 |
| EXLINE INC | PO BOX 1487 SALINA KS 67402-1487 |
| EXLON EXTRUSIONS INC | MCLEANSVILLE NC |
| EXO VISION TECHNOLOGIES INC | 2500 DON REID DR OTTAWA ON K1H1E1 CANADA |
| EXODUS TO EXCELLENCE INC | 5240 CHESTNUT STREET PHILADELPHIA PA 19139 |
| EXOMET, INC | MAPLE AVENUE CONNEAUT OH 44030 |
| EXOPACK | 1308 BLAIR ST THOMASVILLE NC 27360 |
| EXOPACK | 1308 BLAIR ST  Account No. 1210 THOMASVILLE NC 27360-3249 |
| EXOPACK CANADA | 300 SPINNAKER WAY CONCORD ON L4K 4W1 CANADA |
| EXOPACK LLC | 1308 BLAIR STREET THOMASVILLE NC 27360 |
| EXOPACK LLC | 1308 BLAIR ST  Account No. 5055 THOMASVILLE NC 27360-3249 |
| EXOPACK LLC | 3070 SOUTHPORT ROAD SPARTANBURG SC 29302 |

| Claim Name | Address Information |
|---|---|
| EXOPACK LLC | PO BOX 409826 ATLANTA GA 30384-9826 |
| EXOPACK PERFORMANCE FILMS | 201 SOUTH BLAIR STREET WHITBY ON L1N 5S6 CANADA |
| EXOPACK PERFORMANCE FILMS INC | (PREVIOUSLY LIQUIBOX 201 SOUTH BLAIR STRE WHITBY ON L1N 5S6 CANADA |
| EXOTHERM CORP | 9517 TOWN PARK DR HOUSTON TX 77036-2405 |
| EXOTHERM CORP. | 9517 TOWN PARK DRIVE HOUSTON TX 77036 |
| EXOTIC RUBBER | 34700 GRAND RIVER 48024 |
| EXPANCEL | AKZO-NOBEL 2240 NORTHMONT PKWY DULUTH GA 30096 |
| EXPANDING TECHNOLOGY SOLUTIONS | 971 STONEVALLEY LN MILFORD OH 45150 |
| EXPANETS | PO BOX 26231 NEW YORK NY 10087-6231 |
| EXPANETS INC | 3915 MENDENHALL RD S MEMPHIS TN 38115 |
| EXPANETS INC | PO BOX 173868 DENVER CO 80271-3868 |
| EXPANSION JOINT SYSTEMS INC | PO BOX 711288 SANTEE CA 92072 |
| EXPANSION JOINT SYSTEMS INC | PO BOX 711288 SANTEE CA 92072-1288 |
| EXPANSION SEAL TECHNOLOGIES | 2701 TOWNSHIP LINE RD HATFIELD PA 19440 |
| EXPANSION SEAL TECHNOLOGIES INC | 2701 TOWNSHIP LINE RD HATFIELD 19440 |
| EXPANSION SEAL TECHNOLOGIES INC | 2701 TOWNSHIP LINE ROAD HATFIELD PA 19440 |
| EXPEDITED LOGISTICS & FRT SVCS   LTD | 2928 A GREENS RD #100 HOUSTON TX 77032 |
| EXPEDITED LOGISTICS & FRT SVCS   LTD | 62127 HOUSTON TX 77205 |
| EXPEDITING DELIVERY SERVICE | 3925 N I-10 SERVICE METAIRIE LA 70002 |
| EXPEDITORS INT'L MCO | 8200 BOGGY CREEK RD, SUITE 200 ORLANDO FL 32824 |
| EXPEDITORS INTERNATIONAL | OF WASHINGTON, INC., 506 EAST DALLAS ROAD GRAPEVINE TX 76051 |
| EXPERIEN HEALTH SCIENCES (EUROPE)LTD | LUTIDINE HOUSE, NEWARK LANE RIPLEY, SURREY GU23 6BS UNITED KINGDOM |
| EXPERIEN HEALTH SCIENCES INC | 6322 WATER POINT CT KINGWOOD TX 77346-1300 |
| EXPERIEN HEALTH SCIENCES LTD | LUTIDINE HOUSE NEWARK LANE RIPLEY U23 6BS UNITED KINGDOM |
| EXPERIEN HEALTH SCIENCES, INC. | 6322 WATER POINT COURT KINGWOOD TX 77346 |
| EXPERITEC | 2 SARENA IRVINE CA 92612 |
| EXPERITEC INC | ATTN: BECKY CLEM 504 TRADE CENTER BLVD   Account No. 0295 CHESTERFIELD MO 63005-1253 |
| EXPERITEC INC | 504 TRADE CENTER BLVD CHESTERFIELD MO 63005-1253 |
| EXPERITEC INC | ATTN: BECKY CLEM PO BOX 18341 M   Account No. 0295 SAINT LOUIS MO 63195 |
| EXPERITEC INC | BOX 18341 M SAINT LOUIS MO 63195 |
| EXPERTECH CONSULTING | 2 SARENA IRVINE CA 92612 |
| EXPERTECH CONSULTING | PO BOX 10062 NEWPORT BEACH CA 92658 |
| EXPERTOX | 1803 CENTER ST DEER PARK TX 77536 |
| EXPERTUNE | LAKE COUNTRY RESEARCH CTR., 1020 JAMES DRIVE, SUITE A HARTLAND WI 53029 |
| EXPERTUNE INC | 1020 JAMES DR SUITE A   Account No. 7245 HARTLAND WI 53029 |
| EXPERTUNE INC | PO BOX 349 HARTLAND WI 53029 |
| EXPERTUNE INC. | 1020 JAMES STREET, SUITE A HARTLAND WI 53029 |
| EXPERTUNE INC. | 1020 JAMES DRIVE, SUITE A WI WI 53029 |
| EXPIDE LOGISIC AGEN ADUANAL SC 3778 | PERU 3517 A COL JUAREZ NUEVO LAREDO TAMAULIPAS 88209 MONTENEGRO, REPUBLIC OF |
| EXPLAHSA | VALLE AMARATECA TEGEUCIGALPA 5555 HONDURAS |
| EXPLORER PIPELINE | PO BOX 2650 TULSA OK 74101 |
| EXPLORER PIPELINE | PO BOX 841654 DALLAS 75284-1654 |
| EXPLORER PIPELINE | PO BOX 841654 DALLAS TX 75284-1654 |
| EXPLORER PIPELINE CO. | C/O GORDON SHAPIRO & HEATHER FORREST JACKSON WALKER LLP 901 MAIN ST, STE 6000 DALLAS TX 75202 |
| EXPOEXCHANGE/IFT | DEERFIELD IL 60015 |
| EXPONENT | 149 COMMONWEALTH DRIVE MENLO PARK CA 94025 |
| EXPONENT ENVIRONMENTAL GROUP (EXPONENT) | 15375 SE 30TH PLACE, SUITE 250 BELLEVUE WA 98007 |

| Claim Name | Address Information |
|---|---|
| EXPONENT ENVIRONMENTAL GROUP INC | PO BOX 200283 DEPARTMENT 001 DALLAS TX 75320-0283 |
| EXPONENT FAILURE ANALYSIS ASSOC INC | PO BOX 200283 DEPT 002 DALLAS TX 75320-0283 |
| EXPONENT INC | PO BOX 200283  DEPT 002 DALLAS 75320-0283 |
| EXPONENT INC | PO BOX 200283  DEPT 002 DALLAS TX 75320-0283 |
| EXPONENT INC | 15375 SE 30TH PLACE SUITE 250 BELLEVUE WA 98007 |
| EXPONENT INC | 15375 SE 30TH PL SUITE 250   Account No. 4945 BELLEVUE WA 98007-6500 |
| EXPONENT, INC. | ATTN: ERIC ANDERSON 149 COMMONWEALTH DR. MENLO PARK CA 94025 |
| EXPONENT, INC. | 15375 SE 30TH PLACE, SUITE 250 BELLVUE WA 98007 |
| EXPORT ASSIST INC | 44 MONTGOMERY STREET STE 1305 SAN FRANCISCO CA 94104 |
| EXPORT GENERAL FORECAST | 2801 CENTERVILLE ROA WILMINGTON DE 19808 |
| EXPOTECH U S A INC | PO BOX 821172 HOUSTON TX 77282-1172 |
| EXPRESS COMPUTER SYSTEMS | 1733 KAISER AVE IRVINE CA 92614 |
| EXPRESS JET | 17795 JFK BLVD HOUSTON TX 77032 |
| EXPRESS OIL | 4911 WESTONRIDGE LN FRESNO TX 77545 |
| EXPRESS OIL INC | THE WOODLANDS TX 77393 |
| EXPRESS PERSONNEL SERVICES | PO BOX 730039 DALLAS TX 75373-0039 |
| EXPRESS RECORDS SVCS OF HOUSTON | 13280 NORTHWEST FWY SUITE F221 HOUSTON TX 77040 |
| EXPRESS-1 INC | 210 BUCHANAN MI 49107 |
| EXPRESSJET AIRLINES INC | 1600 SMITH STREET HOUSTON TX 77002 |
| EXPRESSJET SCHOLARSHIP FUND INC | 1600 SMITH STREET HQSCE HOUSTON TX 77002 |
| EXPRO AMERICAS LLC DBA FLARESTACK | PO BOX 1756 LAUREL MS 39441 |
| EXPRO AMERICAS LLC DBA FLARESTACK | PO BOX 1756   Account No. 6756 LAUREL MS 39441-1756 |
| EXSIF WORLDWIDE INC | PO BOX 2377 CAROL STREAM 60132-2377 |
| EXSIF WORLDWIDE INC | PO BOX 2377 CAROL STREAM IL 60132-2377 |
| EXSIF WORLDWIDE INC | 3773 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| EXSIF WORLDWIDE, INC | 100 MANHATTANVILLE ROAD PURCHASE NY |
| EXSIF WORLDWIDE, INC | 2700 WESTCHESTER AVENUE PURCHASE NY 10577-2135 |
| EXSIF WORLDWIDE, INC. | 2700 WESTCHESTER AVE, SUITE 400 PURCHASE NY 10577-2547 |
| EXSIF WORLDWIDE, INC. | 1225 NORTH LOOP WEST, STE. 300 HOUSTON TX 77008 |
| EXSYST INC | 12941 I45 NORTH SUIT HOUSTON TX 77060 |
| EXSYST INC | 12941 I-45N SUITE 222 HOUSTON TX 77060 |
| EXTECH INSTRUMENTS | LOCKBOX 11115 BOSTON MA 02211 |
| EXTENSION REQUEST | P.O. BOX 4125 BINGHAMTON NY 13902-4125 |
| EXTENSION REQUEST | OFFICE OF STATE TAX COMMISSIONER 600 E. BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505-0599 |
| EXTENSION REQUEST-NR | P.O. BOX 4126 BINGHAMTON NY 13902-4126 |
| EXTERION | DIV OF MAGNA INTERNA 200 INDUSTRIAL PARKW AURORA ON L4G 3H4 CANADA |
| EXTERRAN | 401114 BROUSSARD LA 70518 |
| EXTINCTEURS PRUD'HOMME INC. | 46 BOUL. MAPLE GROVE MAPLE GROVE PQ CANADA |
| EXTRA MARKETING SERVICES | 2123 FAIRVIEW HOUSTON TX 77019 |
| EXTRA PLASTIC LTD | 12 HAGLILONIT STREET SEDEROT 80100 ICELAND |
| EXTREL CMS LLC | 575 EPSILON DRIVE PITTSBURGH PA |
| EXTREL CMS, LLC | P O BOX 1391 INDIANA PA 15701 |
| EXTREL CMS, LLC | 575 EPSILON DRIVE PITTSBURGH PA 15238 |
| EXTREL CMS, LLC | 575 EPSILON DR   Account No. 1201 PITTSBURGH PA 15238-2812 |
| EXTREME  PACKAGING CO., LTD | CHACHENGSAO 24180 THAILAND |
| EXTREME TOOL & ENGINEERING | 999 PRODUCTION DRIVE WAKEFIELD MI 49968 |
| EXTRICOM GMBH | HOHER STEG 10 LAUFFEN A. N. 74348 GEORGIA |
| EXTRUDED FIBERS INC | 112 WEST WESTCOTT WA DALTON GA 30721 |

| Claim Name | Address Information |
|------------|---------------------|
| EXTRUDER TECHNOLOGIES INC | 11 SODER ROAD NORTH CALDWELL NJ 07006 |
| EXTRUDERS | 404 HWY 78 WYLIE TX |
| EXTRUDOPLAST S.A. | 18 CALLE 19-53 ZONA 10 GUATEMALA CITY 6893 GUAM |
| EXTRUMED | 1763 NORTH BATAVIA ORANGE CA 92865 |
| EXTRUMED INC | 41984 RIO NEDO #300 TEMECULA CA 92590 |
| EXTRUSA DE COLOMBIA S.A. | V+?A MAMONAL KM. 11 CARTAGENA COLOMBIA |
| EXTRUSION CONTROL & SUPPLY | 2325 PARKLAWN DRIVE SUITE C WAUKESHA WI 53186-2937 |
| EXTRUSION DIES INCORPORATED | 911 KURTH ROAD CHIPPEWA FALLS WI 54729-1443 |
| EXTRUSION PROFILES INCORPORATED | 9833 MARKHAM ROAD - MARKHAM ON L3P 3I3 CANADA |
| EXTRUSION TECHNOLOGIES INC | 8031 OLD SPANISH TRAIL SNEADS FL 32460 |
| EXTRUSION TECHNOLOGIES INC | 3003 SHAMROCK AVENUE FORT WORTH TX 76107 |
| EXTRUSIONEERING INTERNATIONAL | 78 MUSIKER AVENUE RANDOLPH NJ 07869 |
| EXTRUSIONES PLASTICAS S A   EXPLAST | AV 1RA Y CALLE 3RA - MAPASINGUE EST GUAYAQUIL 6893 ECUADOR |
| EXXON BAYWAY REFINERY | 1400 PARK AVENUE LINDEN NJ 07036 |
| EXXON CARD SERVICES | 530964 ATLANTA GA |
| EXXON CHEMICAL  AMERICAS | PO BOX 3272 HOUSTON TX |
| EXXON CHEMICAL  AMERICAS | PO BOX 3272 HOUSTON TX 77001 |
| EXXON CHEMICAL  COMPANY | 13501 KATY FREEWAY HOUSTON TX 77079 |
| EXXON CHEMICAL AMERICAS | 13501 KATY FREEWAY HOUSTON TX |
| EXXON CHEMICAL AMERICAS | DEPT. AT40161 ATLANTA GA 31192-0161 |
| EXXON CHEMICAL AMERICAS | 8230 STEDMAN ST HOUSTON TX 77029-3928 |
| EXXON CHEMICAL CANADA | P.O. BOX 5605 STATION A TORONTO ON CANADA |
| EXXON CHEMICAL CO | PO BOX 3950 BAYTOWN TX 77522 |
| EXXON CHEMICAL CO., A DIVISION OF EXXON | CORP., A NEW JERSEY CORP. P.O. BOX 271 FLORHAM PARK NJ 07932 |
| EXXON CHEMICAL COMPANY | 13501 KATY FREEWAY HOUSTON TX |
| EXXON CHEMICAL COMPANY | 13501 KATY FREEWAY, PO BOX 3272 HOUSTON TX |
| EXXON CHEMICAL COMPANY | 225 E JOHN W CARPENTER FREEWAY IRVING TX 75062 |
| EXXON CHEMICAL COMPANY | C/O W.J. MCANELLY, JR 800 BELL STREET HOUSTON TX 77002 |
| EXXON CHEMICAL COMPANY | 1305 KATY FREEWAY HOUSTON TX 77079 |
| EXXON CHEMICAL COMPANY | 13501 KATY FREEWAY HOUSTON TX 77253 |
| EXXON CHEMICAL COMPANY | PO BOX 3272 HOUSTON TX 77253 |
| EXXON CHEMICAL COMPANY | 13501 KATY FREEWAY P.O. BOX 3272 HOUSTON TX 77253-3272 |
| EXXON CHEMICAL COMPANY | ATTN. MR. J.E. CAREY CO. INDUSTRIAL XICOH BAYTOWN TX 77520 |
| EXXON CHEMICAL COMPANY | 2800 DECKER DRIVE BAYTOWN TX 77522 |
| EXXON CHEMICALS | 3272 HOUSTON TX 77253 |
| EXXON CHEMICALS AMERICA | PO BOX 3272 HOUSTON TX 77001 |
| EXXON CO USA | PO BOX 2180 HOUSTON TX 77252 |
| EXXON COMPANY U S A | PO BOX 101537 ATLANTA GA 30392-1537 |
| EXXON COMPANY USA | PO BOX 3272 HOUSTON TX 77253-3272 |
| EXXON CORP. | HQ PRODUCTION DEPT., P.O. BOX 2180 HOUSTON TX 77001 |
| EXXON CORPORATION | 225 E JOHN W CARPENTER FREEEWAY IRVING TX 75062 |
| EXXON CORPORATION | ACCOUNTS PAYABLE - B HOUSTON TX 77218 |
| EXXON MINERALS CO | 2401 SOUTH GESSNER ROAD HOUSTON TX 77063-2099 |
| EXXON MOBIL | PO BOX 551 BATON ROUGE LA 70821-0551 |
| EXXON MOBIL | 13501 KATY FREEWAY, CORP-EMCC-L2-476 HOUSTON TX 77079 |
| EXXON MOBIL CHEMICAL CO | 13501 KATY FREEWAY, CORP-EMCC-L2-476 HOUSTON TX 77079 |
| EXXON MOBIL CHEMICAL COMPANY | 495 LORDSHIP BLVD STRATFORD CT 06497 |
| EXXON MOBIL CHEMICAL COMPANY | 729 STATE ROUTE 31 MACEDON NY 145029179 |
| EXXON MOBIL CHEMICAL COMPANY | 1111 PEGASUS PARKWAY LA GRANGE GA 30240 |

| Claim Name | Address Information |
|---|---|
| EXXON MOBIL CHEMICAL COMPANY | 41501 WOLVERINE ROAD SHAWNEE OK 74804 |
| EXXON MOBIL CHEMICAL COMPANY | 13501 KATY FREEWAY HOUSTON TX 77079 |
| EXXON MOBIL CHEMICAL COMPANY | 4500 DACOMA ST. HOUSTON TX 77092 |
| EXXON MOBIL CHEMICAL COMPANY | BAYTOWN POLYMERS CEN 5200 BAYWAY DRIVE BAYTOWN TX 77250-2101 |
| EXXON MOBIL CHEMICAL COMPANY | 5200 BAYTOWN TECHNOL BAYTOWN TX 77520 |
| EXXON MOBIL CHEMICALS | C/O ALBEMARLE CORP GULF STATES RD BATON ROUGE LA 70805 |
| EXXON MOBIL CORP | ROBERT JACKMORE, AREA MANAGER STEVE SCHMIDT 3225 GALLOWS RD FAIRFAX VA 22037 |
| EXXON MOBIL CORP | C/O ESSMYER, TRITICO&RAINEY, LLP ATTN: ROBERT B WALLIS 5111 CENTER STREET HOUSTON TX 77007 |
| EXXON MOBIL CORP & EXXONMOBILE OIL CORP | 5959 LAS COLINAS BLVD. IRVING TX 75039-2298 |
| EXXON MOBIL CORP.; EXXON MOBIL OIL | CORP. ET AL; SHEPPARD MULLIN RICHTER & HAMPTON LLP; JEFFREY J.J. PARKER 333 SOUTH HOPE STREET, 48TH FLOOR LOS ANGELES CA 90071 |
| EXXON MOBIL CORPORATION | ATTN: JONATHAN HOOK HAYNES AND BOONE, LLP 1221 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10020-1007 |
| EXXON MOBIL CORPORATION | 3225 GALLOUS RD, RM 88-0829 FAIRFAX VA 22037 |
| EXXON MOBIL CORPORATION | 3225 GALLOW RD FAIRFAX VA 22037 |
| EXXON MOBIL CORPORATION | MR STEVEN SCHMIDT, SUPERFUND CONSULTANT 3225 GALLOWS RD, SOOM 880879 FAIRFAX VA 22037 |
| EXXON MOBIL CORPORATION | ATTN: MARK A ZUSCHEK (L) 3225 GALLOWS ROAD FAIRFAX VA 22037 |
| EXXON MOBIL CORPORATION | MARK A. ZUSCHEK EXXON MOBIL CORP. 3225 GALLOWS ROAD FAIRFAX VA 22037 |
| EXXON MOBIL CORPORATION | C/O ILLINOIS CORPORATION SERVICE COMPANY 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| EXXON MOBIL CORPORATION | ATTN: EARL MORAN (T,L) 1555 POYDRAS STREET, BOX 4 NEW ORLEANS LA 70112 |
| EXXON MOBIL CORPORATION | EARL MORAN (T, L) 1555 POYDRAS STREET, BOX 4 NEW ORLEANS LA 70112 |
| EXXON MOBIL CORPORATION | CORPORATE HEADQUARTERS 5959 LAS COLINAS BLVD IRVING TX 75039-2298 |
| EXXON MOBIL CORPORATION | MR. ZANE BOLEN, AREA MANAGER - SUPERFUND 16945 NORTHCHASE DR. HOUSTON TX 77002 |
| EXXON MOBIL CORPORATION | ATT KINDRA GROMELSKI 800 BELL STREET ROOM 1503H HOUSTON TX 77002 |
| EXXON MOBIL CORPORATION | 800 BELL ST RM 2605 HOUSTON TX 77002-7497 |
| EXXON MOBIL CORPORATION | 601 JEFFERSON, SUITE 797 HOUSTON TX 77210 |
| EXXON MOBIL CORPORATION | MR. KYLE HARRIS ENVIRONMENTAL & SAFETY DEPARTMENT PO BOX 2180 HOUSTON TX 77252-2180 |
| EXXON MOBIL CORPORATION REFINING | PO BOX 951426 DALLAS TX 75395-1426 |
| EXXON MOBIL GLOBAL SERVICES | PO BOX 4692 HOUSTON TX |
| EXXON MOBIL RESEARCH & ENGINEERING | 3225 GALLOWS ROAD FAIRFAX VA 22037 |
| EXXON MOBIL RESEARCH & ENGINEERING CO. | 3225 GALLOWS RD FAIRFAX VA 22037 |
| EXXON MOBIL RESEARCH & ENGINEERRING | PO BOX 7247-6780 PHILADELPHIA PA 19170-6780 |
| EXXON MOBILE CHEMICAL COMPANY | 13501 KATY FREEWAY HOUSTON TX |
| EXXON MOBILE CORP. | MR. JOHN F. TULLY 800 BELL ST. HOUSTON TX 77002 |
| EXXON MOBILE CORPORATION | 3225 GALLOW ROAD FAIRFAX VA 22037 |
| EXXON MOBILE CORPORATION | 5959 LAS COLINAS BLVD. IRVING TX 75039-2298 |
| EXXON PIPELINE COMPANY | 800 BELL STREET, SUITE 725 HOUSTON TX 77002 |
| EXXON PIPELINE COMPANY | PO BOX 4397 HOUSTON TX 77210-4397 |
| EXXON PIPELINE COMPANY | P. O.  220, RM 729 HOUSTON TX 77252 |
| EXXON PIPELINE COMPANY | PO BOX 2220 HOUSTON TX 77252 |
| EXXON PIPELINE COMPANY | P O BOX 2220, ROOM 729 HOUSTON TX 77252-2220 |
| EXXON PIPLINE COMPANY | PO BOX 2220 HOUSTON TX 77252 |
| EXXON QUIMICA LTDA | RUABARAO DE MONTE SA SAO PAULO 03123-020 BRAZIL |
| EXXON SUPPLY CO | PO BOX 4769 HOUSTON TX 77210 |
| EXXON/MOBIL CHEMICAL | PO BOX 3272 HOUSTON TX 77253-3272 |
| EXXONMOBIL | P.O. BOX 7247-7513 PHILADELPHIA 19170-7513 |

| Claim Name | Address Information |
|---|---|
| EXXONMOBIL | P.O. BOX 7247-7513 PHILADELPHIA PA 19170-7513 |
| EXXONMOBIL | 3225 GALLOWS RD FAIRFAX VA 22037 |
| EXXONMOBIL | EARL F. MORAN 1555 POYDRAS STREET, STE. 1710 NEW ORLEANS LA 70112 |
| EXXONMOBIL | C/O EARL F. MORAN 1555 POYDRAS STREET, SUITE 1710 NEW ORLEANS LA 70112 |
| EXXONMOBIL | ATTN: KYLE HARIS 601 JEFFERSON ST ROOM 1221 HOUSTON TX 77002 |
| EXXONMOBIL | 13501 KATY FREEWAY HOUSTON TX 77079 |
| EXXONMOBIL  PIPELINE COMPANY | 4397 HOUSTON TX |
| EXXONMOBIL CATALYST TECH LLC | PO BOX 7247-7513 PHILADELPHIA PA 19170-7513 |
| EXXONMOBIL CATALYST TECHNOLOGIES LL | PO BOX 7247-7513 PHILADELPHIA PA 19170-7513 |
| EXXONMOBIL CATALYST TECHNOLOGIES LL | 4500 BAYWAY DR BAYTOWN TX 77520 |
| EXXONMOBIL CATALYST TECHNOLOGIES LL | 4500 BAYWAY DR BAYTOWN 77520-9728 |
| EXXONMOBIL CATALYST TECHNOLOGIES LL | 4500 BAYWAY DRIVE BAYTOWN TX 77520-9728 |
| EXXONMOBIL CATALYST TECHNOLOGIES LLC | 4500 BAYWAY DR BAYTOWN TX |
| EXXONMOBIL CATALYST TECHNOLOGIES LLC | 4500 BAYWAY DRIVE BAYTOWN TX 77520-9728 |
| EXXONMOBIL CHEMICAL | ATTN: JONATHAN HOOK HAYNES AND BOONE, LLP 1221 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10020-1007 |
| EXXONMOBIL CHEMICAL | 13501 KATY FREEWAY HOUSTON TX 77079 |
| EXXONMOBIL CHEMICAL CANADA LIMITED | 321 UNIVERSITY AVENU BELLEVILLE ON K8N 5A2 CANADA |
| EXXONMOBIL CHEMICAL CO. | HOUSTON |
| EXXONMOBIL CHEMICAL CO. | PO BOX 371127 M PITTSBURGH 15251 |
| EXXONMOBIL CHEMICAL CO. | 3272 HOUSTON TX 77001 |
| EXXONMOBIL CHEMICAL CO. | 13501 KATY FREEWAY HOUSTON 77079 |
| EXXONMOBIL CHEMICAL CO. | DEANNA FOLTYN 13501 KATY FREEWAY HOUSTON TX 77079 |
| EXXONMOBIL CHEMICAL CO. | PO BOX 3272 HOUSTON 77253-3272 |
| EXXONMOBIL CHEMICAL COMAPNY | 13501 KATY FREEWAY HOUSTON TX 77079 |
| EXXONMOBIL CHEMICAL COMPANY | 13501 KATY FREEWAY HOUSTON TX |
| EXXONMOBIL CHEMICAL COMPANY | 13501 KATY FWY HOUSTON TX |
| EXXONMOBIL CHEMICAL COMPANY | 13501 KATY FWY, CORP-EMCC-L2-556 HOUSTON TX |
| EXXONMOBIL CHEMICAL COMPANY | FILMS DIVISION 729 PITTSFORD-PALMYR MACEDON NY 14502 |
| EXXONMOBIL CHEMICAL COMPANY | PO BOX 371127 M PITTSBURGH PA 15251 |
| EXXONMOBIL CHEMICAL COMPANY | PO BOX 3711227M PITTSBURGH PA 15251-7127 |
| EXXONMOBIL CHEMICAL COMPANY | PO BOX 371127M PITTSBURGH PA 15251-7127 |
| EXXONMOBIL CHEMICAL COMPANY | 388 SOUTH MAIN STREE AKRON OH 44311 |
| EXXONMOBIL CHEMICAL COMPANY | 12480 SCENIC HIGHWAY BATON ROUGE LA 70892 |
| EXXONMOBIL CHEMICAL COMPANY | 13501 KATY FREEWAY, W2-558 HOUSTON TX 77079 |
| EXXONMOBIL CHEMICAL COMPANY | 13501 KATY FWY HOUSTON TX 77079 |
| EXXONMOBIL CHEMICAL COMPANY | OLEFINS FEEDSTOCK HOUSTON TX 77079 |
| EXXONMOBIL CHEMICAL COMPANY | ATTN: DENNIS MOON L3-326 13501 KATY FREEWAY HOUSTON TX 77079 |
| EXXONMOBIL CHEMICAL COMPANY | BAYTOWN CHEMICAL PLA HOUSTON TX 77210 |
| EXXONMOBIL CHEMICAL COMPANY | PO BOX 3272 HOUSTON TX 77253-3272 |
| EXXONMOBIL CHEMICAL COMPANY | PO BOX 297104 HOUSTON TX 77297 |
| EXXONMOBIL CHEMICAL COMPANY | 4500 BAYWAY DRIVE BAYTOWN TX 77520 |
| EXXONMOBIL CHEMICAL COMPANY | M0102 BAPP - POLYPRO 5000 BAYWAY DRIVE BAYTOWN TX 77520-2123 |
| EXXONMOBIL CHEMICAL COMPANY | BAYTOWN TECHNOLOGY A 5200 BAYWAY DRIVE BAYTOWN TX 77521 |
| EXXONMOBIL CHEMICAL COMPANY | PO BOX 4004 BAYTOWN TX 77522-4004 |
| EXXONMOBIL CHEMICAL COMPANY INC | 13501 KATY FREEWAY HOUSTON TX 77079-1398 |
| EXXONMOBIL CHEMICAL CORP | PO BOX 3868 BEAUMONT TX 77704 |
| EXXONMOBIL CHEMICAL FILMS CANADA LT | 321 UNIVERSITY AVENUE BELLEVILLE ON K8N 5A2 CANADA |
| EXXONMOBIL CHEMICAL FRANCE S.A | PLANNING CHIMIE DE BASE NOTRE DAME DE GRAVENCHON 76330 SPAIN |

| Claim Name | Address Information |
|---|---|
| EXXONMOBIL COAL AND MINERALS COMPANY | 2401 S. GESSNER ROAD HOUSTON TX 77063-2005 |
| EXXONMOBIL COMPANY | 13501 KATY FREEWAY HOUSTON TX |
| EXXONMOBIL CORP | 5959 LAS COLINAS BOULEVARD IRVING TX 75039 |
| EXXONMOBIL CORP | MANUFACTURING/MARKETING PURCH HOUSTON TX 77210 |
| EXXONMOBIL CORP & AFFILIATED ENTITIES | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| EXXONMOBIL CORPORATION | MARK ZUSCHEK 3225 GALLOWS ROAD FAIRFAX VA 22037 |
| EXXONMOBIL CORPORATION | DARA PAGLINAWAN BEHAN 3225 GALLOWS RD, ROOM 3D1711 FAIRFAX VA 22037 |
| EXXONMOBIL CORPORATION | MARIO REID 3225 GALLOWS ROAD, ROOM 3D2320 FAIRFAX VA 22037 |
| EXXONMOBIL CORPORATION | JOANNE WALLACH 3225 GALLOWS ROAD, ROOM 8B-0830 FAIRFAX VA 22037 |
| EXXONMOBIL CORPORATION | MARK A. ZUSCHEK 3225 GALLOWS ROAD FAIRFAX VA 22037 |
| EXXONMOBIL CORPORATION | GARY A. BEZET, ESQ, ALLISON BENOIT, ESQ BARRYE PANEPINTO MIYAGI; KEAN MILLER ONE AMERICAN PLACE, 18TH FLOOR BATON ROUGE LA 70821 |
| EXXONMOBIL CORPORATION | PO BOX 2180 HOUSTON TX 77252-2180 |
| EXXONMOBIL CORPORATION & AFFILIATED ENT | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| EXXONMOBIL CORPORPATION | DOMINICK DEANGELIS SENIOR CONSULTANT NEW FIELDS ENVIRONMENTAL FORENSICS FAIRFAX VA 22037 |
| EXXONMOBIL GAS & POWER MARKETING COMPANY | P.O. BOX 2180 HOUSTON TX |
| EXXONMOBIL GAS MARKETING | PO BOX 4482 EB RROM 3473 HOUSTON TX 77210-4482 |
| EXXONMOBIL GAS MARKETING COMPANY | 13501 KATY FWY HOUSTON TX 77079 |
| EXXONMOBIL GLOBAL SERVICES COMPANY | 1221 MCKINNEY ST. HOUSTON TX 77010 |
| EXXONMOBIL OIL CORP | PO BOX 894 VALLEY FORGE 19482 |
| EXXONMOBIL OIL CORP | 5959 LAS COLINAS BLVD IRVING TX 75039 |
| EXXONMOBIL OIL CORPORATION | PO BOX 894 VALLEY FORGE PA 19482 |
| EXXONMOBIL OIL CORPORATION | 3225 GALLOWS ROAD FAIRFAX VA 22031 |
| EXXONMOBIL OIL CORPORATION | 3225 GALLOWS RD FAIRFAX VA 22037 |
| EXXONMOBIL OIL CORPORATION | 3225 GALLOWS RD ROOM 4B0212 FAIRFAX VA 22037 |
| EXXONMOBIL OIL CORPORATION | C/O PRENTICE HALL CORP. 33 NORTH LASALLE STREET CHICAGO IL 60602 |
| EXXONMOBIL OIL CORPORATION | PO BOX 75024 CHICAGO IL 60675-5024 |
| EXXONMOBIL OIL CORPORATION | 800 BELL ST HOUSTON TX 77002-7497 |
| EXXONMOBIL OIL CORPORATION | 13501 KATY FWY HOUSTON TX 77079 |
| EXXONMOBIL PIPELINE COMPANY | 7247-8921 PHILADELPHIA PA |
| EXXONMOBIL PIPELINE COMPANY | PO BOX 7247-8921 PHILADELPHIA PA 19170-8921 |
| EXXONMOBIL PIPELINE COMPANY | ATTN: LW LANE 800 BELL STREET RM. 735A    Account No. 3091 HOUSTON TX 77002 |
| EXXONMOBIL PIPELINE COMPANY | PO BOX 2220 HOUSTON TX 77252 |
| EXXONMOBIL REFINING & SUPPLY CO | MR. EARL F. MORAN SUPERFUND RESPONSE CONSULTANT 1555 POYDRAS ST, STE 1710 NEW ORLEANS LA 70112 |
| EXXONMOBIL REFINING & SUPPLY COMPANY | ATTN: EARL F MORAN 1555 POYDRAS ST STE 1421 NEW ORLEANS LA 70112-3701 |
| EXXONMOBIL REFINING AND SUPPLY COMP | PO BOX 4482 HOUSTON 77252-4482 |
| EXXONMOBIL REFINING AND SUPPLY COMP | PO BOX 4482 HOUSTON TX 77252-4482 |
| EXXONMOBIL SALES & SUPPLY CORP | 3225 GALLOWS ROAD FAIRFAX VA 22037 |
| EXYGEN RESEARCH | PO BOX 8990 TURNERSVILLE NJ 08012 |
| EYE CARE CLINIC | 2439 N CENTRAL AVE HUMBOLDT TN 38343 |
| EYE LEVEL COMMUNICATIONS | PO BOX 547 PRAIRIEVILLE LA 70769-0547 |
| EZ AIR & APPLIANCE INC | 410 GEORGE STREET MORRIS IL 60450 |
| EZ BELL CONSTRUCTION | 203 RECOLETA ROAD SAN ANTONIO TX 782167624 |
| EZ PLASTIC PACKAGING CORPORATION | 2051 SOUTH GARFIELD AVENUE COMMERCE CA 90040 |
| EZ ROTATIONAL MOLDER INC | UNIT F 1001 NICHOLAS BLVD ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| EZAUTOMATION | 4140 UTICA RIDGE RD BETTENDORF IA 52722 |
| EZEKIEL AKUMIAH | 228 PRESTWICK LN NEW CASTLE DE 19720 |
| EZLINE PIPE SUPPORT CO INC | PO BOX 767 MANVEL TX 77578 |
| EZRA THOMAS JR | PO BOX 2451 HOUSTON TX 77252-2451 |
| F & B SERVICES | 373 MONTGOMERY TX 77356 |
| F & D PLASTICS | 23 JYTEK DRIVE LEOMINSTER MA 01453 |
| F & F LAWN SERVICE | 504 GREENWOOD ST JACKSON TN 38301 |
| F & N HOT SHOT SERVICE | PO BOX 920952 HOUSTON TX 77292-0952 |
| F & W SAND & GRAVEL | 2505 MARINE VIEW DR TACOMA WA 98421 |
| F A S MACHINERY LLC | 6074 STATE RD CLEVELAND OH 44134 |
| F B C CHEMICAL CORPORATION | ROUTE 228 MARS PA 16046 |
| F B CHARITIES INC | 10 OCEANSIDE DRIVE BEVERLY MA 01915 |
| F D SMIES | 18524 CENTER HOMEWOOD IL 60430 |
| F DAVID PE'VEY | PO BOX 16 BAY CITY TX 77414 |
| F H CONTROLS | PO BOX 61051 NEW ORLEANS LA 70151-1051 |
| F JAY TAYLOR | 500 AUDUBON DRIVE RUSTON 71270-2244 |
| F L SMIDTH | 2040 AVENUE C BETHLEHEM PA |
| F LYN KLAY | TR UA 08/3/94 F LYN KLAY TRUST 625 SOUTH AVE EUREKA CA 95503-5039 |
| F M  C  LOADING SYSTEMS | 1803 GEARS  RD HOUSTON TX 77067 |
| F M C CORPORATION | PO BOX 840581 DALLAS TX 75284-0581 |
| F M C S | 2100 K STREET NW WASHINGTON DC 20427 |
| F M I | 240 BOUNDARY ROAD MARLBORO NJ 07746 |
| F M I SPECIALTY METALS | 4747 OATES ROAD HOUSTON TX 77013 |
| F M I SPECIALTY METALS | PO BOX 200025 HOUSTON TX 77216-0025 |
| F P INTERNATIONAL | 1090 MILLS WAY REDWOOD CITY CA 94063 |
| F R KELLY & CO | 27 CLYDE ROAD DUBLIN 4 IRAN (ISLAMIC REPUBLIC OF) |
| F STEPHEN ROAN | CUST MOLLIE C ROAN UGMA MA 450 ROCKLAND ST BROCTON MA 02401-2921 |
| F T S SYSTEMS INC | PO BOX 3351 BUFFALO NY 14240 |
| F T S SYSTEMS INC | PO BOX 924161 HOUSTON TX 77292-4161 |
| F T WILLIAMS TANK TRUCK CO INC | RT 1 BOX 264-A OVERTON TX 75684 |
| F W GARTNER | 231305 HOUSTON TX |
| F W GARTNER | 3824 LAMAR ST HOUSTON TX 77023 |
| F W GARTNER THERMAL SPRAYING CO | PO BOX 231305 HOUSTON TX 77223 |
| F W GARTNER THERMAL SPRAYING CO INC | PO BOX 231305 HOUSTON TX 77223 |
| F W WALTON INC | PO BOX 2172 TEXAS CITY TX 77590 |
| F W WALTON ROOFING INC | PO BOX 2172 TEXAS CITY TX 77592-2172 |
| F WALTER CONRAD | BAKER BOTTS LLP 910 LOUISANA SUITE 3700 HOUSTON TX 77056 |
| F WILLIAM LAVIGNE | 157 MAINT STREET ROUTE 203 BOX 383 ANDOVER NJ 07821 |
| F WILLIAM LUCHSINGER & | GENEVIEVE R LUCHSINGER JT TEN 1080 GRACEWIND CT CINCINNATI OH 45231-4603 |
| F&C ASSET MANAGEMENT PLC | EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY GREECE |
| F&D PLASTICS INC | 23 JYTEK DRIVE LEOMINSTER MA 01453 |
| F&E CHECK PROTECTION SYSTEMS | 3302 23RD AVENUE MOLINE IL 61265 |
| F&F KOENIGKRAMER | TONYA SNEIDER DIVISION OF DENTSPLY INT. 570 WEST COLLEGE AVENUE YORK PA 17404 |
| F&M CAR & LOCOMOTIVE REPAIR INC | PO BOX 258 ATLANTA 46031 |
| F&P MAINTENANCE SERVICE | 858 GRANDVIEW AVE FULLERTON CA 928321114 |
| F&R TRUCKING CO., INC. | 226 STATION ROAD CRANBURY NJ 08512 |
| F&S DEVELOPMENT | PO BOX 691773 HOUSTON TX 77269 |
| F. BAKER & THE VEN CECIL JOHNSTON PRICE | H. HOGAN TEN COM C/O THE CHURCH OF ENGLAND JEWS SOCIETY CRANNAWLIN BUNCLODY ENNISCORTHY CO WEXFORD * |

| Claim Name | Address Information |
|---|---|
| F. BELL & MICHAEL GILFEDDER & JOHN DUDLE | FRANCIS FISHER EXECUTORS U-W MARGARET ALEXIS RESIDE NEWRY COUNTY DOWN BT35 2BS * |
| F. DALY EXECUTOR ESTATE | N. DALY, M. JAQUES COURT LONGLANDS CLEVELAND TS4 2QY * |
| F. DRAPEAU INC. | 1915 BOUL. DE L'INDUSTRIE ST MATHIEU DE BELOEI PQ CANADA |
| F. GERRARD | 4 NEEDLES CT., ROOKCLIFF WAY MILFORD ON SEA HANTS SO4 0WA * |
| F. GORDON BURNET & IRIS BURNET & | R. JOPLIN TEN COM 5 FOUR ACRES HEREFORD HR4 OSH * |
| F. HEMMING BBF A/C & | P. GALVANT & R. GALVANI TEN COM THE OLD BAKERY VILLAGE WAY LONDON SE24 9JY ENGLAND |
| F. HOFFMANN-LA ROCHE LTD | GRENZACHERSTRASSE 124, CH-4070 BASEL SWITZERLAND |
| F. JAMES HEMMING & P. DINO GALVANI & | R. GALVANI TEN COM THE OLD BAKERY LONDON SW24 9JY ENGLAND |
| F. LEE BUTLER | ADAMS & REESE, LLP 1221 MCKINNEY, SUITE 4400 HOUSTON TX 77010 |
| F. NORRY HOGG | ORCHARD COTTAGE PRIMROSE HILL LLANBADARN-FAWR, ABERYSTWYTH DYFED WALES SY23 3SE * |
| F. PLUNKETT DECD & EXORS PETER JAMES | H. CHAMBERLAIN & R. BURNELL ATTN LAWRENCE GRAHAM LONDON WC2R 1JN ENGLAND |
| F. WALTER BAKEWELL & | C. BAKEWELL & T. BAKEWELL TEN COM C/O NATL WESTMINSTER BK PLC 149 ARTHUR ROAD WIMBLEDON PARK LONDON SW19 8AB * |
| F. WILLIAM MAHLEY | STRASBURGER & PRICE, LLP 1401 MCKINNEY, SUITE 2200 HOUSTON TX 77010-4035 |
| F. YASMIN AHMED | FLAT 5 LANGHAM COURT 48 PUTNEY HILL, LONDON SW15 6QU6 ENGLAND |
| F.A. BARTLETT TREE EXPERT TREE CO. | STAMFORD CT |
| F.A.R. SPA FABBRICA ADESIVI RESINE | VIA LORENZO PEROSI, 40, 15057 TORTONA (AL) ITALY |
| F.H. CARTING , WILLIAM REIMER T/A REIMER | SANITARY RUBBISH REMOVAL FRANCIS T MCDEVITT 200 LAKE DRIVE EAST, SUITE 101 CHERRY HILL NJ 08002 |
| F.R.L. CO. | MR. THOMAS R. FARLEY. RT. #2 BOX 253 ASHLAND OH 44805 |
| F.W. WALTON, INC | 3741 TRAILMOBILE HOUSTON TX 77013 |
| FAA MIKE MONRONEY AERONAUTICAL CENTER | OFFICE OF FACILITY MANAGEMENT ATTN: CHARLES T SULLIVAN 6500 SOUT MAC AURTHUR BLVD OKLAHOMA CITY OK 73169 |
| FABENCO | 2002 KARBACH HOUSTON TX 77902 |
| FABENCO INC | 2012 KARBACH HOUSTON TX |
| FABENCO INC | 2002 KARBACH STREET HOUSTON TX 77092 |
| FABENCO INC | 2002 KARBACH ST   Account No. ECTX HOUSTON TX 77092-8406 |
| FABENCO, INC. | 2012 KARBACH STREET HOUSTON TX 77092-8431 |
| FABENCO,INC. | 2012 KARBACH HOUSTON TX 77092 |
| FABER EQUIPMENT, INC. | 2000 CLIFTON NJ 07015 |
| FABERGE | DAVID R. MORRISON, ESQ. 33 BENEDICT PLACE GREENWICH CT 06830 |
| FABERGE INC | 135 WEST 50TH STREE NEW YORK NY 10020 |
| FABGROUPS TECHNOLOGIES INC | 1100 ST-AMOUR VILLE ST-LAURENT PQ CANADA |
| FABIAN ANDREW BOSLER | 501 CACTUS DR CONROE TX 77385 |
| FABIAN BOSLER | 501 CACTUS DRIVE CONROE TX 77385 |
| FABIAN BOTELLO | 846 MONCLOVA LN. EL PASO TX 799073212 |
| FABIAN LEYVA | 7119 AVENUE I HOUSTON TX 77011 |
| FABIAN LEYVA | PO BOX 2451 HOUSTON TX 77252-2451 |
| FABIANO, LEONAR A. SR | 903 FARMDALE DRIVE   Account No. 0951 WEST CAPE MAY NJ 08204 |
| FABIANO, LEONARD, SR. | 249 COLD STREAM DR BERWYN PA 19312 |
| FABINNO | 232 YANGJAE DONG, RM SEOCHO GU, SEOUL SOMALIA |
| FABIO CECCARANI | 1404 HARVARD ROAD EAST LANSING MI 48823 |
| FABIO CECCARANI | 1404 HARVARD RD EAST LANSING 48823 |
| FABIO GALARATTI | VIA ADDA 11 OMO 22035 * |
| FABIO GALLARATI | VIA ADDA, 11 CANZO (CO) 22035 ITALY |
| FABIOLA REYES - CANDIDATE | 550 N TRAVIS SAN BENITO TX 78586 |
| FABREEKA INTERNATIONAL INC | 1023 TURNPIKE STREET STOUGHTON MA 02072 |

| Claim Name | Address Information |
|---|---|
| FABREEKA INTERNATIONAL INC | PO BOX 3600-32 BOSTON MA 02241 |
| FABRENE | C/O MC NULTY DISTRIBUTION CENTER 400 KIRKPATRICK NORTH BAY ON P1B 9B4 CANADA |
| FABRENE INC | 240 DUPONT ROAD NORTH BAY ON P1B 8Z4 CANADA |
| FABRETTO CHILDRENS FOUNDATION INC | ATTN ALEX GARCIA 4039 NORTH 17TH ST ARLINGTON VA 22207 |
| FABRI-FORM CO, THE | 200 S. FRIENDSHIP DRIVE NEW CONCORD OH 43762 |
| FABRI-KAL CORP | 3320 REDMOND AVE KALAMAZOO MI 49001 |
| FABRI-KAL CORP | 3502 REDMOND AVE KALAMAZOO MI 49001 |
| FABRI-SOURCE | P.O. BOX 459 HIGHLANDS TX 77512 |
| FABRIC LEATHER COMPANY | 40 GARVIES POINT ROAD GLEN COVE NY 11542 |
| FABRIC LEATHER/BORDEN, INC. | MARTHA E. HORVITZ 180 EAST BROAD STREET COLUMBUS OH 43215 |
| FABRIC PRODUCTS INC | PO BOX 847 LEEDS AL 35094 |
| FABRIC PRODUCTS, INC. | PO BOX 9340 TULSA OK 74157 |
| FABRICA DE CARRIZOS, SA | URB INDUSTRIAL LA LOCERIA #20 PANAMA CITY PANAMA |
| FABRICA DE ENVASES PLASTICOS LTDA. | ALBERTO PEPPER 1551 SANTIAGO 630 SWITZERLAND |
| FABRICA DE JABON LA CORONA SA DE CV | FRACC, INDUSTRIAL XALOSTOC MEXICO CITY 55340 MONTENEGRO, REPUBLIC OF |
| FABRICADOS Y SERVICIOS | CALLE I ESQ. CALLE SANTO DOMINGO DOMINICAN REPUBLIC |
| FABRICARE CANADA | BOX 968 OAKVILLE ON L6J 5E8 CANADA |
| FABRICATED METALS INC | 12 UNION STREET MODENA PA 19358 |
| FABRICATION & CONSTRUCTION | PO BOX 788 DAYTON TX 77535 |
| FABRICATION & CONSTRUCTION SERVICES L.P. | 2665 FM 1960 DAYTON TX 77535 |
| FABRICATION DESIGN | 1604 E AYRE ST NEWPORT DE 19804 |
| FABRICATION SPECIALTIES INC | 108 E JACKSON JOLIET IL 60432 |
| FABRICE LERIDON | 7 HIGH BEECHES CLOSE MARLOW BUCKS SL7  3PX UNITED KINGDOM |
| FABRICON AUTOMOTIVE PRODUCTS | 1900 W. PLEASANT AVENUE HAMTRAMCK MI 48212 |
| FABRICON AUTOMOTIVE PRODUCTS | 1900 W. PLEASANT AVENUE RIVER ROUGE MI 48212 |
| FABRICON INTERNATIONAL INC | PO BOX 20157 BEAUMONT TX 77720-0157 |
| FABRICON PRODUCTS INC | DIV EAGLE PICHER INDUSTRIES INC 1721 W. PLEASANT AVENUE RIVER ROUGE MI 48218 |
| FABRISOURCE PRODUCTS & SERVICES INC | PO BOX 459 HIGHLANDS TX 77562 |
| FABWELL CORPORATION | PO BOX 9340 TULSA OK 74157 |
| FACATI C.A. | URB. EL PAARAL-AV. CIRCUNVALACION O VALENCIA VENEZUELA |
| FACEMATE CORP | 5 W MAIN ST CHICOPEE MA 01020 |
| FACET ENTERPRISES | 8439 TRIAD DRIVE NEW BEDFORD MA 02740 |
| FACET ENTERPRISES INC. | 318 JOHN R RD #307 TROY MI 480834542 |
| FACET USA INC | 33520 TREASURY CENTER CHICAGO IL 60694-3500 |
| FACETGLAS INC | 22611 GREAT MACK, ST CLAIR SHORES MI 48080 |
| FACILITY SOLUTIONS GROUP | 224 WASHINGTON STREET PERTH AMBOY NJ |
| FACILITY SOLUTIONS GROUP | 971487 DALLAS TX |
| FACILITY SOLUTIONS GROUP | 224 WASHINGTON ST PERTH AMBOY 08862-3490 |
| FACILITY SOLUTIONS GROUP | 224 WASHINGTON STREET PERTH AMBOY NJ 08862-3490 |
| FACILITY SOLUTIONS GROUP | 4401 WESTGATE BLVD, STE 310   Account No. 1292 AUSTIN TX 78745 |
| FACT | 2287 GRAND RAPIDS MI |
| FACT-O-BAKE COLLISON REPAIR CENTER | 7135 ATLANTIC BLVD. JACKSONVILLE FL 32211 |
| FACT-O-BAKE INC | 7135 ATLANTIC BLVD JACKSONVILLE FL 32211 |
| FACTIVA | PO BOX 300 PRINCETON 08543-0300 |
| FACTIVA | PO BOX 300 PRINCETON NJ 08543-0300 |
| FACTIVA, INC. | ONE SOUTH WACKER DRIVE CHICAGO IL 60606 |
| FACTORY MUTUAL INSURANCE COMPANY | 13738 NEWARK NJ |
| FACTUAL PHOTO INC | 931 W 75TH ST SUITE 137-263 NAPERVILLE IL 60565 |

| Claim Name | Address Information |
| --- | --- |
| FAEP | 5788 A1A SOUTH ST. AUGSTINE FL 32080-7012 |
| FAFCO | 435 OTTERSON DR. CHICO CA 95928 |
| FAFCO INCORPORATED | C/O PACIFIC CHEMICAL CCT SWITCH PORT OF STOCKTON CA 95203 |
| FAFCO INCORPORATED | C/O ALEGRE TRUCKING STATION  RV333 MCCLELLAN CA 95652 |
| FAFCO INCORPORATED | C/O TRUCK RAIL HANDL TRACK 10-847  STATIO WOODLAND CA 95776 |
| FAFCO INCORPORATED | 435 OTTERSON DRIVE CHICO CA 95973 |
| FAGERDALA USA-MARYVILLE INC | 1300 SOUTH PARKER ST MARINE CITY MI 48039 |
| FAGERDALA WORLD FOAMS | 2700 WILLS STREET MARYSVILLE MI 48040 |
| FAHEEM KAZIMI | 9418 TASCOSA LN HOUSTON TX 77064 |
| FAHEEM KAZIMI | PO BOX 2451 HOUSTON TX 77252-2451 |
| FAILCO SERVICES INTERNATIONAL | 19503 W SHADOWLAKE CYPRESS TX 77429 |
| FAIN, PATSY | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FAINN LYNN WHITE JR | 59 MAPLEWOOD LN DAYTON TX 77535 |
| FAIR ENGINEERING SALES INC | 13405 SEYMOUR MEYERS BLVD STE 9 COVINGTON LA 704336896 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: EVEREST WATER & COFFEE PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF EVEREST WATER & COFFEE PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: METAL GOODS MANUFACTURING CO PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: ACROMAG INC PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF ACROMAG INC. PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF METAL GOODS MANUFACTURING COMPANY PO BOX 237037 NEW YORK NY 10023 |
| FAIR HILL NATURE CENTER | 630 TAWES DR ELKTON MD 21921 |
| FAIRBANKS MORSE/ENGINE DIV | 6400 ROCKTON RD ROSCOE IL 61073 |
| FAIRBANKS SCALES | PO BOX 1369 COLLINGDALE PA 19023-8369 |
| FAIRBANKS SCALES | PO BOX 802796 KANSAS CITY MO 64180-2796 |
| FAIRBANKS SCALES INC | PO BOX 4317 DAVENPORT IA 52808 |
| FAIRBANKS SCALES, INC. | P.O. BOX 802796 KANSAS CITY MO 64180-2796 |
| FAIRCHILD CAMERA & INSTRUMENT | 91 ALL ANGELS HILL ROAD WAPPINGERS FALLS NY 12590 |
| FAIRCHILD CAMERA & LANDELS RIPLEY | 450 PACIFIC STREET SAN FRANCISCO CA 94133 |
| FAIRCHILD INDUSTRIES INC | 300 WEST SERVICE RD PO BOX 10803 CHANTILLY VA 22021-9998 |
| FAIRCHILD INDUSTRIES, INC. | DONALD S. PARKER, ESQUIRE 300 WEST SERVICE ROAD CHANTILLY VA 22021 |
| FAIRCHILD SEMICONDUCTOR, INC. | GREGORY KUBALA, ENVIRONMENTAL MANAGER 205 INDUSTRIAL BOULEVARD SUGAR LAND TX 77478 |
| FAIRFIELD CHEM CARRIERS INC | 5 RIVER RD STE 25 WILTON CT 06897 |
| FAIRFIELD INN BY MARRIOTT | 10155 E FREEWAY HOUSTON TX 77029 |
| FAIRFIELD LANDMARK INC | 4250 GROVES ROAD COLUMBUS OH 43232 |
| FAIRFIELD LINE INC | PO BOX 500 FAIRFIELD IA 52556-0500 |
| FAIRFIELD PROCESSING CORP | 88 ROSE HILL AVENUE DANBURY CT 06810 |
| FAIRFIELD RESOURCES INTERNATIONAL, INC. | 1 LANDMARK SQUARE STAMFORD CT 06901 |
| FAIRIN WHITE | 707 BRIARCLIFT LANE BAYTOWN TX 77521 |
| FAIRIN WHITE JR | 7918 PELICAN LN BAYTOWN TX 77520 |
| FAIRMONT CHEMICAL COMPANY | 117 BLAUCHARO STREET NEWARK NJ 07105 |
| FAIRMONT HOTEL | 401 SOUTH ALAMO SAN ANTONIO TX 78205 |
| FAIRMONT SUPPLY | PO BOX 643438 PITTSBURGH PA 15264-3438 |
| FAIRMONT SUPPLY | 1525 HERBERT ST MOUNT VERNON 62864 |
| FAIRMONT SUPPLY | 1525 HERBERT STREET   Account No. 1670 MOUNT VERNON IL 62864 |
| FAIRMONT TRAVEL | 4130 FAIRMONT PKWY PASADENA TX 77504-3326 |
| FAIRMOUNT GROUP NOMINEES LIMITED | HUNTINGDON HOUSE PRINCESS STREET BOLTON BL1 1EJ * |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 1 WORCESTER 01654-0001 |

| Claim Name | Address Information |
|---|---|
| FAIRPOINT COMMUNICATIONS INC | PO BOX 1 WORCESTER MA 01654-0001 |
| FAIRPOINT COMMUNICATIONS INC | PO BOX 1100 ALBANY NY 122500001 |
| FAIRPORT HARBOR BUSINESS ASSOCIATIO | PO BOX 1035 FAIRPORT HARBOR OH 44077 |
| FAIRPORT HARBOR FIRE DEPARTMENT | 220 THIRD STREET FAIRPORT HARBOR OH 44077 |
| FAIRPORT HARBOR MERCHANT'S ASSOCIAT | 402 EAGLE ST FAIRPORT HARBOR OH 44077 |
| FAIRPORT HARBOR WATER DEPT | 220 THIRD ST FAIRPORT HARBOR 44077 |
| FAIRPORT HARBOR WATER DEPT | 220 THIRD STREET FAIRPORT HARBOR OH 44077 |
| FAIRPORT MARDI GRAS INC | PO BOX 1118 FAIRPORT HARBOR OH 44077 |
| FAIRPORT NOW | 206 THIRD STREET FAIRPORT HARBOR OH 44077 |
| FAISON, LEE | 215 ORLEAN ST BEAUMONT TX 777012221 |
| FAITH CHRISTENSEN | 210 W DELAWARE DWIGHT IL 60420 |
| FAITH E CHRISTENSEN | 8805 N TABLER RD MORRIS IL 60450-9988 |
| FAITH MARIAN HAWLEY | AMBER COTTAGE BODENHAM SALISBURY SP5 4EN * |
| FAITHWAY INDUSTRIES | PROSPECT STREET ANDOVER OH 44003 |
| FALCOM CHEMICAL COPORATION | 2720 S.W. 37TH AVENUE MIAMI FL 33133 |
| FALCON AUTOMOTIVE PRODUCTS | 135 BROOK AVENUE DEER PARK NY 11729 |
| FALCON BAND BOOSTER CLUB | 2929 BAY AREA BLVD HOUSTON TX 77058 |
| FALCON BAND BOOSTER CLUB | PO BOX 891612 HOUSTON TX 77289-1612 |
| FALCON BAND BOOSTER CLUB | 300 LAKESHORE DR SEABROOK TX 77586 |
| FALCON CHEMICAL CORP | 2720 S.W. 37TH AVE MIAMI FL 33133 |
| FALCON EXPRESS INC | PO BOX 276 OAK FOREST IL 60452 |
| FALCON FINE WIRE | 2401 DISCOVERY BOULEVARD ROCKWALL TX 75032 |
| FALCON INDUSTRIES INC | PO BOX 74350 CLEVELAND OH 44194-4350 |
| FALCON INDUSTRIES INC | 180 COMMERCE DR MEDINA OH 442563949 |
| FALCON INDUSTRIES INC | 1506 OAKMONT DRIVE JEFFERSONVILLE IN 47130 |
| FALCON LEADERSHIP | 180 BLAIR VALLEY DRIVE MARIETTA GA 30060 |
| FALCON PASS ELEMENTARY SCHOOL | 2465 FALCON PASS HOUSTON TX 77062 |
| FALCON PLASTICS | 230 BUD CROCKETT DRI LEXINGTON TN 38351 |
| FALCON PRODUCTS INC | 10260 WESTHEIMER RD STE 590 HOUSTON TX 77042 |
| FALCON STAINLESS & ALLOYS CORP | 39 HEWSON AVENUE, STE A WALDWICK NJ 07463 |
| FALCON TECHNOLOGIES INCORPORATED | 2ND FLOOR MUSSON BLDG HINCKS STREET BRIDGETOWN 11000 BOSNIA AND HERZEGOVINA |
| FALCON TRANSPORT, INC. | BIRD-IN-HAND PA 17505-0411 |
| FALCONER, MELVIN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FALK CORPORATION | PO BOX 93145 CHICAGO IL 60673 |
| FALK, RICHARD A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0592 HOUSTON TX 77007 |
| FALL PROTECTION SYSTEMS | PO BOX 527 HAZELWOOD MO 630420527 |
| FALLA, DAN | 2105 BLACKWELL ROAD SARNIA ON N7T 7H4 CANADA |
| FALLOURE GROUP | 2402 MONTROSE SUITE 1 HOUSTON TX 77006 |
| FALLS, RAYMOND | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FALLSTONE LEASING INC | PO BOX 130945 HOUSTON TX 77219 |
| FALMAT INC | 1873 DIAMOND STREET SAN MARCOS CA 92069 |
| FALMOUNT CHEMICAL CO. | 117 BLANCHARD ST NEWARK NJ 07105 |
| FALMOUTH MILITARY SUPPORT | PO BOX 2247 TEATICKET MA 02536 |
| FAMAP | 31 RUE ABOU NOUAS HYDRA ALGER ALBANIA |
| FAME FIRE CO #3 OF WEST CHESTER | 200 E ROSEDALE AVE WEST CHESTER PA 19382 |
| FAMILY & CHIOLDREN SERVICES | 1608 LAKE STREET KALAMAZOO MI 49001 |
| FAMILY & YOUTH COUSELING AGENCY | 220 LOUIE STREET LAKE CHARLES LA 70601 |
| FAMILY CLEANERS | 815 SOUTH J ST TACOMA WA 98405 |

| Claim Name | Address Information |
|---|---|
| FAMILY HOSPICE | 250 MT LEBANON BLVD SUITE 203 PITTSBURGH PA 15234 |
| FAMILY HOSPICE & PALLIATIVE CARE | 50 MOFFETT STREET PITTSBURGH PA 15243 |
| FAMILY OUTREACH CLEAR LAKE/BAY AREA | 1300-A BAY AREA BLVD STE 226 HOUSTON TX 77058 |
| FAMILY READINESS GROUP | 1200 13TH AVE NORTH CLINTON IA 52732 |
| FAMILY SERVICES OF CECIL COUNTY INC | 718 N BRIDGE STREET ELKTON MD 21921 |
| FAMILY TRADITIONS | PO BOX 3766 GASTONIA NC 28054-0028 |
| FAMILY TRADITIONS | PO BOX 550968 GASTONIA NC 28055-0968 |
| FAMOUS FOOTWEAR | 8300 MARYLAND AVE ST. LOUIS MI 631053645 |
| FAMTEX-T OOD | DOBRUDGA STREET AKSAKOVO 91 BULGARIA |
| FAN EQUIPMENT CO INC | 3925 WEST SUNSET ROAD LAS VEGAS NV 89118 |
| FANARIOT SEFIA - CANDIDATE | 302 E PHILADELPHIA STREET RAPID CITY SD 57701 |
| FANNETTE, BILLY E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0475 HOUSTON TX 77007 |
| FANNIES FLOWERS | PO BOX 1246 MONTICELLO MS 39654 |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HIGHWY 56 BONHAM TX 75418 |
| FANNY SUK YIN CHAN | 2507 CEDAR TREE DR APT 2 3D WILMINGTON DE 19810 |
| FANTASY OF LIGHTS C/O MERCY HEALTHC | 1721 9TH ST CAMANCHE IA 52730 |
| FAO USAED ROCK ISLAND | PO BOX 2004 ROCK ISLAND 61204-2004 |
| FAR DISTRIBUTING CO | 2134 WARRIOR RD BIRMINGHAM AL 35208 |
| FAR EAST TRADING COMPANY | 1836 S CANAL CHICAGO IL 60616 |
| FAR RESEARCH INC. | 2210 WILHELMINA COURT, N.E. PALM BAY FL 32905 |
| FAR RESEARCH, INC. | MORGANTON NC 28680 |
| FAR WEST TECHNOLOGY | 330-D SOUTH KELLOGG AVE GOLETA CA 93117 |
| FARADAY INC | 805 S. MOUMEE STREET TECUMSEH MI 49286 |
| FARAGO, JR., HENRY E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0750 HOUSTON TX 77007 |
| FARAMARZ RAHIMI | 2416 YORKTOWN  #463 HOUSTON TX 77056 |
| FARAMARZ RAHIMI | PO BOX 305 LA PORTE 77572-0305 |
| FARAMARZ RAHIMI | PO BOX 305 LA PORTE TX 775720305 |
| FARBOIL CO, THE | 8200 FISCHER ROAD BALTIMORE MD 21222 |
| FAREWELL INVESTMENTS INC C/O C  WEB | GREENWICH OFFICE PARK ONE GREENWICH CT 06831 |
| FARGO TRANSPORT INC | ATTN: JAMES E DAVISION 2000 FARMERVILLE HWY RUSTON LA 71270-3010 |
| FARHAD FADAKAR | 1421 HAMPTON DRIVE DOWNINGTOWN PA 19335 |
| FARHAD FADAKAR | 1421 HAMPTON DR DOWNINGTOWN 19335 |
| FARHAD FADAKAR  DD | 3553 WEST CHESTER PIKE #402 NEWTOWN SQUARE PA 19073 |
| FARIBO MANUFACTURING | 820 N.W. 20TH STREET FARIBAULT MN 55021 |
| FARID AKHMEDOV | 22126 LAPIS CREEK LN KATY TX 77450 |
| FARID AKHMEDOV | 22126 LAPIS CREEK LN KATY 77450 |
| FARID MOMIN | 5531 SANTA CHASE LN SUGAR LAND TX 77479 |
| FARID MOMIN | 5531 SANTA CHASE LN SUGAR LAND 77479 |
| FARIDALI BANDALI TEJANI | 78 MORLEY CRESCENT EAST STANMORE MIDDLESEX HA7 2LQ * |
| FARIS, RUFUS E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 8097 HOUSTON TX 77007 |
| FARLEY, LINDA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FARLEY, MARK | PILLSBURY WINTHROP SHAW PITTMAN 909 FANNIN, SUITE 2000    Account No. 7499 HOUSTON TX 77010 |
| FARLS, JAMES | 640 NEVILLE ROAD BEAVER PA 15009 |
| FARLS, JAMES | 640 NEVILLE ROAD BEAVER PA 15009-9405 |
| FARM & FLEET OF CLINTON-BRANCH OF | 1600 LINCOLNWAY CLINTON IA 52732-7019 |
| FARM & FLEET OF CLINTON-BRANCH OF | PO BOX 391 JANESVILLE WI 53547-0391 |

| Claim Name | Address Information |
|---|---|
| FARM GOLF CLUB | 1000 MILL CREEK ROAD ROCKY FACE GA 30740 |
| FARM TEK | 1395 JOHN FITCH BLVD SOUTH WINDSOR CT 06074 |
| FARMA INTERNATIONAL | EXPORT CORAL GABLES FL 33134 |
| FARMER - CLINE & CAMPBELL PLLC | PO BOX 3842 CHARLESTON WV 25338 |
| FARMER'S MARINE COPPER WORKS INC | 1908 STRAND STREET GALVESTON TX 77550 |
| FARMER'S MARINE COPPER WORKS INC | PO BOX 748 GALVESTON TX 77553 |
| FARMER, CHASIDY | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 3070 PROVIDENCE RI 02903 |
| FARMER, PHYLLIS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FARMER, PHYLLIS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| FARMER, PHYLLIS | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| FARMER, PHYLLIS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FARMER, PHYLLIS/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| FARMER, PHYLLIS/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| FARMER, RAYMOND | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE SUITE 130   Account No. 3611 HOUSTON TX 77060 |
| FARMER, RAYMOND | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| FARMERS GRAIN EXPRESS INC | PO BOX 71271 DES MOINES IA 50325 |
| FARMINGTON SCHOOLS | 32500 SHIAWASSEE 48024 |
| FARMLAND INDUSTRIES | PO BOX 800227 KANSAS CITY MO 64180-0227 |
| FARMLAND INDUSTRIES INC | 3315 N OAK TRAFFICWAY DEPT 3 KANSAS CITY MO 64116 |
| FARMLAND INDUSTRIES INC | PO BOX 800227 KANSAS CITY MO 64180-0227 |
| FARMLAND INDUSTRIES INC | PO BOX 842212 DALLAS TX 75284-2212 |
| FARNAM SEALING SYSTEMS DIVISN OF COLTEC | ATTN: MR. BARRY B. BRODT 900 FARMAN DRIVE NECEDAH WI 54646 |
| FARNAM, RICHARD L. | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FARNELL & ASSOCIATES INC | 917 WESTERN AMERICA CIRCLE MOBILE AL 36660 |
| FARNELL & ASSOCIATES, INC | 917 WESTERN CIRCLE MOBILE AL 36609 |
| FARNELL PACKAGING LIMITED | 30 ILSLEY AVENUE DARTMOUTH NS B3B 1L3 CANADA |
| FAROEX LTD | GIMLI INDUSTRIAL PARK 241 QUINTAL AVENUE GIMLI MB R0C 1B0 CANADA |
| FARR, MARTHA | 7916 SHELLDALE WAY INDIANAPOLIS IN 46204 |
| FARRACK VIDEO PRODUCTIONS | 2744 BRIARHURST DRIVE  #1 HOUSTON TX 77057 |
| FARRAR PUMP & MACHINERY CO | 1701 S BIG BEND BLVD SAINT LOUIS MO 63117 |
| FARRAR, EUGENE B. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 8577 HOUSTON TX 77007 |
| FARREL CORP | 25 MAIN ST ANSONIA 06401 |
| FARREL CORP | 25 MAIN ST ANSONIA 06401-0931 |
| FARREL CORP. C/O KERR-MCGEE CHEMICA | E. MAIN ST. ANSONIA CT 06401 |
| FARREL CORPORATION | 25 MAIN STREET ANSONIA CT |
| FARREL CORPORATION | ATTN: JAMES L. BURNS 25 MAIN STREET   Account No. 2419 ANSONIA CT 06401 |
| FARREL CORPORATION | 25 MAIN STREET NEW HAVEN CT 06401 |
| FARREL CORPORATION | 25 MAIN STREET ANSONIA CT 06401 |
| FARREL CORPORATION | 4405 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FARREL CORPORATION | PO BOX 518 DEER PARK TX 77536 |
| FARRELL FRITZ PC | ATTN: CHARLOTTE BIBLOW 1320 REXCORP PLAZA UNIONDALE NY 11556-1320 |
| FARRELL FRITZ, P.C. | CHARLES M. STRAIN EAB PLAZA UNIONDALE NY 11556-0120 |
| FARRELL FRITZ, P.C. | MIRIAM E VILLANI, ESQ 1320 REXCORP PLAZA UNIONDALE NY 11556-1320 |
| FARRELL WILLIAMS | PO BOX 2451 HOUSTON TX 77252-2451 |
| FARRELL, CHARLES G | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 4447 HOUSTON TX 77060 |

| Claim Name | Address Information |
|---|---|
| FARRELL, CHARLES G | C/O HISSEY KIENTZ, LLP ATNN: MICHEAL HISSEY 16800 IMPERIAL VALLEY DRIVE, STE 130   Account No. 4447 HOUSTON TX 77060 |
| FARRELL, CHARLES G | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| FARRELL, CHARLES O | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130   Account No. 4822 HOUSTON TX 77060 |
| FARRELL, CHARLES O | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130 HOUSTON TX 77060 |
| FARRELL, THOMAS | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| FARRELL, THOMAS | BRENT COON & ASSOCIATES 3550 FANNIN BEAUMONT TX 77701 |
| FARRELL, THOMAS | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FARRELL, THOMAS/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| FARRELL, THOMAS/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| FARRIS   C/O PUFFER | 4230 GREENBRIAR STAFFORD TX FFORD TX 7 |
| FARRIS   C/O PUFFER | 4230 GREENBRIAR STAFFORD TX 77478 |
| FARRIS ENG | 4230 GREENBRIAR STAFFORD TX 77477 |
| FARRIS ENGINEERING SERVICES | 10195 BRECKSVILLE ROAD BRECKSVILLE OH |
| FARRIS ENGINEERING SERVICES | PO BOX 360751M PITTSBURGH PA 15230 |
| FARRIS ENGINEERING SERVICES | DIV. OF CURTISS-WRIGHT FLOW CONTROL CORP 10195 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| FARRIS ENGINEERING SERVICES | 10195 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| FARRIS ENGINEERING SVCS | 10195 BRECKSVILLE RD BRECKSVILLE 44141 |
| FARRIS ENGINEERING SVCS | 10195 BRECKSVILLE RD DIVISION OF CURTISS-WRIGHT FLOW CONTROL CORP. BRECKSVILLE OH 44141 |
| FARROW, ROBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FASAT | 31 RUE ABOU NOUAS HYDRA ALGER ALBANIA |
| FASB | PO BOX 30816 HARTFORD CT 06150 |
| FASB | PO BOX 630420 BALTIMORE MD 21263-0420 |
| FASB/FINANCIAL ACCOUNTING FOUNDATIO | PO BOX 5116 NORWALK CT 06856-5116 |
| FASB/FINANCIAL ACCOUNTING FOUNDATIO | 401 MERRITT 7 NORWALK CT 06856-5116 |
| FASCO CHEMICAL CORP. | 4F. NO, 145 FU-HSING RORTH RD. TAIPEI 105 TAIWAN |
| FASEPAC S. A. | ESSO. CALLE K. SANTO DOMINGO DOMINICAN REPUBLIC |
| FASHION CLEANERS | 14206 MAPLE ROAD SE PORT ORCHARD WA 98366 |
| FASSETTA, JACK P. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 3594 HOUSTON TX 77007 |
| FAST FREIGHT SERVICES | 1404 NORTH BELT E HOUSTON TX |
| FASTENAL | 978 WINONA MN |
| FASTENAL | 3325 E NAPOLEON ST SULPHUR 70663 |
| FASTENAL | 3325 E NAPOLEON ST SULPHUR LA 70663 |
| FASTENAL CO. | 2229 LINCOLNWAY CLINTON 52732 |
| FASTENAL COMPANY | 2229 LINCOLNWAY CLINTON IA 52732 |
| FASTENAL COMPANY | 2001 THEURER BLVD WINONA MN 55987 |
| FASTENAL COMPANY | ATTN: LEGAL PO BOX 978   Account No. IACLN0024, MASPR0249 WINONA MN 55987-0978 |
| FASTENAL COMPANY | PO BOX 978 WINONA MN 55987-0978 |
| FASTENAL COMPANY | 9406 N LOOP EAST HOUSTON TX 77029 |
| FASTORQ BOLTING SYSTEMS | P.O. BOX 60869 HOUSTON TX 77205 |
| FASTORQ BOLTING SYSTEMS | PO BOX 60869 AMF HOUSTON TX 77205-0869 |
| FASTORQ BOLTING SYSTEMS INC | PO BOX 60869 AMF HOUSTON TX 77205 |
| FASTRAK SOFTWORKS INC | 10845 N BUNTROCK AVE 64 WEST MEQUON WI 53092 |
| FASTSERV | 5740 LILLIE AVE DAVENPORT IA 52806 |

| Claim Name | Address Information |
|---|---|
| FASTSIGNS | 1220 AIRLINE RD STE 170 CORPUS CHRISTI TX 78412 |
| FASTWAY SYSTEMS | PO BOX 2939 GULFPORT MS 39505 |
| FATHER FLANAGAN'S BOYS HOME | PO BOX 7000 BOYSTOWN NE 68010 |
| FATHER FLANIGAN GIRLS & BOYS HOME | 503 URBAN LOOP RD SAN ANTONIO TX 78204 |
| FATHER FRANK MORIARTY | GREENPARK MOUNT CARMEL GREENPARK SOUTH CIRCULAR ROAD LIMERICK * |
| FATIMA HOSPITAL | 200 HIGH SERVICE AVE, N. PROVIDENCE RI 02904 |
| FATLAN TRUCKING | 6700 SOUTH STATE ROUTE 53 GARDNER IL 60424 |
| FAULHABER, JOHN | 908 COOPERTOWN ROAD BRYN MAWR PA 19010 |
| FAULK, CRYSTAL, ET AL (27 PLAINTIFFS) | PHILLIPS & AKERS, P.C. BROCK AKERS 3400 PHOENIX TOWER 3200 SOUTHWEST FREEWAY HOUSTON TX 77027 |
| FAULK, CRYSTAL, ET AL (27 PLAINTIFFS) | PEARSON & CAMPBELL, P.C. THOMAS J. PEARSON, ESQ. 2394 CALDER AVENUE BEAUMONT TX 77702 |
| FAULKNER, FLOYD | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| FAULKNER, HERBERT L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4059 HOUSTON TX 77007 |
| FAULTLESS RUBBER COMPANY | ABBOTT LABORATORIES NORTH CHICAGO IL 60064 |
| FAURECIA AUTOMOTIVE DO BRASIL LTDA. | VIA ANCHIETA KM 25,5 SAO BERNARDO DO CAMPO-SP 09823 901 BRAZIL |
| FAURECIA AUTOMOTIVE DO BRASIL LTDA. | RUA JOAO ZARPELON, 1 SAO JOSE DOS PINHAS-PR 83015-210 BRAZIL |
| FAURECIA INTERIOR SYSTEMS | PLANT TWO 101 INTERNATIONAL BO FOUNTAIN INN SC 29644 |
| FAURECIA INTERIOR SYSTEMS | PLANT ONE 101 INTERNATIONAL BO FOUNTAIN INN SC 29644-0900 |
| FAURECIA INTERIOR SYSTEMS | C/O PDS 3054 FORK SHOALS ROA SIMPSONVILLE SC 29681 |
| FAURECIA INTERIOR SYSTEMS | C/O TIGER WAREHOUSE 3054 FORK SHOALS ROA SIMPSONVILLE SC 29681 |
| FAURECIA INTERIOR SYSTEMS | C/O APPLIED PLASTIC 6024 CORPORATE DRIVE FAIR HAVEN MI 48023 |
| FAURECIA INTERIOR SYSTEMS | PO BOX 230411 FAIR HAVEN MI 480230411 |
| FAURECIA INTERIOR SYSTEMS | FRASER PLANT 17801 14 MILE ROAD FRASER MI 48026 |
| FAURECIA INTERIOR SYSTEMS | 35105 CRICKLEWOOD BLVD NEW BALTIMORE MI 480471530 |
| FAURECIA INTERIOR SYSTEMS | 2380 MEIJER DRIVE TROY MI 48084 |
| FAURECIA INTERIOR SYSTEMS | 2500 EXECUTIVE HILLS DR AUBURN HILLS MI 483262983 |
| FAURECIA SISTEMAS AUTOMOTRICES DE M | S.A. DE C.V. PARQUE INDUSTRIAL FI PUEBLA 72710 MONTENEGRO, REPUBLIC OF |
| FAUSKE & ASSOCIATES INC | 16W070 WEST 83RD ST BURR RIDGE 60521 |
| FAUSKE AND ASSOCIATES | 16W070 WEST 83RD STREET BURR RIDGE IL 60527 |
| FAVORABLE TREND CO., INC. | 1646 GREENBROOK DRIVE AUSTELL GA 30001 |
| FAVORITE PLASTIC CORPORATION | 1465 UTICA AVENUE BROOKLYN NY 11234 |
| FAWAD JAVED | 890 PONTALBA STREET NEW ORLEANS LA 70124 |
| FAXE KALK - A HOIST GROUP COMPANY | 2400 LAKESHORE DR MUSKIGAN MI 49443-0119 |
| FAXPAT INC | 39441 TREASURY CENTER CHICAGO IL |
| FAY D HARDY  DD | 2621 PICKERTON DEER PARK TX 77536 |
| FAYE DAVIS | 3607 PIN OAK CIRCLE MISSOURI CITY TX 77459 |
| FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 FAYETTEVILLE GA 30214-0070 |
| FAYETTE COUNTY TRUSTEE | 340 SOMERVILLE TN |
| FAYETTE COUNTY WATER SYSTEM | PO BOX 190 FAYETTEVILLE GA 30214 |
| FAYNE, MIKEL | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 4452 PROVIDENCE RI 02903 |
| FAYNE, NIGEL | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 1431 PROVIDENCE RI 02903 |
| FAYRENE HARDY | 9425 RUSTIC GATE RD LA PORTE TX 77571 |
| FBCO INC FKA NATKIN SERVICE CO | C/O EIDEN, MELVIN A 701 ROBLEY DR, SUITE 210 LAFAYETTE LA 70503 |
| FBG SERVICE CORPORATION | PO BOX 2715 OMAHA NE 68103-2715 |
| FCC ENVIRONMENTAL | BOX 757600 PHILADELPHIA PA 19175-7600 |
| FCC ENVIRONMENTAL | 523 N SAM HOUSTON PKWY E STE 400 HOUSTON TX 770604028 |

| Claim Name | Address Information |
|---|---|
| FCC LYONDELL (EUROTITRISATION) | 20, RUE CHAUCHAT 75009 PARIS FRANCE |
| FCI | C/O TEXAS TECHNICAL PRODUCTS 4309 BRENDA DR FLOWER MOUND 75022-1003 |
| FCI C/O TEXAS TECHNICAL PRODUCTS | 4309 BRENDA DRIVE FLOWER MOUND TX 75022-1003 |
| FCI CORPORATION | 57 SMITHFIELD ROAD WALDWICK NJ 07563 |
| FCIB NACM | 8840 COLUMBIA 100 PARKWAY COLUMBIA MD 21045-2158 |
| FCIB/NACM CORP | 8840 COLUMBIA 100 PARKWAY COLUMBIA MD 21045-2158 |
| FCX PERFORMANCE | 712465 CINCINNATI OH |
| FCX PERFORMANCE | 373 E ROUTE 46 WEST FAIRFIELD 07004 |
| FCX PERFORMANCE | 373 E ROUTE 46 WEST FAIRFIELD NJ 07004 |
| FCX PERFORMANCE | PO BOX 712470 CINCINNATI OH 45271-2470 |
| FCX PERFORMANCE | N106 W13131 BRADLEY WAY GERMANTOWN 53022-8221 |
| FCX PERFORMANCE | N106 W13131 BRADLEY WAY GERMANTOWN WI 53022-8221 |
| FCX PERFORMANCE, INC. | 3000 E. 14TH AVE.    Account No. 7545 COLUMBUS OH 43219 |
| FCX PERFORMANCE, INC., A ILLINOIS CORP. | 55 N. LIVELY BLVD. ELK GROVE VILLAGE IL 60007 |
| FCX PERFORMANCE, INCORPORATED | 55 N. LIVELY BLVD. ELK GROVE VILLAGE 60007 |
| FCX PERFORMANCE, INCORPORATED | 55 N LIVELY BLVD ELK GROVE VILLAGE IL 60007 |
| FCX PERFORMANCE/SIMONE ENGINEERING | PO BOX 712470 CINCINNATI 45271-2470 |
| FCX PERFORMANCE/SIMONE ENGINEERING | PO BOX 712470 CINCINNATI OH 45271-2470 |
| FCX/INTEGRATED PLANT SERVICES | 3000 E 14TH AVENUE COLUMBUS OH 43219 |
| FCYA AUTISM SUPPORT PROGRAM | 220 LOUIE STREET LAKE CHARLES LA 70601 |
| FDC CORPORATION | 360 BONNIE LANE ELK GROVE VILLAGE IL 60007 |
| FDC CORPORATION | 360 BONNIE LN ELK GROVE VLG IL 600071914 |
| FDC HOLDINGS, INC. | ATTN: CHRIS LONG 700 S. MYRICK ST PENSACOLA FL 32505 |
| FDRSAFETY LLC | 278 FRANKLIN RD    STE 123 BRENTWOOD TN 37027 |
| FEAGIN, WILLIAM P. | REAUD, MORGAN & QUINN, LLP P.O. BOX 26005 BEAUMONT TX 77720-6005 |
| FEAMOLD INC | 200 EAST BIG BEAVER ROAD TROY MI 48083 |
| FEARNOIL INC | 12012 WICKCHESTER SUITE 350 HOUSTON TX 77079 |
| FEARNOIL INC | 12012 WICKCHESTER SUITE 350 HOUSTON TX 77079-1225 |
| FEARNS CONTROL INC | 295 RIDGE BLVD PRINCETON NJ 085408543 |
| FEARNS CONTROL, INC | PO BOX 401 MANVILLE NJ 088350401 |
| FEARS, CLYDE | C/O HISSEY KIENTZ, LLP ATTN: MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130    Account No. 9270 HOUSTON TX 77060 |
| FEARS, CLYDE | C/O HISSEY KIENTZ,LLP - MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130    Account No. 9270 HOUSTON TX 77060 |
| FEARS, CLYDE | HISSEY KIENTZ, LLP ATNN: MICHEAL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130    Account No. 9270 HOUSTON TX 77060 |
| FEARS, CLYDE | HISSEY KIENTZ, LLP MICHAEL HISSEY 16800 IMPERIAL VALLEY DRIVE, SUITE 130    HOUSTON TX 77060 |
| FEBERAL MOGUL | 26555 NORTHWESTERN HWY SOUTHFIELD MI 48034 |
| FED EX | PO BOX 94515 PALATINE IL 60094-4515 |
| FED EX CUSTOM CRITICAL | PO BOX 371627 PITTSBURGH PA 15251-7627 |
| FED EX TRADE NETWORKS | 2200 FORWARD DR. HARRISON AR 72601 |
| FEDD SYSTEMS INCORPORATED | 14850 WOODHAM DR SUITE B105 HOUSTON TX 77073 |
| FEDDIE WHITE | 3155 CARTWRIGHT BEAUMONT TX 77701 |
| FEDERAL AVIATION ADMINISTRATION | PO BOX 25724 OKLAHOMA CITY OK 73125 |
| FEDERAL CARTRIDGE CORP | 900 EHLAN DRIVE ANOKA MN 55303 |
| FEDERAL CARTRIDGE CORPORATION | 900 EHLEN DRIVE ANOKA MN 55303-7503 |
| FEDERAL COMMUNICATION COMMISSION | 899-A HARRISON ST SE LEESBURG VA 20175 |
| FEDERAL COMMUNICATIONS COMM | PO BOX 358245 PITTSBURGH PA 15251-5245 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358994 PITTSBURGH PA 15251-5994 |

| Claim Name | Address Information |
|---|---|
| FEDERAL EQUIPMENT COMPANY, INC | 3620 HACKS CROSS ROAD BLDG B 3RD FLOOR MEMPHIS TN 38125 |
| FEDERAL EXPRESS | PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDERAL EXPRESS | 3965 AIRWAYS BLVD MEMPHIS TX 381165017 |
| FEDERAL EXPRESS | 3875 AIRWAYS BLVD MEMPHIS TN 381165070 |
| FEDERAL EXPRESS | 2650 THOUSAND OAKS BLVD SUITE 3100 MEMPHIS TN 38118 |
| FEDERAL EXPRESS | PO BOX 660481 DALLAS 75266-0481 |
| FEDERAL EXPRESS | PO BOX 660481 DALLAS TX 75266-0481 |
| FEDERAL EXPRESS (HONG KONG) LTD | PO BOX 669 HONG KONG HONG KONG |
| FEDERAL EXPRESS CANADA LTD | 371461 PITTSBURGH PA |
| FEDERAL EXPRESS CORP | 26900E 75TH AVE DENVER CO 80249 |
| FEDERAL EXPRESS CORP AND FEDEX GROUND | 3875 AIRWAYS BLVD MEMPHIS TN 381165070 |
| FEDERAL EXPRESS CORP. | P.O. BOX 1140 DEPT A MEMPHIS TN 38101 |
| FEDERAL EXPRESS CORPORATION | 3875 AIRWAYS BLVD MEMPHIS TN 381165070 |
| FEDERAL EXPRESS CORPORATION | 3620 HACKS CROSS ROAD 3RD FLOOR BUILDING B ATT: DAVID JENSEN MEMPHIS TN 38125 |
| FEDERAL EXPRESS CORPORATION | FUEL ADMINISTRATION 2007 CORPORATION AVE, 4TH FLOOR MEMPHIS TN 38132 |
| FEDERAL EXPRESS EUROPE, INC. | LANGER KORNWEG 34K KELSTERBACH 65451 GEORGIA |
| FEDERAL EXPRESS HOLDINGS Y COMPANIA | AV VASCO DE QUIROGA 2999 SANTA FE 1297 MONTENEGRO, REPUBLIC OF |
| FEDERAL INDUSTRIAL SERVICES | 12980 INKSTER RD. REDFORD MI 48239 |
| FEDERAL INSURANCE COMPANY | P.O. BOX 149104 AUSTIN TX |
| FEDERAL INSURANCE COMPANY | SEARS TOWER, SUITE 4700 233 SOOUTH WACKER DRIVE CHICAGO IL |
| FEDERAL INSURANCE COMPANY | 45 BROADWAY STE 1702 NEW YORK NY 100063791 |
| FEDERAL INSURANCE COMPANY | COZEN O'CONNOR WILLIAM P. SHELLEY 1900 MARKET STREET PHILADELPHIA PA 19103 |
| FEDERAL INSURANCE COMPANY | SEARS TOWER, SUITE 4700 233 SOOUTH WACKER DRIVE CHICAGO IL 60606 |
| FEDERAL LICENSING INC | 1588 FAIRFIELD RD GETTYSBURG PA 17325-7252 |
| FEDERAL LICENSING, INC. | GETTYSBURG PA 17325-4567 |
| FEDERAL MEDIATION & CONCILIAT | OFFICE OF ARBITRATION SERVICES WASHINGTON DC 20427 |
| FEDERAL METAL COMPANY | 7250 DIVISION STREET BEDFORD OH 44146 |
| FEDERAL MOGUL CORP. | PO. BOX 1966 DETROIT MI 48235 |
| FEDERAL MOGUL SYSTEMS PROTECTION GR | 241 WELSH POOL ROAD EXTON PA 19341 |
| FEDERAL PACKAGING CORPORATION | PLASTIC PRODUCTS DIV. LEXINGTON RD. GEORGETOWN KY 40324 |
| FEDERAL PLASTICS CORPORATION | 715 SOUTH AVENUE EAS CRANFORD NJ 07016 |
| FEDERAL PROCESS COMPANY | 4520 RICHMOND RD CLEVELAND OH 441285757 |
| FEDERAL RAILROAD ADMINISTRATION | 400 SEVENTH STREET SW - STOP 30 WASHINGTON DC 20590 |
| FEDERAL RAILROAD ADMINISTRATION | 1120 VERMONT AVENUE NW WASHINGTON DC 20590 |
| FEDERAL RAILROAD ADMINISTRATION | PO BOX 25082 OKLAHOMA CITY OK 73125 |
| FEDERAL RESERVE BANK OF NEW YORK | 33 LIBERTY STREET NEW YORK NY 10045 |
| FEDERAL RESERVE BANK OF RICHMOND | RICHMOND VA 23261-5044 |
| FEDERAL SCREW WORKS | 3401 MARTIN AT OTIS DETROIT MI 48218 |
| FEDERAL SCREW WORKS | 2400 BUHL BUILDING DETROIT MI 48226 |
| FEDERAL SIGNAL CORPORATION | 2645 FEDERAL SIGNAL DR UNIVERSITY PARK IL 60466 |
| FEDERAL SIGNAL CORPORATION | 1415 WEST 22ND STREET OAK BROOK IL 60523 |
| FEDERAL SIGNAL CORPORATION | 7297 COLLECTION CENTER CHICAGO IL 60693 |
| FEDERAL TRADE COMMISSION | WILLIAM BLUMENTHAL, GENERAL COUNSEL 600 PENNSYLVANIA AVENUE, N.W., WASHINGTON DC 20580 |
| FEDERAL WAGE & LABOR LAW INSTITUTE | 7001 W 43RD STREET HOUSTON TX 77092 |
| FEDERAL-BRYANT MACHINERY CO INC | 17 E UNIVERSITY DR ARLINGTON HEIGHTS IL 60004 |
| FEDERATED INVESTORS INC. | FEDERATED INVESTORS TOWER PITTSBURGH PA 15222-3779 |
| FEDERATED PAINT MFG CO. | 525 W. MONROE SUITE #1600 CHICAGO IL 60609 |
| FEDERATED PUBLICATIONS | 318 JOHN R RD # 307 TROY MI 480834542 |

| Claim Name | Address Information |
|---|---|
| FEDERATED TREASURY OBLIGATIONS | ONE MELLON CENTER ROOM 151-0475   Account No. HJ5027264 PITTSBURGH PA 15258-0001 |
| FEDERATED U.S. TREASURY CASH RESERVES | ONE MELLON CENTER ROOM 151-0475   Account No. HJ5027264 PITTSBURGH PA 15258-0001 |
| FEDERATION EUROPEENNE DU COMM CHIMI | CH DU WAVIE 1519 BRUXELLES 1160 BELGIUM |
| FEDERATION OF SOCIETIES FOR COATING | 10425 OLD OLIVE STREET ROAD SUITE 1 SAINT LOUIS MO 63141-5940 |
| FEDERICO VILLA | 830 BONHAM GRAND PRAIRIE TX 75050 |
| FEDEX | DALLAS |
| FEDEX | 371461 PITTSBURGH PA |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250 |
| FEDEX  CANADA | 1011 WILSON AVE TORONTO ON CANADA |
| FEDEX CUSTOM CRITICAL | PITTSBURGH |
| FEDEX CUSTOM CRITICAL | 371627 PITTSBURGH PA |
| FEDEX CUSTOM CRITICAL | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126   Account No. EQ8280; LY3646; 000111266; DS100 TIMONIUM MD 21094 |
| FEDEX CUSTOM CRITICAL | PO BOX 7162 AKRON 44306-0162 |
| FEDEX CUSTOM CRITICAL | PO BOX 7162 AKRON OH 44306-0162 |
| FEDEX CUSTOM CRITICAL, INC. | 1475 BOETTLER ROAD UNIONTOWN OH 44685 |
| FEDEX CUSTOMER INFORMATION SERVICES | ATTN: REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR Account No. 445125300 MEMPHIS TN 38116 |
| FEDEX FREIGHT | 2200 FORWARD DRIVE HARRISON AR |
| FEDEX FREIGHT | 406708 ATLANTA GA |
| FEDEX FREIGHT | 942 S SHADY GROVE RD MEMPHIS TN 38120 |
| FEDEX FREIGHT | PO BOX 840 HARRISON AR 72602-0840 |
| FEDEX FREIGHT CANADA CORP. | 1011 WILSON AVENUE ATTN: KEN YOUNG   Account No. 3053 TORONTO ON M3K 1G4 CANADA |
| FEDEX FREIGHT EAST | ATLANTA |
| FEDEX FREIGHT EAST | PO BOX 406708 ATLANTA 30384-6708 |
| FEDEX FREIGHT EAST | PO BOX 406708 ATLANTA GA 30384-6708 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DR CHICAGO 60693 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DR CHICAGO IL 60693 |
| FEDEX FREIGHT INC | FKA FEDEX FREIGHT EAST AND FEDEX FREIGHT WEST PO BOX 840   Account No. 5655 HARRISON AR 72602-0840 |
| FEDEX FREIGHT SYSTEM INC | 2200 FORWARD DR HARRISON AR 72601 |
| FEDEX FREIGHT SYSTEMS, INC | 2200 FORWARD DRIVE HARRISON AR 72601 |
| FEDEX FREIGHT WEST | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDEX FREIGHT WEST | 2200 FORWARD DR HARRISON AR 726012004 |
| FEDEX FREIGHT WEST | PO BOX 2638 WACO 76702-2638 |
| FEDEX FREIGHT WEST | PO BOX 2638 WACO TX 76702-2638 |
| FEDEX GROUND | PO BOX 660481 DALLAS TX 75266 |
| FEDEX GROUND INC | P.O. BOX 600 NIAGARA FALLS ON L2E6V2 CANADA |
| FEDEX NATIONAL LTL | P.O. BOX 600 NIAGARA FALLS ON L2E6V2 CANADA |
| FEDEX NATIONAL LTL | PO BOX 95001 LAKELAND FL 33801 |
| FEDEX TRADE NETWORKS | P.O. BOX 600 NIAGARA FALLS ON L2E6V2 CANADA |
| FEDEX TRADE NETWORKS | JUDITH WALTERS 128 DEARBORN ST.   Account No. C182728 BUFFALO NY 14207 |
| FEDEX TRADE NETWORKS | 15704 COLLECTION CENTER DR CHICAGO IL 606930157 |
| FEED LOT | 1920 SOUTH RICHEY PASADENA TX 77502 |
| FEED THE CHILDREN | PO BOX 36 OKLAHOMA CITY OK 73101 |
| FEEDCO SA | 31 BOULEVARD HELVETIQUE 1207 SWITZERLAND |
| FEEDFORWARD INC. | 1341 CANTON ROAD, SUITE H-1 MARIETTA GA 30066 |

| Claim Name | Address Information |
|---|---|
| FEEDLOT STEAKHOUSE | VICTORIA REGIONAL AIRPORT VICTORIA TX 77904 |
| FEEGER LUCAS WOLFE | 3505 CADILLAC AVE BLDG E COSTA MESA CA 92626 |
| FEHER MACHINE AND MANUFACTURING INC | 461 SCOTT ROAD SARNIA ON CANADA |
| FEI COMPANY | 5350 NE DAWSON CREEK DR HILLSBORO OR 97124 |
| FEI COMPANY | LOCK BOX 26538 PO BOX 11626 TACOMA WA 98411-6626 |
| FEI PRODUCTS INC | 825 WURLITZER DR. NORTH TONAWANDA NY 14120-2089 |
| FEILD, MARCUS S. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 7337 HOUSTON TX 77007 |
| FEL-PRO CHEMICAL PRODUCTS L.P. | 3412 WEST TOUHY AVENUE LINCOLNWOOD IL 60645 |
| FELAND, KATHY | C/O JOHN V. ELICK, ATTORNEY AT LAW PO BOX 803    Account No. 09-10093 BELLVILLE TX 77418 |
| FELDER, WILLIE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 0708 HOUSTON TX 77007 |
| FELDMAN & ASSOCIATES LTD | 2204 PALHAM DR HOUSTON TX 77019 |
| FELICE CUSTROVINCI | 166-06 76TH AVE FLUSHING NY 11366-1253 |
| FELICE WILSON-CARTER | 551 LA RIVIERA DR HOUSTON TX 77015 |
| FELICE WILSON-CARTER  DD | 1801 SUPERIOR STREET BAYTOWN TX 77520 |
| FELICIA MARION VICK | RODANDAL PETERSTOW ROSS-ON-WYE HEREFORDSHIRE HR9 6LF * |
| FELICIA WILLIAMS-COLLINS | 506 STEPHANIE DRIVE MISSOURI CITY TX 77489 |
| FELICITY ANN GAZLEY | C/O I H CLEGG THE SQUARE NEWTON-ON-THE-MOOR, NORTHUMBERLAND NE65 9JY * |
| FELICITY DOROTHY WHITAKER | 19 HONEY PARK ROAD BUDLEIGH SALTERTON DEVON EX9 6EG * |
| FELICITY MARY WREFORD-BROWN | C/O ESU 37 CHARLES STREET LONDON W1 W1X 7PB ENGLAND |
| FELIPE C CASTILLO | 128 MARINER COVE LEAGUE CITY TX 77573 |
| FELIPE CASTILLO | 128 MARINER COVE LEAGUE CITY TX 77573 |
| FELIPE CASTILLO | 128 MARINER COVE LEAGUE CITY 77573 |
| FELIPE CHIU | 7F-1, NO. 108, SECTION 1 ZINSHAN S. ROAD TAIPEI TAIWAN |
| FELIPE DE JESUS MORENO FLORES | ANDADOR A 109 COL INSURGENTES TAMPICO 89348 MONTENEGRO, REPUBLIC OF |
| FELIX ADLER DISCOVERY CENTER | 407 RIDGECREST CLINTON IA 52732 |
| FELIX ADLER MEMORIAL FOUNDATION | 501 11TH AVE SOUTH CLINTON IA 52732 |
| FELIX FORD | 3302 BROKEN BOUGH MISSOURI CITY TX 77459 |
| FELIX GILBERT SCOTT | THE LODGE 5 CROWTREE LANE LOUTH LINCS LN11 9LL * |
| FELIX SCHOELLER TECHNICAL PAPERS | 179 COUNTY RTE 2A    Account No. 8724 PULASKI NY 13142 |
| FELIX SILVAGNOLI | PO BOX 233 LEAGUE CITY TX 77574 |
| FELIX SILVAGNOLI | PO BOX 233 LEAGUE CITY 77574 |
| FELIX SILVAGNOLI DD | PO BOX 233 LEAGUE CITY TX 77574 |
| FELLERS, SNIDERS, BLANKENSHIP, BAIL | BANK ONE TOWER  100 N BROADWAY STE OKLAHOMA CITY OK 73102-8820 |
| FELLOWSHIP OF CHRISTIAN ATHLETES | 1 RIVERWAY SUITE 900 HOUSTON TX 77056 |
| FELSTED PRODUCTS LLC | ORCHELN FARM AND HOME, LLC 8351 COUNTY ROAD 245 HOLMESVILLE OH 44633-9771 |
| FEMA | 1620 "I" ST NW - STE 925 WASHINGTON DC 20006 |
| FEMANDO SOLIS & ASSOCIATES LLC | 14405 EXPORT ROAD LAREDO TX 78045 |
| FEMANDO SOLIS Y ASOC SER ADUAN 3452 | TAMAULIPAS 3401 ALTOS COLONIA JUARE NUEVO LAREDO 88209 MONTENEGRO, REPUBLIC OF |
| FEMTOTEK INC. | 560 FELLOWSHIP ROAD MOUNT LAUREL NJ 08054 |
| FENC CO INC | PO BOX 3265 WEST CHESTER PA 19381 |
| FENNER MANHEIM | 311 W STIEGAL ST MANHEIM PA 17545 |
| FENTON RIGGING & CONTRACTING, INC | 2150 LANGDON FARM RD    Account No. 1003220110 CINCINNATI OH 45237 |
| FENTON RIGGING CO. | 2150 LANGDON FARM RD CINCINNATI 45237-4711 |
| FENTON RIGGING COMPANY | PO BOX 23128 CINCINNATI OH 45223 |
| FENTON RIGGING COMPANY | 2150 LANGDON FARM ROAD CINCINNATI OH 45237-4711 |
| FENWICK ENTERPRISES | PO BOX 302 MATAWAN NJ 07747 |
| FERBER ROOFING, INC | JACKSONVILLE FL 32218 |

| Claim Name | Address Information |
|---|---|
| FERBER ROOFING, INC. | 4121 EVERGREEN AVENUE JACKSONVILLE FL 32226 |
| FERDIE CARRIER | 800 E 2ND ST IOWA LA 706474061 |
| FERDIE CARRIER | 1515 MILLER CUTOFF RD DEER PARK TX 77536 |
| FERDINAND MEEUS | 29 ROSE AVENUE ABINGDON OXON UNITED KINGDOM |
| FERDINAND ROBERTS | 14 GILBERT COURT GREEN VALE LONDON W5 3AX ENGLAND |
| FERDON PLASTICS INC | 810 PROGRESSIVE LANE SOUTH BELOIT IL 61080 |
| FERENC HAJNAL & | ALISON KENT HAJNAL JT TEN 439 EAST 88TH ST APT 3-C NEW YORK NY 10128-6639 |
| FERGUSON BROTHERS INC | 1300 E CHESTER JACKSON 38301 |
| FERGUSON BROTHERS INC | 1300 E CHESTER JACKSON TN 38301 |
| FERGUSON ENTERPRISES INC | 100286 ATLANTA GA |
| FERGUSON ENTERPRISES INC | 11730 BALTIMORE AVENUE BELTSVILLE MD 20705 |
| FERGUSON ENTERPRISES INC | PO BOX 802817 CHICAGO IL 60680 |
| FERGUSON ENTERPRISES INC | PO BOX 847411    FEI #190 DALLAS TX 75284-7411 |
| FERGUSON ENTERPRISES INC | 9807 MULA RD STAFFORD TX 77477 |
| FERGUSON ENTERPRISES INC/FEI | PO BOX 847411   FEI#116 DALLAS TX 75284-7411 |
| FERGUSON ENTERPRISES INC/FEI | 221 JUNIOR BECK DRIVE CORPUS CHRISTI TX 78405 |
| FERGUSON ENTERPRISES INCORPORATED | 775 KACENA RD HIAWATHA IA 522331291 |
| FERGUSON ENTERPRISES INCORPORATED | 3500 INDUSTRIAL DRIVE PERU IL 61354 |
| FERGUSON FIRE & FABRICATION INC | 151 RANDOLPH STREET PASSAIC NJ 07055 |
| FERGUSON HARBOUR INCORPORATED | 340 ROCKLAND ROAD HENDERSONVILLE TN 37075 |
| FERGUSON PERFORATING | 130 ERNEST STREET PROVIDENCE RI 02905 |
| FERGUSON PRODUCTION INC | 2130 INDUSTRIAL DRIVE MCPHERSON KS 67460 |
| FERGUSON PRODUCTION INCORPORATED | 2130 INDUSTRIAL DRIV MCPHERSON KS 67460 |
| FERGUSON SERVICE SYSTEMS | 1540 CONROE TX 77305 |
| FERGUSON, LEE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FERGUSON, MARION W. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FERGUSON, ROBERT S. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FERGUSON, ROY E. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1151 HOUSTON TX 77007 |
| FERGUSON, SHAMARRA | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 9681 PROVIDENCE RI 02903 |
| FERMIN M VASQUEZ | 811 HURLEY ST HOUSTON TX 77022 |
| FERN ENGINEERING INC | 55 PORTSIDE DR  PO BOX 3380 POCASSET MA 02559 |
| FERN ERSKINE - CANDIDATE | 10502 FOUNTAIN LAKE DR APT 138 STAFFORD TX 77477 |
| FERNANDINA BEACH MUNICIPAL | 2800 BILL MELTON ROAD FERNANDINA BEACH FL 32034 |
| FERNANDO G MALDONADO | PO BOX 2451 HOUSTON TX 77252-2451 |
| FERNANDO G TUNCHEZ | 5447 APPLE CREEK RD HOUSTON TX 77017 |
| FERNANDO GARCIA HEREDIA 3652 | 1105 RIVA PALACIO NUEVO LAREDO 88000 MONTENEGRO, REPUBLIC OF |
| FERNANDO INIGO BARRENEC TORRES 3039 | MATAMOROS 87320 MONTENEGRO, REPUBLIC OF |
| FERNANDO PEREZ PERALTA | 1006 PISO 10 COL. DEL VALLE 3100 MONTENEGRO, REPUBLIC OF |
| FERNANDO RODRIGUEZ | 24538 FORT PATH DR SPRING TX 77373 |
| FERNANDO YARZA RODRIQUEZ 3469 | XICOTENCATL 301 PIEDRAS NEGRAS 26000 MONTENEGRO, REPUBLIC OF |
| FERNLEY NANKIVELL | APPLE TREES EAST ORWELL NEWTON ABBOT DEVON TQ12 6AQ * |
| FERNSIDE - VICKY OTT/ EXECUTIVE DIR | 4380 MALSBARY RD STE300 CINCINNATI OH 45242 |
| FERPLAST I.C.P. PLAST. E FER. LTDA | AV. BRASIL, 1001 - D SAO PAULO BRAZIL |
| FERRANTI INTERNATIONAL | 3725 ELECTRONICS WAY LANCASTER PA 17604 |
| FERRARA FIRE APPARATUS INC | PO BOX 249 HOLDEN LA 70744 |
| FERRARA FIRE APPARATUS INC | 27855 JAMES CHAPEL RD NORTH HOLDEN LA 70744 |
| FERRARI, NANCY | 17 HOOD AVENUE EAST SHEEN   Account No. 3386 LONDON SW14 7LH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FERREDOS SA DE CV | FRANCISCO VILLA NO 209 TAMPICO 89318 MONTENEGRO, REPUBLIC OF |
| FERRELL INTERNATIONAL INC | 5718 WESTHEIMER SUITE 1320 HOUSTON TX 77057 |
| FERRELL INTERNATIONAL LTD. | 100 PICADILLY LONDON UNITED KINGDOM |
| FERRELL JONES | 11626 NORTHPOST HOUSTON TX 77013 |
| FERRELL NORTH AMERICA | 500 DALLAS, SUITE 2700 HOUSTON TX 77002 |
| FERRELL NORTH AMERICA | ATTN: KELLY ZUEHLKE 16800 GREENSPOINT PARK DRIVE HOUSTON TX 77060 |
| FERRELL NORTH AMERICA | A DIVISION OF FERRELL GAS INC HOUSTON TX 77210 |
| FERRELLGAS | 1410 HIGHWAY 14 LAKE CHARLES LA 70601 |
| FERRELLGAS | 913 HIGHWAY 14 LAKE CHARLES 70616 |
| FERRELLGAS | 913 HIGHWAY 14 LAKE CHARLES LA 70616 |
| FERRELLGAS | 99 HOLMES RD HOUSTON TX 77045 |
| FERRELLGAS | PO BOX 1027 ANGLETON TX 77516 |
| FERRELLGAS 4314 | 1 LIBERTY PLAZA LIBERTY MO 64068 |
| FERRELLGAS 4314 | 99 HOLMES RD HOUSTON TX 77045 |
| FERRELLGAS LP | DENVER |
| FERRELLGAS LP | 173940 DENVER CO |
| FERRELLGAS, LP | 7500 COLLEGE BLVD STE 1000 OVERLAND PARK KS 66210 |
| FERRERO CANADA LTD | 1 FERRERO BOULEVARD BRANTFORD ON N3V 1G3 CANADA |
| FERRETERIA RUEDA Y/O JAIME RUEDA S. | SR. JAIME RUEDA SANTOYO CALLE 72 NO. 66-49 BARRANQUILLA COLOMBIA |
| FERRING RESEARCH INSTITUTE INC | 3550 GENERAL ATOMIC CT BLDG 2 RM 43 SAN DIEGO CA 92121 |
| FERRINO, SR., RICHARD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6173 HOUSTON TX 77007 |
| FERRIS STATE UNIVERSITY | 420 OAK STREET PRAKKEN 101 BIG RAPIDS MI 49307 |
| FERRO CORP | 1000 WAYSIDE ROAD CLEVELAND OH 44110 |
| FERRO CORP | PO BOX 5831 CLEVELAND OH 44193-1022 |
| FERRO CORP/POLYMER ADDITIVES DIV | 7061 EAST PLEASANT VALLEY RD INDEPENDENCE 44131-5543 |
| FERRO CORP/POLYMER ADDITIVES DIV | 7061 EAST PLEASANT VALLEY ROAD INDEPENDENCE OH 44131-5543 |
| FERRO CORPORATION | 7050 KRICK ROAD WALTON HOLLS OH |
| FERRO CORPORATION | 7050 KRICK ROAD WALTON HILLS OH |
| FERRO CORPORATION | 7061 EAST PLEASANT VALLEY RD INDEPENDENCE OH |
| FERRO CORPORATION | 5831 CLEVELAND OH |
| FERRO CORPORATION | 103 RAILROAD AVENUE STRYKER OH 43557 |
| FERRO CORPORATION | 4150 EAST 56TH STREET CLEVELAND OH 44101 |
| FERRO CORPORATION | 1000 LAKESIDE AVENUE CLEVELAND OH 44114 |
| FERRO CORPORATION | 7500 E PLEASANT VALL INDEPENDENCE OH 44131 |
| FERRO CORPORATION | 7061 EAST PLEASANT VALLEY ROAD INDEPENDENCE OH 44131-5543 |
| FERRO CORPORATION | 7050 KRICK ROAD WALTON HILLS OH 44146 |
| FERRO CORPORATION | PO BOX 5831 CLEVELAND OH 44193 |
| FERRO CORPORATION | 5001 OHARA DRIVE EVANSVILLE IN 47711 |
| FERRO CORPORATION | C/O ADVANCE POLYMERS 400-A MAPLE AVENUE CARPENTERSVILLE IL 60110-0729 |
| FERRO SOLUCIONES | AV.MARIO COLIN S/H COL. VALLE CEYLAN TLALNEPANTLA 54150 MONTENEGRO, REPUBLIC OF |
| FERRO SYNTHETIC PRODUCTS | P.O. BOX 5831 CLEVELAND OH 44193 |
| FERROCARRIL MEXICANO SA DE CV | AV WASHINGTON NO11  COL MODERNA GUADALAJARA MONTENEGRO, REPUBLIC OF |
| FERROCARRIL MEXICANO SA DE CV | BOSQUE DE CIRUELOS 99 COLONIA BOSQUES DE LAS LOMAS 11700 MONTENEGRO, REPUBLIC OF |
| FERROCARRIL MEXICANO SA DE CV | CP MARTIN ARJONA VILLAJUANA GUADALAJARA 44171 MONTENEGRO, REPUBLIC OF |
| FERROCARRIL MEXICANO SA DE CV | CP MARTIN ARJONA VILLAJUANA GUADALAJARA L 44171 MONTENEGRO, REPUBLIC OF |
| FERROCARRIL Y TERMINAL | AV MARIO COLIN S/N ESQ CEYLAN COL TLALNEPANTLA 54150 MONTENEGRO, REPUBLIC OF |
| FERROCARRIL Y TERMINAL | AV MARIO COLIN S/N ESQ CEYLAN COL TLALNEPANTLA 54150 |

| Claim Name | Address Information |
|---|---|
| FERROCARRIL Y TERMINAL DEL VALLE | MARIO COLIN S/N COL VALLE CEYLAN TLAL NEPANTLA, EDO 54150 MONTENEGRO, REPUBLIC OF |
| FERROCARRIL Y TERMINAL DEL VALLE | MARIO COLIN S/NC COL VALLE CEYLAN TLALNEPANTLA 54150 MONTENEGRO, REPUBLIC OF |
| FERROCARRIL Y TERMINAL DEL VALLE | MARIO COLIN S/NC COL VALLE CEYLAN TLALNEPANTLA 4150 |
| FERROSOLUCIONES SA DE CV | AV INSURGENTES SUR 1188 COL DEL VALLE 3100 MONTENEGRO, REPUBLIC OF |
| FERRY COUNTY TREASURER | 350 E DELAWARE #13 REPUBLIC WA |
| FERRY INDUSTRIES INC | 4445 ALLEN ROAD STOW OH 44224-1093 |
| FERST FDN FOR CHILDHOOD LITERACY | PO BOX 1327 MADISON GA 30650 |
| FERST FOUNDATION OF GLYNN COUNTY | PO BOX 103 SKIPPACK PA 19474 |
| FERUS | IFSC HOUSE, CUSTOM HOUSE QUAY DUBLIN IRAN (ISLAMIC REPUBLIC OF) |
| FES | YORK PA 17405 |
| FES DIV. OF THERMO POWER CORP. | 3475 BOARD ROAD YORK PA 17405 |
| FES DIVISION OF THERMO POWER CORP | YORK PA 17405 |
| FESCA DEVELOPMENT LIMITE | FLAT B, 20/F., 28-34 SOY ST. MONGKOK, KOWLOON HKG HONG KONG |
| FESLER'S INC | PO BOX 109 NORTH LIBERTY IA 52317 |
| FESTIVAL OF TREES | 777 JOYCE ROAD JOLIET IL 60436 |
| FESTIVE FLAGS, INC. | 12550 MANDARIN RD JACKSONVILLE FL 322231819 |
| FESTO INC. | 5300 EXPLORER DRIVE MISSISSAUGA ON CANADA |
| FETHERSTONHAUGH | PO BOX 2999 STATION D OTTAWA ON CANADA |
| FETHERSTONHAUGH & CO | P O BOX 2999- STATION D OTTAWA PQ CANADA |
| FETTE FORD | 1137 ROUTE 46 JCT RT 3 CLIFTON NJ 07012 |
| FETTEROLF CORP C/O LINED PRODUCTS | PO BOX 3101 LAKE CHARLES LA 70602 |
| FETTEROLF CORPORATION | 2021 CRESSMAN ROAD SKIPPACK PA |
| FETTEROLF CORPORATION | PO BOX 103 SKIPPACK PA 19474 |
| FETTEROLF CORPORATION | 2021 CRESSMAN ROAD SKIPPACK PA 19474 |
| FETTEROLF CORPORATION | P.O BOX 103 SKIPPACK PA 19474-0103 |
| FETTEROLF CORPORATION | 2021 CRESTMAN RD SKIPPACK PA 19474-0103 |
| FFE TRANSPORTATION SERVICES | 1145 EMPIRE CENTRAL PLACE DALLAS TX 75247 |
| FFHOENIX CUIVRE LLC | 12 KITTY HAWK DR SANTA TERESA NM 88008 |
| FFHPVC | GLENN ROBERTS FFHPVC 1620 I STREET WASHINGTON DC 20006 |
| FFHPVC | 1620 I STREET NW, #925 WASHINGTON DC 20006 |
| FGH SYSTEMS INCORPORATED | 2 RICHWOOD PLACE DENVILLE NJ 07834 |
| FGN SYSTEMS INC | C/O GRAHAM PACKAGING 2 RICHMOND PLACE DENVILLE NJ 07834 |
| FH AYER MANUFACTURING CO | PO BOX 247 CHICAGO HEIGHTS 60411-0247 |
| FH AYER MANUFACTURING CO | PO BOX 247 CHICAGO HEIGHTS IL 60411-0247 |
| FH AYER MANUFACTURING CO. | P.O. BOX 247 CHICAGO HEIGHTS IL |
| FHG SYSTEMS | 10 PROSPECT PL DENVILLE NJ 07834 |
| FHL GROUP | DIANE R. SMITH SMITH & RENDON 2222 MARTIN, STE 255 IRVINE CA 92612 |
| FHL GROUP | 2192 MARTIN STE 270 IRVINE CA 926121487 |
| FI-TECH INC | 501 RESEARCH ROAD RICHMOND VA 23236 |
| FIATRON PROCESS SYSTEMS | ATTN: PAUL KARGES 510 SOUTH WORTHINGTON OCONOMOWOC WI 53066 |
| FIB INDUSTRIELE BEDRIJVEIV BV | PO BOX 314 LEEUWARDEN 8901 BC NIGER |
| FIB INDUSTRIELE BEDRIJVEIV BV | WINSTEINWEG 23 LEEUWARDEN 8912 AP NIGER |
| FIBA TECHNOLOGIES INC | PO BOX 19165 LOUISVILLE KY 40259-0165 |
| FIBER CONCEPTS | 800 BROOK CONSHOHOCKEN PA 19428 |
| FIBER CORE COMMUNICATIONS | 4096 MEADOWBROOK DR LONDON ON CANADA |
| FIBER DYNAMICS | WEST POINT AVE HIGH POINT NC 27260 |
| FIBER GLASS SYSTEMS, LP | PO BOX 968 SAND SPRINGS OK 740630968 |
| FIBER INNOVATION TECHNOLOGIES | 396 INNOVATION DRIVE JOHNSON CITY TN 37604 |

| Claim Name | Address Information |
|---|---|
| FIBER INNOVATION TECHNOLOGY INC | 398 INNOVATION DRIVE JOHNSON CITY TN 37604 |
| FIBER OPTIC MATERIALS TECHNOLOGY | ACT LABS    DROP ZO 2000 NORTHEAST EXPRE NORCROSS GA 30071 |
| FIBER TECH INDUSTRIES, INC | ATTN: PETER E PETTINGER 3808 N SULLIVAN RD BUILDING 31 SPOKANE WA 99216 |
| FIBER-LINE INCORPORATED | 3050 CAMPUS DRIVE SUITE 200 HATFIELD PA 19440 |
| FIBER-RESIN CORPORATION | 20701 NORDHOFF ST CHATSWORTH CA 91311 |
| FIBERBOND            MIN | 110 MENKE RD MICHIGAN CITY IN 46360 |
| FIBERFLEX INC | 5005 RIVERWAY RD SUITE 100 HOUSTON TX 77056 |
| FIBERFORM INC | 4656 INDUSTRIAL PARK KINCHELOE MI 49788 |
| FIBERGLASS CONSULTING & CONSTRUCTIO | PO BOX 6007 VANCOUVER WA 98668-6007 |
| FIBERGLASS PRODUCTS CO., INC. | 303 CLEVELAND AVENUE HIGHLAND PARK NJ 08904 |
| FIBERGRATE CORPORATION | 5151 BELTLINE ROAD SUITE 700 DALLAS TX 75254 |
| FIBERITE INC | 501 WEST 3RD STREET WINONA MN 55987 |
| FIBERSPAR | 28 PATTERSON BROOK R WEST WAREHAM MA 02576 |
| FIBERSPAR CORPORATION | 12239 FM 529 HOUSTON TX 77041 |
| FIBERTECH POLYMERS INC | 5000 BIRCH STREET SUITE 4800 NEWPORT BEACH CA 92660 |
| FIBERVISIONS INCORPORATED | 7101 ALCOVY ROAD COVINGTON GA 30014 |
| FIBERVISIONS INCORPORATED | 7101 ALCOVY ROAD COVINGTON GA 30014-2508 |
| FIBERVISIONS INCORPORATED | 1885 OLYMPIC DRIVE ATHENS GA 30601 |
| FIBERWEB  WASHOUGAL INC | 3720 GRANT STREET WASHOUGAL WA 98671 |
| FIBERWEB BERLIN GMBH | SPERENBERGER STR. 9- BERLIN 12277 GEORGIA |
| FIBERWEB DE MEXICO, S.A. DE C.V. | KM 60.2 CARRETERA 57 SAN JOSE ITURBIDE GUANAJUATO 37980 MONTENEGRO, REPUBLIC OF |
| FIBERWEB INC | AQF FACILITY 842 SOUTHEAST MAIN S SIMPSONVILLE SC 29681 |
| FIBERWEB INC | PLANT  1 BARRIER 846 SE MAIN STREET SIMPSONVILLE SC 29681 |
| FIBERWEB INC | 840 SE MAIN STREET SIMPSONVILLE SC 29681 |
| FIBERWEB INC | 70 OLD HICKORY BOULE OLD HICKORY TN 37138 |
| FIBERWEB SIMPSONVILLE INC | PLANT  5 844 SE MAIN STREET SIMPSONVILLE SC 29681 |
| FIBRA S.A. | AV. SAO JERONIMO S/NR AMERICANA RJ CPQ BRAZIL |
| FIBRAS DE CENTROAMERICA SA | C/O CARRETERA INTERA SAN FRANCISCO DE DOS SAN JOSE COLOMBIA |
| FIBRAS QUIMICAS S.A. | AV. RUIZ CORTINES E INT. CYDS MONTERREY 99999 MONTENEGRO, REPUBLIC OF |
| FIBRE CONVERTERS INC | ONE INDUSTRIAL DRIVE CONSTANTINE MI 49042 |
| FIBRE CONVERTERS, INC., | 125 EAST BROADWAY, P.O. BOX 117 THREE RIVERS MI 49093 |
| FIBRE DRUM COMPANY | 349 KANKAKEE IL 60901 |
| FIBREDYNE INC | 47 CROSBY RD DOVER NH 03820 |
| FIBRENETICS INC | PO BOX 632 WOODBRIDGE NJ 070950632 |
| FIBRERIGHT MFG. | 1132 SENECA ST BUFFALO NY 14210 |
| FIBRO CHEM INC | 1901 KIMBERLY PARK DR DALTON GA 307207061 |
| FICCA, DAVID | 296 FEATHER LANE FRANKLIN LAKES NJ 07417 |
| FICCA, DAVID R. | 296 FEATHER LANE FRANKLIN LAKES NJ 07417 |
| FICK FOUNDRY CO | 435 EAST 11TH TACOMA WA 98421 |
| FICOSA NORTH AMERICA SA DE CV | CARRETERA MONTERREY- SALINAS VICTORIA, NL 65500 MONTENEGRO, REPUBLIC OF |
| FIDELIS GROUP LLC | 129 CIRCLE WAY SUITE 110 LAKE JACKSON TX 77566 |
| FIDELITY & DEPOSIT CO OF AMERICA | SURETY COLLATERAL DEPT. 3910 KESWICK ROAD BALTIMORE MD 21211 |
| FIDELITY & DEPOSIT COMPANY OF MARYLAND | 14 AMERICAN LANE, TOWER I, 19TH FLOOR SCHAUMBURG IL 6196 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | 1400 AMERICAN LANE TOWER I 19TH FLOOR SCHAUMBURG IL |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | 1400 AMERICAN LANE, TOWER I SCHAUMBURG IL 60196 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | 1400 AMERICAN LANE, TOWER I, 19TH FLOOR SCHAUMBURG IL 60196 |

| Claim Name | Address Information |
|---|---|
| FIDELITY BANK | 30700 TELEGRAPH RD BINGHAM FARMS MI 48025 |
| FIDELITY FLOATING RATE CENTRAL | 82 DEVONSHIRE STREET E31C BOSTON MA 02109 |
| FIDELITY INSTITUTIONAL OPERATIONS C | PO BOX 73307 CHICAGO IL 60673-7307 |
| FIDELITY INVESTMENTS CHARITABLE GIF | PO BOX 770001 CINCINNATI OH 452770001 |
| FIDELITY INVESTMENTS INSTITUTIONAL | PO BOX 73307 CHICAGO IL 60673-7307 |
| FIDELITY INVESTMENTS NATL FINANCIAL | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY LIABILITY INSURANCE | PO BOX 770001 CINCINNATI OH 45277 |
| FIDELITY MANAGEMENT & RESEARCH CO. | 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY MANAGEMENT TRUST CO. | 82 DEVONSHIRE ST BOSTON MA 02109 |
| FIDELITY TIRE MANUFACTURING CO | CONDERE CORPORATION 89 KELLY DRIVE NATCHEZ MS |
| FIDELITY TREASURY FUND | ONE MELLON CENTER ROOM 151-0475   Account No. HJ5027264 PITTSBURGH PA 15258-0001 |
| FIDELMA FITZPATRICK | AILEEN SPRAGUE ET AL. 321 SOUTH MAIN STREET P.O. BOX 6067 PROVIDENCE RI 02940-6067 |
| FIDELTY INSTITUTIONAL OPERATIONS CO | PO BOX 73307 CHICAGO IL 60673-7307 |
| FIDENCIO GARZA | 4304 LONE OAK MANSFIELD TX 76063 |
| FIDEX AMERICAS CORPORATION | PO BOX 798, 311 2ND STREET, SUITE D SANDPOINT ID 83864 |
| FIDLER, JAN STEPHEN & | JACOBS, LESLIE HENRY TEN COM JACK ROSS BARNFIELD HOUSE THE APPROACH MANCHESTER M3 7BX UNITED KINGDOM |
| FIDUCLARIA GENERALE SPA | 20123 MILANO VIA CORNAGGIA ITALY |
| FIELD EQUIPMENT & SERVICE CO | 701 SAMPSON HOUSTON TX 77003 |
| FIELD EQUIPMENT AND SERVICE CO. | 701 SAMPSON HOUSTON TX |
| FIELD EQUIPMENT AND SERVICE CO. | 701 SAMPSON HOUSTON TX 77003-3397 |
| FIELD LOGIC INC | 101 MAIN STREET SUPERIOR WI 54880 |
| FIELD POINT IV SARL | 9390 RESEARCH BLVD., STE I-350 AUSTIN TX 78759 |
| FIELDBUS INC. | 9390 RESEARCH BLVD., STE I-350 AUSTIN TX 78759 |
| FIELDER, WILLIE C. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 0952 HOUSTON TX 77007 |
| FIELDING CHEMICAL TECHNOLOGIES | 3575 MAVIS ROAD MISSISSAUGA ON CANADA |
| FIELDING NOMINEES LIMITED | 55 MANSELL STREET LONDON E1 8A ENGLAND ENGLAND |
| FIELDING NOMINEES LTD | 55 MANSELL STREET LONDON E1 8AN ENGLAND |
| FIELDS EQUIPMENT COMPANY, INC | 3203 HAVENDALE BOULEVARD WINTER HAVEN FL 33881 |
| FIELDS, KENNETH W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 4527 HOUSTON TX 77007 |
| FIELDS, MICHAEL H. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FIELDS, TOMMY | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| FIELDS, TOMMY | AMERICAN STANDARD, INC., ET AL BRENT COON & ASSOCIATES 3550 FANNIN, WATER GARDENS PLACE BEAUMONT TX 77701 |
| FIELDS, TOMMY | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| FIELDS, TOMMY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FIELDS, TOMMY | AMERICAN STANDARD, INC., ET AL GERMER GERTZ, L.L.P. P.O. BOX 4915 BEAUMONT TX 77704 |
| FIELDSTON COMPANY INC | 1800 MASACHUSETTS AVE NW - STE 500 WASHINGTON DC 20036-1883 |
| FIELITZ, INC | 1020 E CARROLL STREET KISSIMMEE FL 34744 |
| FIESTA FOOD MART | 4200 SAN JACINTO ST HOUSTON TX 77010 |
| FIFTH THIRD ASSET MANAGEMENT | 38 FOUNTAIN SQUARE PLAZA CINCINNATI OH 45263 |
| FIFTH WARD ENRICHMENT PROGRAM | 4014 MARKET STREET SUITE 105 HOUSTON TX 77020 |
| FIG DESIGN | 215 SOUTH O'CONNOR IRVING TX 75060 |
| FIGGIE INTERNATIONAL, INC. | 4420 SHERWIN ROAD WILLOUGHBY OH 44094 |
| FIKA CORP | 21881 NETWORK PLACE CHICAGO IL 6673-1218 |

| Claim Name | Address Information |
|---|---|
| FIKE | 415 WALCOT RD WESTLAKE LA 70669 |
| FIKE CANADA INC | 4400 MAINWAY BURLINGTON ON CANADA |
| FIKE CORP | 25360 S MCKINLEY WOODS RD CHANNAHON 60410 |
| FIKE CORP | 704 SOUTH 10TH ST   Account No. 7987 BLUE SPRINGS 64015 |
| FIKE CORP | 4940 TIMBER CREEK HOUSTON 77017 |
| FIKE CORPORATION | 12777 HOUSTON TX |
| FIKE CORPORATION | 25360 S MCKINLEY WOODS ROAD CHANNAHON IL 60410 |
| FIKE CORPORATION | 21881 NETWORK PLACE CHICAGO IL 60673 |
| FIKE CORPORATION | 21881 NETWORK PLACE CHICAGO IL 60673-1218 |
| FIKE CORPORATION | 704 SOUTH 10TH STREET   Account No. 0065 BLUE SPRINGS MO 64013 |
| FIKE CORPORATION | 704 SOUTH 10TH STREET BLUE SPRINGS MO 64015 |
| FIKE CORPORATION | 4940 TIMBER CREEK HOUSTON TX 77017 |
| FIKE METAL PRODUCTS | 2301 PARK AVENUE ORANGE PARK FL 32073 |
| FIKE METAL PRODUCTS | 51 COASTLINE ROAD SANFORD FL 32771 |
| FIKE METAL PRODUCTS CORP | 704 SOUTH 10TH STREET BLUE SPRINGS MO 64015-0610 |
| FIKE METAL PRODUCTS CORP. | 21 NORTH ORANGE AVE. GREEN COVE SPRINGS FL 32043 |
| FIKE METAL PRODUCTS CORP. | DEPT. TR 704 S. 10TH STREET BLUE SPRINGS MO 64015 |
| FIKE METAL PRODUCTS CORP/FIKE CORP | 704 S 10TH STREET BLUE SPRINGS MO 64015 |
| FIKE METAL PRODUCTS CORPORATION | 704 SOUTH 10TH STREET BLUE SPRINGS MO 64015 |
| FIKE METALS C/O ALPHA PROCESS SALES | 101 SOUTHWESTERN BLVD STE 207 SUGAR LAND TX 77479 |
| FIKE, EDWARD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FIKE, HOSEA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| FIKE, HOSEA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| FIKE, HOSEA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FIKE, HOSEA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| FIKE, HOSEA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| FIL CLEAN CORP | 6122 GARDENDALE DRIVE HOUSTON TX 77092 |
| FILAMENT FIBER TECHNOLOGY INC. | 425 LASH DRIVE SALISBURY NC 28147 |
| FILARTOIS S.A. | ZONE INDUSTRIELLE SECTEUR E - BP 11 DOUVRIN 62138 SPAIN |
| FILCAP CHEMICAL CO., LTD | 22, 1 ST FLOOR, 130 ALLEY, KUANGTON ROAD, SET 2, LING-YA DISTRICT KAOHSIUNG CITY, TAIWAN |
| FILENET CANADA INC | 4576 YONGE STREET  STE 512 NORTH YORK ON CANADA |
| FILENET CANADA INC | 3753 TORONTO ON CANADA |
| FILENET CORP | FILE 53858 LOS ANGELES CA |
| FILENET CORP | 3565 HARBOR BLVD COSTA MESA CA 92626 |
| FILGO OIL COMPANY | P.O. BOX 565421 DALLAS TX 75356-5421 |
| FILIBERTO MONTES | 7631 MCHENRY ST HOUSTON TX 770873833 |
| FILIBERTO SANITATION | PARKER ROAD CHESTER NJ 07930 |
| FILIBERTO SANITATION, INC. | DAMON R. SEDITA, ESQUIRE SCHWARTZ, TOBIA & STANZIALE KIP'S CASTLE/ 22 CRESTMOUNT ROAD MONTCLAIR NJ 07042 |
| FILING SERVICE CENTER | 13240 HEMPSTEAD RD SUITE 220 HOUSTON TX 77040 |
| FILING SERVICE CENTER INC | 4310 CAMPBELL ROAD HOUSTON TX 77041 |
| FILLION SERGE | 704 NICOLAS PERREAULT BOUCHERVILLE PQ CANADA |
| FILLMORE PIRU CITRUS ASSOCIATION | PO BOX 350 PIRU CA 93040 |
| FILLMORE THOMAS & CO., INC. | PO BOX 310 LAPEER MI 484460310 |
| FILM FABRICATORS | 201 NORTH PROSPECT STREET MARENGO IL 60152 |
| FILM TECH CORPORATION | 2121 31ST STREET S W ALLENTOWN PA 18103 |
| FILM TECH CORPORATION | 799 NORTH BROADWAY STANLEY WI 54768 |
| FILM TECH INC | 799 NORTH BROADWAY STANLEY WI 54768 |

| Claim Name | Address Information |
|---|---|
| FILMAX CORP. | NO.261 GONGDAN-DONG KUMI CITY, KYUNGBOOK SOMALIA |
| FILTECH INC. | 2001 PRODUCTION DRIVE FINDLAY OH |
| FILTER EQUIPMENT CO INC | 1440 HWY 34 WALL TOWNSHIP NJ 07753 |
| FILTER EQUIPMENT CO. INC. | 1440 HWY. 34 WALL NJ 07753 |
| FILTER EQUIPMENT COMPANY  INC | 1440 HIGHWAY 34   Account No. 5820 WALL TOWNSHIP NJ 07753 |
| FILTER MEDIA INC | PO BOX 19156 HOUSTON TX 77224-9156 |
| FILTER RESOURCES INC | 2341 HOUSTON TX |
| FILTER RESOURCES INC | 211 EAST BANK DR GONZALES LA 707374851 |
| FILTER RESOURCES INC | 5929 SOUTH LOOP EAST HOUSTON 77033 |
| FILTER RESOURCES INC | 5929 SOUTH LOOP EAST HOUSTON TX 77033 |
| FILTER RESOURCES INC | PO BOX 2341 HOUSTON TX 77252-1341 |
| FILTER RESOURCES INC | PO BOX 2341 HOUSTON 77252-2341 |
| FILTER RESOURCES INC | PO BOX 2341 HOUSTON TX 77252-2341 |
| FILTER RESOURCES INC - CONSIGNMENT | PO BOX 2341 HOUSTON TX 77252-2341 |
| FILTER RESOURCES INC - CONSIGNMENT | PO BOX 525 NEDERLAND TX 77627-0525 |
| FILTER RESOURCES, INC. | C/O KEAVIN D. MCDONALD LAW OFFICE OF KEAVIN D. MCDONALD, P.C. 4543 POST OAK PLACE DR., SUITE 106 HOUSTON TX 77027 |
| FILTER SENSE/DIV OF IMPOLIT CORP | 800 CUMMINGS CENTER SUITE 357W BEVERLY MA 01915 |
| FILTER SPECIALIST INCORPORATED | 117 INDUSTRIAL PARK SODDY DAISY TN 37379 |
| FILTER SPECIALISTS INC | 100 ANCHOR ROAD MICHIGAN CITY IN 46360 |
| FILTER SPECIALISTS INC | 1243 RELIABLE PARKWAY CHICAGO IL 60686-0012 |
| FILTER SPECIALISTS INC. | 3500 SOUTH RICHEY, SUITE 360 HOUSTON TX 77017 |
| FILTER SPECIALISTS, INC | CHICAGO IL 60678-2397 |
| FILTER-ALL INC | PO BOX 1250 MAGNOLIA TX 77353-1250 |
| FILTERFRESH HOUSTON | 100 EAST NASA ROAD SUITE 105 WEBSTER TX 77598 |
| FILTERS UNLIMITED | 1367 BAYTOWN TX 77522 |
| FILTERS UNLIMITED INC | 5336 EAST RD BAYTOWN 77521 |
| FILTERS UNLIMITED INC | 5336 EAST ROAD BAYTOWN TX 77521 |
| FILTERTEK INC | 11411 PRICE ROAD HEBRON IL 60034 |
| FILTON P THIBODEAUX | 282 DEBRA LANE LAKE CHARLES LA 70611 |
| FILTRAMAX | 215 BOUL BRUNSWICK POINTE-CLAIRE PQ CANADA |
| FILTRAMAX INC | 5789 COOPERS AVENUE MISSISSAUGA ON CANADA |
| FILTRATION SYSTEMS | 10304 NW 50TH ST SUNRISE FL 33351 |
| FILTRATION TECHNOLOGIES LLC | 1255 RESEARCH BLVD, BLDG B SAINT LOUIS MO 63132 |
| FILTRINE MANUFACTURING COMPANY | 15 KIT STREET KEENE NH 03431 |
| FILTRONA EXTRUSION OPERACIONES | S DE RL DE CV 66600 MONTENEGRO, REPUBLIC OF |
| FILTRONA FIBERTEC | A DIVISION OF FILTRO 1625 ASHTON PARK DRI COLONIAL HEIGHTS VA 23834 |
| FILTRONA RICHMOND INC | 1625A  ASHTON PARK DRIVE COLONIAL HEIGHTS VA 23834 |
| FIMAT ALTERNATIVE STRATEGIES | 630 FIFTH AVE. SUITE 500 NEW YORK NY 10111 |
| FIMAT ALTERNATIVE STRATEGIES INC | 630 FIFTH AVE SUITE 500 NEW YORK NY 10111 |
| FIN FOAM  A DIV OF GLOBAL PROC DIAG | 3209 MOSS STREET- BLDG A LAFAYETTE LA 70507 |
| FIN GARVEY | OLDTOWN MOYCULLEN CO GALWAY * |
| FIN TECH INC | 5225 MILWEE STREET HOUSTON TX 77092 |
| FIN-TECH | 5225 MILWEE HOUSTON TX 77092 |
| FINA GAS STATION | 6449 GREENVILLE AVE DALLAS TX 75206-1304 |
| FINA OIL & CHEMICAL CO | 8350 N. CENTRAL EXPRESSWAY DALLAS TX 75206 |
| FINA OIL & CHEMICAL CO | PO BOX 2159 DALLAS TX 75221 |
| FINA OIL AND CHEMICAL COMPANY | P.O. BOX 674411 HOUSTON TX |
| FINA OIL AND CHEMICAL COMPANY | PO BOX 910021 DALLAS TX 75391-0021 |

| Claim Name | Address Information |
| --- | --- |
| FINA OIL AND CHEMICAL COMPANY | 1700 BATTLEGROUND RO LA PORTE TX 77571 |
| FINALLY HOME PET RESCUE | PO BOX 1588 LEAGUE CITY TX 77574 |
| FINAMORE, MICHAEL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FINANCIAL ACCOUNTING FOUNDATIO | 30805 HARTFORD CT 06150 |
| FINANCIAL ACCOUNTING FOUNDATION | PO BOX 30805 HARTFORD CT 06101-8416 |
| FINANCIAL ACCOUNTING STDS BOARD | PO BOX 5116 NORWALK CT 06856-5116 |
| FINANCIAL HEADQUARTERS | ONE HOUSTON CENTER, SUITE 700, 1221 MCKINNEY ST. HOUSTON TX 77010 |
| FINANCIAL INFORMATION MNGT INC | 11000 WEST 78TH STREET STE 250 EDEN PRAIRIE MN 55344 |
| FINANCIAL MANAGEMENT/TCEQ | PO BOX 13088 AUSTIN TX 78711-3088 |
| FINANCIAL NEWS & DAILY RECORD | JACKSONVILLE FL 32201 |
| FINANCIAL SERVICES (DELAWARE), INC | WILMINGTON TRUST CENTER, SUITE 780, 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| FINANESTE NAAMLOZE VENNOOTSCHAP, A CO. | INC. IN BELGIUM SUBSIDIARY OF PETROFINA N.V. & NESTE OY SCHELDELAAN 10, B-2030 ANTWERPEN BELGIUM |
| FINAVAL SPA | ITALY |
| FINCHER, SAM V. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6313 HOUSTON TX 77007 |
| FIND/SVP | 625 AVENUE OF THE AMERICAS NEW YORK NY 10011 |
| FIND/SVP, INC. | 625 AVENUE OF THE AMERICAS NEW YORK NY |
| FINE ARTS FUND | 2649 ERIE AVENUE CINCINNATI OH 45208 |
| FINE GRINDING CORP | 241 E ELM STREET CONSHOHOCKEN PA 19428 |
| FINE PRODUCTS COMPANY | 3339 SOUTH HIGHLAND AVENUE BERWYN IL 60402 |
| FINELINE MOLDING DESIGN LTD. | 5060 URE STREET OLDCASTLE ON N0R 1L0 CANADA |
| FINER DETAILS | 526 KINGWOOD DR. KINGWOOD TX 773394473 |
| FINER THINGS | PO BOX 46 SUGAR LAND TX 77478 |
| FINGER LAKES RAILWAY CORP | GENEVA NY 14456 |
| FINGER, WILLIAM | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FINISHES UNLIMITED, INC | 9 FERNLEE COURT AURORA IL 60504 |
| FINITE INDUSTRIES | 365 WESY PENNSYLVANIA ROCHELLE PARK NJ 07762 |
| FINITE INDUSTRIES, INC. | ALBERT I. TELSEY, ESQUIRE COLE, SCHOTZ, BERNSTEIN, MEISEL & FORMAN 25 MAIN STREET/P.O. BOX 800 HACKENSACK NJ 07602 |
| FINK AND CARNEY REPORTING AND VIDEO | 39 W 37TH ST 6TH FLOOR NEW YORK NY 10018 |
| FINK, WILLIAM A. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 6782 HOUSTON TX 77007 |
| FINLEY, GEORGE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FINN DIXON & HERLING LLP | ONE LANDMARK SQUARE STAMFORD CT 06901-5000 |
| FINNEGAN CONRAD & PETERSON LC | 3100 BROADWAY KANSAS CITY MO 64111 |
| FINNEGAND NOMINEES LIMITED | 25 LUKE ST LONDON EC2A 4AR ENGLAND |
| FINNEGAND NOMINEES LIMITED | <A/C 0240842> 25 LUKE ST LONDON EC2A 4AR ENGLAND |
| FINNELL, JAMES | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FINNEY-HOBAR PUBLICATIONS | 3943 MEADOWBROOK ROAD MINNEAPOLIS MN 55426 |
| FINSILVER/FRIEDMAN CONST CORP | 32300 NORTHWESTERN HWY  STE 215 FARMINGTON HILLS MI 48334 |
| FINSILVER/FRIEDMAN MGMT CORP | 32300 NORTHWESTERN HWY  STE 215 FARMINGTON HILLS MI 48334 |
| FION NG | FLAT 2, 25/F, NGAN CHUN HOUSE TUNG CHUN COURT, SAI WAN HO HONG KONG HONG KONG |
| FIONA ELIZABETH STUART | CASTLE-MILL GARTNESS BALFRON STIRLINGSHIRE * |
| FIONA FRANCES NEWMAN | 30 LOWER TEDDINGTON ROAD HAMPTON WICK KINGSTON-ON-THAMES KT1 4HJ * |
| FIONA HAZEL LOCKWOOD | 19 NEWTON GARDENS NEWTON NOTTS NG13 8HB * |
| FIONA LOUISE IVES | 44 RIVERSHILL SHERWOOD GRANGE WATTON AT STONE HERTS SG14 3SD * |
| FIONA MACRAE STEWART | WOOD COTTAGE HARGON LANE WINTHORPE NOTTS NG24 2NP * |
| FIOTI, JOSEPH | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |

| Claim Name | Address Information |
| --- | --- |
| FIPP INVESTMENTS | 4350 LAJOLLA VILLAGE DR SAN DIEGO CA 92122 |
| FIRE & SAFETY SPECIALISTS INC | P O BOX 9161 COLLEGE STATION TX 77842 |
| FIRE AND POLICE EMPLOYEES' | 7 E. REDWOOD STREET, 19TH FLOOR BALTIMORE MD 21202 |
| FIRE APPARATUS SPECIALIST | SOUTH HOUSTON TX |
| FIRE APPARATUS SPECIALIST INC | PO BOX 112 HOUSTON TX 77587-0112 |
| FIRE APPARATUS SPECIALISTS | 1701 SW 37TH ST OCALA FL 34474-2827 |
| FIRE APPARATUS SPECIALISTS | PO BOX 112 SOUTH HOUSTON TX 77587 |
| FIRE COLLEGE | 200 E GAINES STREET TALLAHASSEE FL 32399 |
| FIRE FIGHTERS EQUIPMENT CO. | 3038 LENOX AVE. JACKSONVILLE FL 32254 |
| FIRE FIGHTERS EQUIPMENT COMPANY | JACKSONVILLE FL 32236-0189 |
| FIRE MUSEUM OF TEXAS | PO BOX 3827 BEAUMONT TX 77704 |
| FIRE POWER SERVICES, INC | 7117 JOHN RALSTON ROAD HOUSTON TX 77044 |
| FIRE POWER SERVICES, INC | PO BOX 23894 HOUSTON TX 77228 |
| FIRE PROTECTION PUBLICATIONS | 930 NORTH WILLIS STILLWATER OK 74078-8045 |
| FIRE RESCUE MAGAZINE | PO BOX 469012 ESCONDIDO CA 92046 |
| FIRE SAFE PROTECTION SERVICES LP | 1815 SHERWOOD FOREST HOUSTON TX 77043 |
| FIRE TRUCK REPAIR CENTER | 1322 SPACE PARK, SUITE A195 NASSAU BAY TX 77058 |
| FIRE TRUCK REPAIR CENTER | 11600 STRANG ROAD LAPORTE TX 77571 |
| FIRE TRUCK REPAIR CENTER LLC | 11600 STRANG RD LA PORTE TX 77571 |
| FIRE TRUCK REPAIR CENTER LLC | 11600 STRANG RD LA PORTE TX 77571-9778 |
| FIREFIGHTER COMBAT CHALLENGE | 3806 YALE ST LAKE CHARLES LA 70607 |
| FIREHOUSE COPY SERVICE LP | 815 WALKER ST SUITE 1340 HOUSTON TX 77002 |
| FIREHOUSE COPY SERVICE-WESTSIDE | 770 S. POST OAK LANE  SUITE 220 HOUSTON TX 77056 |
| FIRELINE | 4506 HOLLINS FERRY ROAD BALTIMORE MD 21227 |
| FIRELINE INC. | 528 EAST LAFAYETTE JACKSON TN 38308 |
| FIREMAN'S FUND INSURANCE COMPANY | C/O LEONARD P. GOLDBERG, ESQUIRE STEVENS & LEE, P.C. 1818 MARKET STREET, 29TH FLOOR PHILADELPHIA PA 19103 |
| FIREMAN'S FUND INSURANCE COMPANY | 777 SAN MARIN DRIVE NOVATO CA 94998 |
| FIREMAN'S FUND INSURANCE COMPANY | RICHARD SITTNER, FIREMAN'S FND INS. CO. DISONTINUED OPERATIONS CLAIMS 777 SAN MARIN DRIVE NOVATO CA 94998-3400 |
| FIREMASTER | 8555 WEST MONROE ROAD HOUSTON TX 77061 |
| FIREMASTER | PO BOX 2238 SANTA MONICA CA 90407-2238 |
| FIRENDSWOOD DEVELOPMENT COMPANY | 233 BENMOAR, STE 500 HOUSTON TX 77060-2544 |
| FIRESAFE PROTECTION SERVICES | MIKE KALLMEYER 1815 SHERWOOD FOREST   Account No. 0337 HOUSTON TX 77043 |
| FIRESTONE | C/O PAUL E. GUTEMANN, ESQUIRE SQUIRE, SANDERS, DEMPSEY 1201 PENNSYLVANIA AVE, NW, PO BOX 407 WASHINGTON DC 20044 |
| FIRESTONE - M R LAMBERT FIRESTONE | 216 INTERLAKE BLVD LAKE PLACID FL 33852 |
| FIRESTONE BUILDING PRODUCTS | REBATE AGREEMENT 320 INNOVATION WAY WELLFORD SC 29385 |
| FIRESTONE BUILDING PRODUCTS | 320 INNOVATION WAY STARTEX SC 29385 |
| FIRESTONE BUILDING PRODUCTS | C/O AMETEK 14097 CEMETARY ROAD WAPAKONETA OH 45895 |
| FIRESTONE BUILDING PRODUCTS | C/O B&F PLASTICS 540 NORTH 8TH STREET RICHMOND IN 47374 |
| FIRESTONE BUILDING PRODUCTS | 525 CONGRESSIONAL BL CARMEL IN 46032 |
| FIRESTONE BUILDING PRODUCTS | 598 INDUSTRIAL DRIVE CARMEL IN 46032 |
| FIRESTONE BUILDING PRODUCTS | % RICHARD PENG 525 CONGRESSIONAL BOULEVARD CARMEL IN 46032 |
| FIRESTONE BUILDING PRODUCTS | 250 WEST 96TH STREET INDIANAPOLIS IN 46260 |
| FIRESTONE BUILDING PRODUCTS | C/O PLASTIC EXPRESS CLICK 5140 KINGMAN AZ 86401 |
| FIRESTONE BUILDING PRODUCTS | 4272 CORPORATE CENTE NORTH LAS VEGAS NV 89030 |
| FIRESTONE BUILDING PRODUCTS | C/O PLASTIC EXPRESS ARZC TRACK 5035 VIDAL CA 92280 |
| FIRESTONE BUILDING PRODUCTS, LLC | 250 W. 96TH STREET INDIANAPOLIS IN 46260 |
| FIRESTONE BUILDING PRODUCTS,LLC AND | GENFLEX ROOFING SYSTEMS, LLC 310 E. 96TH STREET INDIANAPOLIS IN 46240 |

| Claim Name | Address Information |
|---|---|
| FIRESTONE CENTRAL RESEARCH LAB | C/O JONES DAY ATTN: MS. JANE MURPHY 77 WEST WACKER CHICAGO IL 60601-1692 |
| FIRESTONE COUNTRY CLUB | 452 E WARNER ROAD AKRON OH 44319 |
| FIRESTONE POLYMER LCC | 381 W. WILBETH ROAD AKRON OH 44319 |
| FIRESTONE POLYMERS | 381 W. WILBETH ROAD AKRON OH 44319 |
| FIRESTONE POLYMERS LLC | 381 W WILBETH RD, PO BOX 2661 AKRON OH |
| FIRESTONE POLYMERS LLC | 381 W. WILBETH ROAD AKRON OH 44319 |
| FIRESTONE POLYMERS, LLC | 1801 HIGHWAY 108 E   Account No. EQUI SULPHUR LA 70665-5505 |
| FIRESTONE SYNTHETIC RUBBER & LATEX | PO BOX 26611 AKRON 44319-0006 |
| FIRESTONE SYNTHETIC RUBBER & LATEX | PO BOX 26611 AKRON OH 44319-0006 |
| FIRESTONE SYNTHETIC RUBBER & LATEX CO. | 381 W. WILBETH ROAD, P.O. BOX 26611 AKRON OH |
| FIRESTONE SYNTHETIC RUBBER AND LATEX CO. | P.O. BOX 26611 AKRON OH |
| FIRESTONE TIRE & RUBBER CO | 900 FIRESTONE AVENUE MEMPHIS TN 38107 |
| FIRESTONE TIRE & RUBBER COMPANY | 1200 FIRESTONE PARKWAY AKRON OH 44317 |
| FIRESTONE TIRE & RUBBER COMPANY | 535 MARRIOTT DRIVE PO BOX 140990 NASHVILLE TN 37214 |
| FIRESTONE, INC. | JAMES L. KOEWLER, JR. BRIDGESTONE/FIRESTONE, LAW DEPT 1200 FIRESTONE PARKWAY AKRON OH 44317 |
| FIRESTONE/BRIDGESTONE/FIRESTONE INC. | 381 W. WILBETH ROAD AKRON OH 44319 |
| FIRETROL PROTECTION SERVICES | 400 GARDEN OAKS HOUSTON TX 77018 |
| FIRETROL PROTECTION SERVICES INC. | 3696 WEST 900 SOUTH SUITE A SALT LAKE CITY UT 84104 |
| FIRETROL PROTECTION SVCS | 400 GARDEN OAKS HOUSTON 77018 |
| FIRETROL PROTECTION SYSTEMS | 400 GARDEN OAK BLVD HOUSTON TX 77018 |
| FIRETROL PROTECTION SYSTEMS | 400 GARDEN OAKS BLVD HOUSTON TX 77018 |
| FIRETROL PROTECTION SYSTEMS INC | 400 GARDEN OAKS HOUSTON TX |
| FIRETROL PROTECTION SYSTEMS INC | 400 GARDEN OAKS HOUSTON 77018-6606 |
| FIRETROL PROTECTION SYSTEMS INC | 400 GARDEN OAKS HOUSTON TX 77018-6606 |
| FIRETROL PROTECTION SYSTEMS, INC. | 3696 WEST 900 SOUTH, SUITE A SALT LAKE CITY UT 84104 |
| FIRETROL PROTECTION SYSTEMS, INC. | 1900 W CHANDLER BLVD SUITE #15-385   Account No. 0099 CHANDLER AZ 85224 |
| FIRETRON INC | PO BOX 1604 STAFFORD TX 77497 |
| FIRETRON INC | 10129  GREENRIDGE STAFFORD TX 77497 |
| FIRING INDUSTRIES LTD | 509 GLENDALE E NIAGARA-ON-THE-LAKE ON CANADA |
| FIRING INDUSTRIES LTD | 509 GLENDALE AVE EAST, STE 301 NIAGARA ON THE LAKE ON CANADA |
| FIRING, VIRGINIA K. | 2700 OCEAN DR. #103   Account No. 09-10023 OR 09-10075 VERO BEACH FL 32963 |
| FIRKINS MOTORS, INC | 2700 1ST STREET BRADENTON FL 34208 |
| FIRMENICH | ROD RAPSOS TAVARIS,KM 26,150 COTRA 06700-000 BRAZIL |
| FIRMENICH ARAMATICOS INDIA | FORT HOUSE, 224 D.N. ROAD MUMBAI 400001 INDIA |
| FIRMENICH INC | PO BOX 5880 PRINCETON NJ 08540 |
| FIRMENICH INCORPORATED | BRIAN KELLEY WASHINGTON JUDITH M. PRAITIS, SIDLEY AUSTIN 555 WEST FIFTH STREET LOS ANGELES CA 90013-1010 |
| FIRMENICH INCORPORATED | B. WASHINGTON & J. PRAITIS SIDLEY AUSTIN 555 WEST FIFTH STREET LOS ANGELES CA 90013-1010 |
| FIRMLOGIC LIMITED PARTNERSHIP | PO BOX 21668 WINSTON-SALEM NC 27101 |
| FIRMLOGIC LIMITED PARTNERSHIP | 3000 RICHMOND SUITE 330 HOUSTON TX 77098 |
| FIRST 2004-I CLO LTD. | 200 PARK AVENUE SUITE 2200 NEW YORK NY 10166 |
| FIRST 2004-II CLO, LTD | QUEENSGATE HOUSE, SOUTH CHURCH STREET PO BOX 1093GT GEORGETOWN CANADA |
| FIRST ADVANTAGE COREFACTS | 14030 THUNDERBOLT PL STE 700 CHANTILLY 20151 |
| FIRST ADVANTAGE COREFACTS | 14030 THUNDERBOLT PLACE STE 700 CHANTILLY VA 20151 |
| FIRST ADVANTAGE COREFACTS LLC | PO BOX 277690 ATLANTA GA 30384-7690 |
| FIRST AMERICAN TITLE INSURANCE | 633 THIRD AVENUE NEW YORK NY 10017 |
| FIRST AMERICAN TITLE INSURANCE CO | 101 HUNTINGTON AVE S-1300 BOSTON MA 02199 |

| Claim Name | Address Information |
|---|---|
| FIRST AMERICAN TITLE INSURANCE CO. | 1650 WEST BIG BEAVER ROAD, SUITE 156 TROY MI 18084 |
| FIRST AMERICAN TITLE INSURANCE COMPANY | 401 EAST PRATT STREET, SUITE 323 BALTIMORE MD 21202 |
| FIRST BAPTIST CHURCH | 1201 S GIANT CITY RD CARBONDALE IL 629025013 |
| FIRST BAPTIST CHURCH OLD OCEAN | PO BOX 27 OLD OCEAN TX 77463 |
| FIRST BRANDS PHILS., INC | 622 SHAW BLVD, COR. SAMAT MANDALUYONG PHILIPPINES, THE |
| FIRST CALL CORP | 22 PITTSBURGH STREET BOSTON MA 02210 |
| FIRST CALL CORP | PO BOX 98490 CHICAGO IL 60693-8490 |
| FIRST CALL NETWORK INC | 5423 GALERIA BATON ROUGE LA 70816 |
| FIRST CANADIAN TITLE | 6505 TRANS CANADA HIGHWAY, STE 500 ST LAURENT QC CANADA |
| FIRST CAPITAL CORP | OKLAHOMA CITY |
| FIRST CAPITAL CORP | DEPT 0489  PO BOX 120489 DALLAS TX 75312-0489 |
| FIRST CAPITAL CORPORATION | 7075 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FIRST CHEMICAL CORPORATION | 7075 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FIRST CHOICE LOGISTICS | PO BOX 450 HAZEL CREST IL 60429-0450 |
| FIRST CHOICE POWER INC | PO BOX 659612 SAN ANTONIO TX 78265-9612 |
| FIRST CHRISTIAN CHURCH | 300 E NORTH LINE RD TUSCOLA 61953 |
| FIRST CHRISTIAN CHURCH | 300 E NORTH LINE ROAD TUSCOLA IL 61953 |
| FIRST CHURCH OF DELIVERANCE | 134 N LASALLE 1114 ST CHICAGO IL 60602 |
| FIRST CLASS SERVICES INC | 9355 HWY 60 LEWISPORT KY 42351 |
| FIRST COAST CALIBRATION INC | 1954 PARENTAL HOME ROAD JACKSONVILLE FL 32216 |
| FIRST COAST CALIBRATION INC. | 5228 BEACH BOULEVARD JACKSONVILLE FL 32207 |
| FIRST COAST MANUFACTURERS ASSOC | 4215 SOUTHPOINT BLVD. SUITE 140 JACKSONVILLE FL 32216 |
| FIRST COAST MANUFACTURING ASSOC. | 4215 SOUTHPOINT BLVD., SUITE 140 JACKSONVILLE FL 32216 |
| FIRST COAST TECHNICAL COLLEGE | 2980 COLLINS AVENUE ST. AUGUSTINE FL 32084 |
| FIRST COMMERCIAL BANK | YEN CHI BRANCH NO. 289 JUNGSHIAU E. RD.,SEC4   Account No. 15210107273 TAIPEI TAIWAN |
| FIRST DRAFT | 316 NORTH MICHIGAN AVE CHICAGO IL 60601 |
| FIRST ELECTRIC MOTOR SVC INC | 73 OLYMPIA AVENUE WOBURN MA 01801 |
| FIRST ENERGY | 6898 MILLER RD BRECKSVILLE OH 44141-3299 |
| FIRST ENERGY | PO BOX 3687 AKRON OH 44309-3687 |
| FIRST ENERGY CORPORATION | 76 SOUTH MAIN STREET AKRON OH 44308 |
| FIRST FEDERAL SAVINGS AND LOAN ASSOCIATI | FIRST FEDERAL PLAZA NEW CASTLE PA 16101 |
| FIRST IN TRANSPORTATION SERVICES | PO BOX 742107 HOUSTON TX 77274 |
| FIRST INTERCONTINENTAL CORPORATION | IRVING TX 75016 |
| FIRST INTERSTATE BANK OF DALLAS | P O BOX 650291 DALLAS TX 75265-0291 |
| FIRST MIDWEST BANK - MORRIS | 220 W MAIN STREET MORRIS IL 60450 |
| FIRST NATIONAL OIL BROKERS INC | 148 EAST AVE SUITE 2J EAST NORWALK CT 06851 |
| FIRST NATIONAL OIL BROKERS INC | 148 EAST AVE SUITE 2J NORWALK CT 06851-5727 |
| FIRST NATIONAL OIL BROKERS INCORPOR | 148 EAST AVENUE  STE 2J NORWALK CT 06851 |
| FIRST NATIONWIDE NATIONAL BANK | ANTHONY HARTMAN, HERMAN, CHAN & SCHEIDER GALLERIA & TOWER AT ERIEVIEW 1301 EAST NINTH STREET,   SUITE 500 CLEVELAND OH 44114 |
| FIRST NATIONWIDE NATIONAL BANK C/O | HERMAN, CAHN ET AL, ATTN MR. HARTMAN GALLERIA & TOWER AT ERIEVIEW 1301 EAST 9TH STREET, SUITE 500 CLEVELAND OH 44114 |
| FIRST PACIFIC FUNDING INC | 805 KIRKLAND AVE 200 KIRKLAND WA 98033 |
| FIRST PLASTICS CORP. | 22 JYTEK ROAD LEOMINSTER MA 01453 |
| FIRST PRESBYTERIAN CHURCH | 118 E MONROE STREET JACKSONVILLE FL 32202 |
| FIRST PRESBYTERIAN CHURCH | 600 NORTH BRITTAIN STREET SHELBYVILLE TN 37160 |
| FIRST QUALITY NONWOVENS INC | CLINTON COUNTY INDUS NORTH ROAD MCELHATTAN PA 17748-0307 |
| FIRST QUALITY NONWOVENS INC | BUILDING JK 101 GREEN MOUNTAIN R HAZLETON PA 18202 |

| Claim Name | Address Information |
|---|---|
| FIRST QUALITY NONWOVENS INC | HUMBOLDT INDUSTRIAL 101 GREEN MOUNTAIN R HAZLETON PA 18202 |
| FIRST QUALITY NONWOVENS INC | HUMBOLDT INDUSTRIAL 90 GREEN MOUNTAIN RD HAZLETON PA 18202 |
| FIRST QUALITY NONWOVENS INC | 1 OAK RIDGE ROAD HAZLETON PA 18202 |
| FIRST SECURITY BANK NA | PO BOX 510850 SALT LAKE CITY UT 84151-0850 |
| FIRST SECURITY BANK OF UTAH NA | PO BOX 27031 SALT LAKE CITY UT 84127 |
| FIRST SECURITY BANK, N. A. | 79 SOUTH MAIN STREET SALT LAKE CITY UT 84111 |
| FIRST SECURITY BANK, NATIONAL | ASSOCIATION 79 SOUTH MAIN STREET SALT LAKE CITY UT 84111 |
| FIRST SECUTIRY BANK, NATIONAL | ASSOCIATION 79 SOUTH MAIN STREET SALT LAKE CITY UT 84111 |
| FIRST SOURCE PACKAGING | 340 G 3 HIDENWOOD DR NEWPORT NEWS VA 23606 |
| FIRST STATE CONTAINER LLC | 1 TARA BOULEVARD SUITE 303 NASHUA NH 03062 |
| FIRST STATE INSURANCE COMPANY | MICHELLE FREEMAN FIRST STATE INS. COMPANY - C/O HARTFORD CENTRAL DIV CLAIMS T-8-99, HARTFORD PLZ HARTFORD CT 06115 |
| FIRST STATE INSURANCE COMPANY | 150 FEDERAL STREET BOSTON MA 02110-1753 |
| FIRST STATE PROJECT WITH | PO BOX 30197 WILMINGTON DE 198057197 |
| FIRST TEN ANGSTROMS | 465 DINWIDDIE STREET PORTSMOUTH VA 23704 |
| FIRST TURN INC | 525 CROWLEY RAYNE HIGHWAY CROWLEY LA 70526 |
| FIRST UNION NATIONAL BANK | PO BOX 40039 ROANOKE VA 24022-0039 |
| FIRST UNION RAIL | PO BOX 60546 CHARLOTTE NC 28260-0546 |
| FIRST UNION RAIL | ONE O'HARE CENTRE 6250 RIVER ROAD, SUITE 5000 ROSEMONT IL 60018 |
| FIRST UNION RAIL | 6250 RIVER ROAD SUITE 5000 ROSEMONT IL 60018 |
| FIRST UNION RAIL CORP | 615 RANDOLPH STREET WATERLOO IA |
| FIRST UNION RAIL CORPORATION | O'HARE CENTER, 6250 N. RIVER ROAD, STE 5000 ROSEMONT IL |
| FIRST UNION RAIL CORPORATION | ATTN: NATALIE SWIATEK, ASSISTANT VP-RAIL ACCOUNTING ONE O'HARE CENTRE 6250 RIVER RD STE 5000 ROSEMONT IL 60070 |
| FIRST UNITED METHODIST CHURCH | 615 RANDOLPH STREET WATERLOO IA |
| FIRST UNITED METHODIST CHURCH | 101 EAST 1ST NORTH STREET MORRISTOWN TN 37814 |
| FIRST WITH APPLIED SERVICES & | APPLIED TECHNOLOGIES 509 COMMISSIONERS ROAD WEST STE 322 LONDON ON N6J 1Y5 CANADA |
| FIRSTECH INC | 19701 SOUTH MILES ROAD WARRENSVILLE HEIGHTS OH 44128 |
| FIRSTLIGHT LIMITED | PO BOX 51 ST HELIER JERSEY CHANNEL ISLAND JE4 OXT UNITED KINGDOM |
| FIRSTLINE CORPORATION | 511 HIGHLAND DRIVE VALDOSTA GA 31601 |
| FIRSTLINE CORPORATION | 511 HIGHLAND DRIVE VALDOSTA GA 31603 |
| FIRSTLINE CORPORATION | 509 NORTH KING STREE PEARSON GA 31642 |
| FIRSTTECH CORP | TWO INDUSTRIAL DR SUITE C CLIFFWOOD BEACH NJ 07735 |
| FIS FIDUCIARIA GENERALE SPA | VIA AMEDEI 8 20123 MILANO 20123 MILANO ITALY |
| FISCHER BUICK | 1500 NORTH WOODWARD #100 48011 |
| FISCHER ENGINEERING COMPANY | 8220 EXPANSION WAY DAYTON OH 45424 |
| FISCHER ENGINEERING LTD | 13743 NEW ORLEANS LA |
| FISCHER SA DE CV | CARR MEXICO VERACRUZ VENTA PARACLAY AMATL VERACRUZ 94946 MONTENEGRO, REPUBLIC OF |
| FISCHER SCIENTIFIC COMPANY L.L.C. | 700 WEST DOWNINGTOWN PIKE SUITE 105, BOX 215 WEST CHESTER PA 19380 |
| FISERV INSURANCE SOLUTIONS | 4200 UNIVERSITY AVENUE SUITE 400 WEST DES MOINES IA 50266-5945 |
| FISERV INSURANCE SOLUTIONS | 75 REMITTANCE DR SUITE 6934 CHICAGO IL 60675-6934 |
| FISERV SOLUTIONS INC. (SUSSESSOR TO THE | FREEDOM GROUP INC.) 2110 WILEY BLVD SW CEDAR RAPIDS IA 52404 |
| FISH CALL CHARTERS - J R WAITS | 111 BASS ALLEY WANDO SC 29492 |
| FISH CALLAHAN CHEMICAL CO.,CYTEK | INDUSTRIES, INC ET AL; PORZIO, BROMBERG, BROMBERG & NEWMAN,PC;T.J. COFFEY, ESQ. 100 SOUTHGATE PARKWAY,P.O. BOX 1997 MORRISTOWN NJ 07962 |
| FISH-CALLAHAN CHEMICAL & | EQUIPMENT CO INC 18 INDUSTRIAL ROAD WALPOLE MA 02081 |
| FISHBONE SOLUTIONS LLC | 630 CLEAR LAKE RD KEMAH TX 77565 |

| Claim Name | Address Information |
|---|---|
| FISHBONE SOLUTIONS LLC | PO BOX 1062 KEMAH TX 77565 |
| FISHBURN, LYNDA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FISHBURN, LYNDA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| FISHBURN, LYNDA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FISHBURN, LYNDA/A.K. STEEL CORP., ET AL | SPROTT RIGBY NEWSOM , ET AL 3323 RICHMOND AVENUE HOUSTON TX 77098 |
| FISHBURN, LYNDA/A.K. STEEL CORP., ET AL | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FISHER & ARNOLD INC | 9180 CRESTYWYN HILLS DR MEMPHIS TN 38125 |
| FISHER & BOYLAN | LOWENSTEIN, SANDLER, BROCHIN, KOHL, JAMES STEWART, DIR SOLVENTS REC SERVICE 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| FISHER APPARATUS TECHNICAL SERVICES | 207 S CHICAGO AVE    Account No. 5480 ELWOOD IL 60421 |
| FISHER APPARATUS TECHNICAL SVCS | 207 S CHICAGO AVE. ELWOOD 60421 |
| FISHER APPARATUS TECHNICAL SVCS | 207 S CHICAGO AVE. ELWOOD IL 60421 |
| FISHER AUTO PARTS | AUTOMOTIVE SUPPLY P.O. BOX 1233 ALTOONA PA 166031233 |
| FISHER BODY FLEETWOOD | 6307 FORT STREET DETROIT MI 48209 |
| FISHER CAR MART | 1922 N ALAMO STREET SAN ANTONIO TX 78215 |
| FISHER COMMUNICATION GROUP INC. | 4800 DELLWOOD AVENUE JACKSONVILLE FL 32205 |
| FISHER COMPANY & MOORE | 980 NORTH MAIN ST NORTH SALT LAKE UT 84054 |
| FISHER CONSTRUCTION | P.O BOX 350 MILAN TN 38358-0350 |
| FISHER CONSTRUCTION COMPANY, INC. | P.O. BOX 350 MILAN TN 38358 |
| FISHER CONSTRUCTION COMPANY, INC. | PO BOX 350 1167 WILLIAMSON STREET MILAN TN 38358 |
| FISHER CONSTUCTION | 1167 WILLIAMSON CO. MILAN TN 38358 |
| FISHER CONTRO(DO NOT USE) | 903 HWY 146 SOUTH LA PORTE TX 77571 |
| FISHER CONTROLS | 17630 PERKINS ROAD - WEST STE BATON ROUGE LA 70810 |
| FISHER CONTROLS | 903 HIGHWAY 146 SOUTH LA PORTE TX 77571 |
| FISHER CONTROLS C/O JOHN H CARTER C | 17630 PERKINS RD WEST SUITE BATON ROUGE LA 70810 |
| FISHER CONTROLS COMPANY | 903 HWY 146 SOUTH LA PORTE TX 77571 |
| FISHER CONTROLS INT LLC | 205 SOUTH CENTER MARSHALLTOWN IA 50158 |
| FISHER CONTROLS INTERNATIONAL | DEPARTMENT 905376 CHARLOTTE NC |
| FISHER CONTROLS INTERNATIONAL INC. | DEPT 905376 CHARLOTTE NC 28290-5376 |
| FISHER CONTROLS INTERNATIONAL LLC | CHICAGO IL 60673-7498 |
| FISHER CONTROLS INTERNATIONAL LLC | C/O DAVID WALSH,HUSCH BLACKWELL SANDERS LLP 4801 MAIN STREET, SUITE 1000 KANSAS CITY MO 64112 |
| FISHER CONTROLS INTERNL INC | DEPT 730383 DALLAS 75373-0383 |
| FISHER CONTROLS INTERNL INC | DEPT 730383 DALLAS TX 75373-0383 |
| FISHER CONTROLS INTL  LLC | DEPT 730383 DALLAS TX 75373-0383 |
| FISHER CONTROLS INTL INC | DEPT 905376 CHARLOTTE NC |
| FISHER CONTROLS INTL INC | DEPT. 905376 CHARLOTTE NC 28290-5376 |
| FISHER CONTROLS INTL INC | PO BOX 14755 SAINT LOUIS MO 63178 |
| FISHER CONTROLS INTL INC | 903 HIGHWAY 146 SOUTH LAPORTE 77571 |
| FISHER CONTROLS INTL INC | 903 HIGHWAY 146 SOUTH LAPORTE TX 77571 |
| FISHER CONTROLS INTL INC C/O NOVASP | 1776 COMMERCE DR ELK GROVE VILLAGE 60007 |
| FISHER CONTROLS INTL INC C/O NOVASP | 1776 COMMERCE DRIVE ELK GROVE VILLAGE IL 60007 |
| FISHER CONTROLS INTL INC C/O PUFFER | 3405 HWY 332 E FREEPORT TX 77541 |
| FISHER CONTROLS INTL INC C/O PUFFER | 903 HWY 146 SOUTH LA PORTE 77571 |
| FISHER CONTROLS INTL INC C/O PUFFER | 903 HWY 146 SOUTH LA PORTE TX 77571 |
| FISHER CONTROLS INTL INC C/O PUFFER | 621 NAVIGATION CORPUS CHRISTI TX 78408 |
| FISHER CONTROLS, INT'L, INC. | 205 S. CENTER ST. MARSHALLTOWN IA 50158 |
| FISHER CORP. | 33300 FISHER DR ST CLR SHORES MI 480821072 |
| FISHER CREATIVE | 2305 MORSE BLVD HOUSTON TX 77019-6808 |

| Claim Name | Address Information |
|---|---|
| FISHER DEVELOPMENT INC | 1485 BAYSHORE BLVD SAN FRANCISCO CA 94124 |
| FISHER FOR ASSEMBLY 2005 | 150 W AVE STE 1207 WOODSTOWN NJ 08098 |
| FISHER GROUP RECRUITING & CONSULTG | PO BOX 260576 PLANO TX 75026-0576 |
| FISHER HOUSE FOUNDATION | 111 ROCKVILLE PIKE STE 420 ROCKVILLE MD 208505168 |
| FISHER INDUSTRIES INC | PO BOX 41026 HOUSTON TX 77241-1026 |
| FISHER INT'L./BAUMANN | 13350 INTERNATIONAL PARKWAY JACKSONVILLE FL 32218 |
| FISHER PAYKEL | 78 SPRINGS ROAD EAST TAMAKI, AUCKLAND NIGER |
| FISHER PRICE INC | RURAL ROUTE 2 EAST PENNY ROAD MURRAY KY 42071 |
| FISHER PRICE TOYS | 636 GIRARD AVE EAST AURORA NY 14052 |
| FISHER ROSEMOUNT SVC & SUPPORT | PO BOX 73869 CHICAGO IL 60673-7869 |
| FISHER SAFETY | 2000 PARK LANE DRIVE PITTSBURGH PA 15275-1126 |
| FISHER SAFETY | 900 STEWART AVE PLANO TX 75074 |
| FISHER SAFETY AMERICA | PO BOX 890734 DALLAS TX 75389-0734 |
| FISHER SAFETY/FISHER SCIEN-11040 | 1801 GATEWAY BLVD SUITE 101 RICHARDSON TX 75080 |
| FISHER SCIENTIFIC | PITTSBURGH |
| FISHER SCIENTIFIC | BOSTON |
| FISHER SCIENTIFIC | 360153 PITTSBURGH PA |
| FISHER SCIENTIFIC | 3648 BOSTON MA |
| FISHER SCIENTIFIC | HOAGLAND, LONGO, MORAN, DUNST & DOUKAS MARK GAFFREY, ESQ. 40 PATERSON STREET, BOX 480 NEW BRUNSWICK NJ 08903 |
| FISHER SCIENTIFIC | 700 WEST DOWNINGTOWN PIKE, SUITE 105, BOX 215 WEST CHESTER PA 19380 |
| FISHER SCIENTIFIC | 711 FORBES AVENUE PITTSBURGH PA 15219 |
| FISHER SCIENTIFIC | 585 ALPHA DR PITTSBURGH 15238 |
| FISHER SCIENTIFIC | 585 ALPHA DRIVE PITTSBURGH PA 15238 |
| FISHER SCIENTIFIC | PO BOX 404705 PITTSBURGH PA 15250-6153 |
| FISHER SCIENTIFIC | 3970 JOHN'S CREEK COURT STE 500 SUWANEE 30024 |
| FISHER SCIENTIFIC | 3970 JOHN'S CREEK COURT STE 500 SUWANEE GA 30024 |
| FISHER SCIENTIFIC | PO BOX 404705 ATLANTA GA 30384-4705 |
| FISHER SCIENTIFIC | ACCT# 390939-004 DEPT. CH 10119 PALATINE IL 60055-0119 |
| FISHER SCIENTIFIC | DEPT. CH 10119 PALATINE IL 60055-0119 |
| FISHER SCIENTIFIC | 4500 TURNBERRY DRIVE HANOVER PARK IL 60103 |
| FISHER SCIENTIFIC | ROBERTS MARKEL, P.C.; JEFFREY D. ROBERTS PRO HAC VICE; ROSS ASHER, PRO HAC VICE; 2800 POST OAK BLVD., 57TH FL HOUSTON TX 77056 |
| FISHER SCIENTIFIC (VP 11040) | 4500 TURNBERRY DRIVE HANOVER PARK IL 60103 |
| FISHER SCIENTIFIC (VP 11040) | 9999 VETERANS MEMORIAL DR HOUSTON 77038 |
| FISHER SCIENTIFIC (VP 11040) | 9999 VETERANS MEMORIAL DRIVE HOUSTON TX 77038 |
| FISHER SCIENTIFIC CO. LLC | ATLANTA |
| FISHER SCIENTIFIC CO. LLC | GARY BARNES REGIONAL CREDIT MGR 2000 PARK LANE   Account No. 040227, 040235, 486765, 696957 PITTSBURGH PA 15275 |
| FISHER SCIENTIFIC CO. LLC | GARY BARNES REGIONAL CREDIT MANAGER 2000 PARK LANE   Account No. 009039, 361010 PITTSBURGH PA 15275 |
| FISHER SCIENTIFIC CO., L.L.C. | 2000 PARK LANE PITTSBURGH PA 15275 |
| FISHER SCIENTIFIC COMPANY | PAMELA J. CISSIK, ESQUIRE ALLIED SIGNAL, INC. COLUMBIA ROAD & PARK AVENUE MORRISTOWN NJ 07960 |
| FISHER SCIENTIFIC COMPANY | 2000 PARK LANE PITTSBURGH PA 15275 |
| FISHER SCIENTIFIC COMPANY | 3970 JOHNS CREEK COURT, SUITE 500 SUWANEE GA 30024 |
| FISHER SCIENTIFIC COMPANY | PO BOX 1307 HOUSTON TX 77001 |
| FISHER SCIENTIFIC COMPANY | 9999 VETERANS MEMORIAL DRIVE HOUSTON TX 77038 |
| FISHER SCIENTIFIC COMPANY L.L.C. | 700 WEST DOWNINGTOWN PIKE, SUITE 105, BOX 215 WEST CHESTER PA 19380 |
| FISHER SCIENTIFIC COMPANY LLC | 1 REAGENT LANE FAIR LAWN NJ 07410 |

| Claim Name | Address Information |
|---|---|
| FISHER SCIENTIFIC COMPANY LLC | 700 WEST DOWNINGTOWN PIKE, SUITE 105, BOX 215 WEST CHESTER PA 19380 |
| FISHER SCIENTIFIC LLC | 3970 JOHNS CREEK COURT SUWANEE 30024 |
| FISHER SCIENTIFIC LLC | 3970 JOHNS CREEK COURT SUWANEE GA 30024 |
| FISHER SCIENTIFIC LLC | PO BOX 40475 ATLANTA GA 30384-4705 |
| FISHER SCIENTIFIC LTD | 112 COLONADE RD. NEPEAN ON CANADA |
| FISHER SCIENTIFIC LTD | 112 COLONNADE ROAD NEPEAN ON CANADA |
| FISHER SCIENTIFIC METROLOGY LAB | 112 COLONNADE RD OTTAWA ON CANADA |
| FISHER SERVICE CO | 5404 SPENCER HIGHWAY PASADENA 77505-1516 |
| FISHER SERVICE CO | 5404 SPENCER HIGHWAY PASADENA TX 77505-1516 |
| FISHER STEVENS INC | PO BOX 2337 VICTORIA TX 77902 |
| FISHER TANK COMPANY | 3131 WEST 4TH STREET CHESTER PA 19013 |
| FISHER TANK COMPANY | 2330 TWO KNOTCH ROAD LEXINGTON SC 29072-8996 |
| FISHER, DOUGLAS | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FISHER, FANNIE | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FISHER, FANNIE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| FISHER, FANNIE | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| FISHER, FANNIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FISHER, JAMES D. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2090 HOUSTON TX 77007 |
| FISHER, JAMES, JR. | 2449 LINDEN AVENUE ALIQUIPPA PA 15001-2339 |
| FISHER, PAUL S. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 2427 HOUSTON TX 77007 |
| FISHER, RAYMOND | HEARD, ROBINS, CLOUD & LUBEL, LLP J.ROBERT BLACK, ESQ. 3800 BUFFALO BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| FISHER, RAYMOND | JIM SHARON BEARDEN, JR., ESQ. 116 BORDER STREET ORANGE TX 77630 |
| FISHER, RAYMOND | LAW OFFICES OF MARTIN DIES J. DONALD CARONA, JR., ESQ. 1009 WEST GREEN AVENUE ORANGE TX 77630-5697 |
| FISHER, RAYMOND B, II | C/O J. ROBERT BLACK HEARD ROBINS CLOUD BLACK & LUBEL, LLP 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| FISHER, RAYMOND B. II AS THE REP OF THE | ESTATE OF RAYMOND B. FISHER ET AL, C/O J ROBERT BLACK, HEARD ROBINS CLOUD BLACK & LUBEL LLP 3800 BUFFALO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| FISHER, RAYMOND B.,II & ESTATE OF | RAYMOND B FISHER ET AL, C/O J. ROBERT BLACK, HEARD ROBINS CLOUD BLACK & LUBEL LLP, 3800 BUFFALO SPEEDWAY, 5TH FLR HOUSTON TX 77098 |
| FISHER, SHAWN | 628 RIDGE RD GEORGETOWN PA 15043-9667 |
| FISHER- ROSEMONT | 101 OLD UNDERWOOD RD. BLDG. C-1 LA PORTE TX 77571 |
| FISHER-KLOSTERMAN | 822 SOUTH 15TH ST LOUISVILLE KY 40210 |
| FISHER-KLOSTERMAN INC | PO BOX 635936 CINCINNATI OH 45263-5936 |
| FISHER-KLOSTERMAN INC | 822 SOUTH 15TH STREET LOUISVILLE KY 40210 |
| FISHER-ROSEMOUNT | 8200 MARKET BOULEVARD CHANHASSEN MN 55371-9687 |
| FISHER-ROSEMOUNT | 919 PARKVIEW BLVD LOMBARD IL 60148 |
| FISHER-ROSEMOUNT | 12603 SOUTHWEST FRWY SUITE 400 STAFFORD TX 77477 |
| FISHER-ROSEMOUNT | 101 OLD UNDERWOOD ROAD, BUILDIING C-1 LAPORTE TX 77571 |
| FISHER-ROSEMOUNT C/O PUFFER SWEIVEN | PO BOX 2000 STAFFORD TX 77497 |
| FISHER-ROSEMOUNT C/O PUFFER SWEIVEN | 903 HIGHWAY 146 SOUTH LA PORTE TX 77571 |
| FISHER-ROSEMOUNT EDUCATIONAL SVCS | PO BOX 190 MARSHALLTOWN IA 50158 |
| FISHER-ROSEMOUNT INC | 70114 CHICAGO IL |
| FISHER-ROSEMOUNT INC | CHICAGO 60673-0114 |
| FISHER-ROSEMOUNT PETROLEUM | PO BOX 730545 DALLAS TX 75373-0545 |
| FISHER-ROSEMOUNT SERVICE AND SUPPOR | 12001 TECH. DRIVE EDEN PRAIRIE MN 55344 |
| FISHER-ROSEMOUNT SYS C/O NOVASPECT | 1776 COMMERCE DRIVE ELK GROVE VILLAGE IL 60009 |

| Claim Name | Address Information |
|---|---|
| FISHER-ROSEMOUNT SYSTEMS | DEPT 730383 DALLAS TX 75373-0383 |
| FISHER-ROSEMOUNT SYSTEMS | 8301 CAMERON ROAD AUSTIN TX 78754-3895 |
| FISHER-ROSEMOUNT SYSTEMS INC/FISHER | DEPT 73735 CHICAGO IL 60673-7735 |
| FISHER-ROSEMOUNT SYSTEMS INCORPORAT | PO BOX 73388 CHICAGO IL 60673-7388 |
| FISHER-ROSEMOUNT SYSTEMS, INC. | 20 COMMERCE DRIVE ALLENDALE NJ 07401 |
| FISHER-ROSEMOUNT SYSTEMS, INC. | DEPT 905376 CHARLOTTE NC 28290-5376 |
| FISHER-ROSEMOUNT/ROSEMOUNT ANALYTIC | PO BOX 73263 CHICAGO IL 60673-7263 |
| FISHER/UNITECH, INC. | 1150 STEPHENSON HWY. TROY MI 48083 |
| FISK ELECTRIC COMPANY | PO BOX 4417 HOUSTON TX 77210 |
| FISK TECHNOLOGIES | PO BOX 924109 HOUSTON TX 77292 |
| FISKARS BRANDS INC | 2537 DANIES STREET MADISON WI 53718 |
| FISKE BROTHERS REFINING | TOLEDO OH |
| FISONS CORP | 755 JEFFERSON RD ROCHESTER NY 14623 |
| FISONS INC | 535 GRISWOLD ST STE 111 DETROIT MI 482263673 |
| FISONS INC. - NORTH AMERICA | PO BOX 7495 3509 SILVERSIDE ROAD WILMINGTON DE 19803 |
| FIT TO A TEE | 413 N 15TH ST MATTOON IL 61938 |
| FITCH RATINGS | ELDON HOUSE, 2 ELDON ST LONDON UNITED KINGDOM |
| FITCH RATINGS  LIMITED  (HONG KONG) | LIPPO CENTRE SUITE 3902, TOWER TWO 89 QUEENSWAY, HONG KONG SWITZERLAND |
| FITCH RATINGS LTD | ELDON HOUSE, 2 ELDON STREET, LONDON EC2M |
| FITCH RATINGS LTD | SUITE 3902, TOWER TWO, LIPPO CENTRE, 89 QUEENSWAY, HONG KONG |
| FITCHBURG COATED PRODUCTS | 860 NORTH CRESCENT DRIVE BEVERLY HILLS CA 90210 |
| FITIRI INC | 15603 KUYENDAHL SUITE 390 HOUSTON TX 77090 |
| FITIRI, INC. | 15603 KUYKENDAHL, SUITE 390 HOUSTON TX 77090 |
| FITNESS & REHABILITATION | 321 GARLAND DR LAKE JACKSON 77566 |
| FITNESS & REHABILITATION | 321 GARLAND DRIVE LAKE JACKSON TX 77566 |
| FITNESS & REHABILITATION SERVICES | 321 GARLAND DRIVE LAKE JACKSON TX 77566 |
| FITT, JAMES R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 6254 HOUSTON TX 77007 |
| FITZGERALD RAILCAR SERVICES OF TEXA | DEPT 2802  135 SOUTH LASALLE CHICAGO IL 60674-2802 |
| FITZGERALD RAILCAR SVCS OF TX | 135 SOUTH LASALLE CHICAGO IL |
| FITZGERALD TRUCKING/FITZGERALD PROPERTY | PO BOX 318 SANTA MARIA CA 93454 |
| FITZGERALD, ALMA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FITZGERALD, CAROL | C/O COONEY & CONWAY 120 NORTH LASALLE 30TH FLOOR CHICAGO IL 60602 |
| FITZGERALD, HEBERT W. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FITZGERALD, HERBERT | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| FITZGERALD, HERBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FITZGERALD, JOEL L | HEARD, ROBINS, CLOUD & LUBEL, LLP IAN P. CLOUD, ESQ. 3800 BUFFALO SPEEDWAY, 5TH FLOOR HOUSTON TX 77098 |
| FITZGERALD, JOYCE | A.K. STEEL CORP., ET AL SPROTT RIGBY NEWSOM ROBBINS LUNCEFORD & 3323 RICHMOND AVENUE HOUSTON TX 77002 |
| FITZGERALD, JOYCE | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| FITZGERALD, JOYCE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FITZGERALD, JOYCE | 215 ORELANS ST BEAUMONT TX 777012221 |
| FITZGERALD, MILTON | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| FITZGERALD, MILTON | AMERICAN STANDARD, INC., ET AL BRENT COON & ASSOCIATES 3550 FANNIN,WATER GARDENS PLACE BEAUMONT TX 77701 |
| FITZGERALD, MILTON | BRENT COON & ASSOCIATES 3550 FANNIN BEAUMONT TX 77701 |
| FITZGERALD, MILTON | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| FITZGERALD, MILTON | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FITZGERALD, MILTON | AMERICAN STANDARD, INC., ET AL GERMER GERTZ, L.L.P. P.O. BOX 4915 BEAUMONT TX |

| Claim Name | Address Information |
|---|---|
| FITZGERALD, MILTON | 77704 |
| FITZMAURICE, EUGENE | 129 OAKWOOD LANE VALLEY FORGE PA 19481 |
| FITZWILLIA-STONE-FURNES-SMITH-MORGA | 40-50 SACKVILLE ST PORT OF SPAIN TRINIDAD TURKEY |
| FITZWILLIAMS STONE FURNESS-SMITH | 48-50 SACKVILLE ST TURKEY |
| FIVE STAR ELECTRIC | 7007 WINDING WALK RD #200 HOUSTON 77095 |
| FIVE STAR ELECTRIC | 7007 WINDING WALK RD #200 HOUSTON TX 77095 |
| FIVE STAR ELECTRIC MOTORS INC | 4729 SHAVANO OAK    Account No. BAS01 SAN ANTONIO TX 78249 |
| FIVE STAR FOOD SERVICES INC | 10135 GREEN RIDGE STAFFORD TX 77477 |
| FIVE STAR FOODS | 10135 STAFFORD CENTRE DR STAFFORD TX 77477 |
| FIX CORP | MID-OHIO INDUSTRIAL PARK 1835 JAMES PARKWAY HEATH OH 43056 |
| FL DRUG DEVICE & COSM FUND | 104 HAMILTON PARK DR TALLAHASSEE FL 323042889 |
| FL SMIDTH INC | 2040 AVENUE C BETHLEHEM PA 18017 |
| FL SMIDTH INC | PO BOX 8500-S8760 PHILADELPHIA PA 19178-8760 |
| FLAGLER COUNTY TAX COLLECTOR | SUZANNE JOHNSTON PO BOX 846    Account No. 1012300850016700010 BUNNELL FL 32110 |
| FLAGSHIP CLO III | PO BOX 1093GT  QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CANADA |
| FLAGSHIP CLO IV | QUEENSGATE HOUSE, SOUTH CHURCH STREET PO BOX 1093GT GEORGETOWN CANADA |
| FLAGSHIP CLO V | QUEENSGATE HOUSE, SOUTH CHURCH STREET PO BOX 1093GT GEORGETOWN CANADA |
| FLAGSHIP CLO VI | QUEENSGATE HOUSE, SOUTH CHURCH STREET PO BOX 1093GT GEORGETOWN CANADA |
| FLAGSHIP DELIVERY | PO BOX 841798 HOUSTON TX 77284 |
| FLAIR PNEUMATIC PRODUCTS | 4647 SW 40TH AVENUE OCALA FL 34474 |
| FLAMBEAU AIRMOLD CORP | 100 GRACE DRIVE WELDON NC 27890 |
| FLAMBEAU INCORPORATED | 15981 VALPLAST RD MIDDLEFIELD OH 44062 |
| FLAMBEAU INCORPORATED | 801 LYNN AVENUE BARABOO WI 53913 |
| FLAMBEAU SOUTHEAST CORP | 1330 ATLANTA HIGHWAY MADISON GA 30650 |
| FLAMBEAU, SUBSIDIARY OF NORDIC GROUP OF | COMPANIES LTD. 801 LYNN AVENUE BARABOO WI 53913 |
| FLAME CHK INC | 34 GLEN LAKE DR MEDFORD NJ 08055 |
| FLAME SEAL PRODUCTS INC | 4025 WILLOWBEND BLVD #310 HOUSTON TX 77025 |
| FLAMM BOROFF & BACINE PC | 794 PENLLYN PIKE BLUE BELL PA 19422-1669 |
| FLANAGAN, HERBERT W. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 9610 HOUSTON TX 77007 |
| FLANDERS FILTERS INC | 531 FLANDERS FILTERS ROAD WASHINGTON NC 27889 |
| FLANGE PROTECTION & GASKETS INC | 2535 PRETON AVE PASADENA TX 775033764 |
| FLANIGAN, JOHN | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| FLANIGAN, JOHN | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| FLANIGAN, JOHN | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FLANIGAN, JOHN/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| FLANIGAN, JOHN/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| FLAREGAS CORPORATION | 100 AIRPORT EXECUTIVE PARK NANUET NY 10954 |
| FLAREGAS CORPORATION | 100 AIRPORT EXECUTIVE PARK, STE 103 NANUET NY 10954 |
| FLARES & STACKS | 12697 JOHNSON RD CONROE TX 77302 |
| FLARES & STACKS INC | 12697 JOHNSON RD CONROE 77302 |
| FLARES & STACKS, INC. | 12697 JOHNSON ROAD CONROE TX 77302 |
| FLARES AND STACKS, INC. | 26535 FM2978 MAGNOLIA TX 77354 |
| FLARESTACK | 10815 HUFFMEISTER CYPRESS TX 77429 |
| FLATIRON CLO 2007-1 LTD | SOUTH CHURCH STREET QUEENSGATE HOUSE GEORGETOWN CANADA |
| FLATLANDER INDUSTRIES | 115 EAST MONROE STREET BLOOMINGTON IL 61701 |
| FLAVOR & EXTRACT MANUFACTURERS | 1620 I STREET N.W., SUITE 925 WASHINGTON DC 20006 |
| FLAVOR & FRAGRANCE HIGH PRODUCTION | 1620 I STREET N.W., SUITE 925 WASHINGTON DC 20006 |
| FLAVOR AND FRAGRANCE HIGH | 1620 I STREET, N.W., SUITE 925 WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| FLAVORMATICS INDUSTRIES, INC. | 230 ALL ANGELS HILL ROAD WAPPINGERS FALLS NY 12590-3329 |
| FLCIP - FIDELITY CENTRAL INV | 82 DEVONSHIRE STREET BOSTON MA |
| FLECTO PAINT COMPANY | 22 S CENTER ST HICKORY NC 28602 |
| FLEENOR, DARREL & WANDA | GEORGE & SIPES, LLP 151 N DELAWARE ST, STE 1700 INDIANAPOLIS IN 46204 |
| FLEET LINES | 326 SMITH STREET KEASBEY NJ 08832 |
| FLEET SAFETY EQUIPMENT INC | 2515 TEXAS HOUSTON TX 77003 |
| FLEET SAFETY EQUIPMENT INC | 2515 TEXAS AVE HOUSTON TX 77003 |
| FLEET SERVICES, INC | 3550 MIRALOMA AVENUE ANAHEIM CA 92806-2103 |
| FLEET TRANSPORT | 17700 BEAUMONT HWY HOUSTON TX 77049 |
| FLEET TRANSPORT CO INC | PHILADELPHIA PA 19178-9105 |
| FLEETLINE AUTOMOTIVE | 3016 SOUTH FIFE TACOMA WA 98409 |
| FLEETWOOD FURNITURE | PO BOX 1259 HOLLAND MI 49422 |
| FLEETWOOD FURNITURE CO. | 25 E. WASHINGTON AVENUE ZEELAND MI 49464 |
| FLEISCHLI OIL COMPANY INC | PO BOX 487 CHEYENNE WY 82003-0487 |
| FLEISCHMANN KURTH MALTING | C/O ARCHER DANIELS MIDLAND COMPANY ATTN: MR. LEE CUNNINGHAM 4666 FARIES PARKWAY DECATUR IL 62525 |
| FLEISCHMANN'S VINEGAR COMPANY INC. | 4801 SOUTH OAKLEY AVE CHICAGO IL 60609 |
| FLEISHMAN HILLIARD GORDON & WEINBER | 21 S 21ST ST PHILADELPHIA PA 19103 |
| FLEMING COMPANIES, INC. | 6301 WATERFORD BOULEVARD PO BOX 26647 OKLAHOMA CITY OK 73126 |
| FLEMING ISLAND ELEMENTARY SCHOOL | 4425 LAKESHORE DRIVE ORANGE PARK FL 32073 |
| FLEMING SUPPLY COMPANY | SAVANNAH GA 31402 |
| FLEMING, ARNETTA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FLEMING, DE'MARIO | C/O MOTLEY RICE LLC 321 SOUTH MAIN STREET   Account No. 1910 PROVIDENCE RI 02903 |
| FLEMING, JAMES E | REAUD, MORGAN & QUINN, LLP GLEN W. MORGAN 801 LAUREL STREET BEAUMONT TX 77720 |
| FLEMING, MALCOLM L | SILBER PEARLMAN, LLP CHRISTOPHER C. COLLEY, ESQ. 3102 OAK LAWN AVENUE, SUITE 400 DALLAS TX 75219 |
| FLEMING, MONICA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FLEMING, MONICA | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| FLEMING, MONICA | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN BEAUMONT TX 77701 |
| FLEMING, MONICA | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FLEMING, MONICA | 215 ORELANS ST BEAUMONT TX 777012221 |
| FLEMING, MONICA/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| FLEMING, MONICA/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| FLEMINGTON FILM PRODUCTS | 55 RIVER ROAD FLEMINGTON NJ 08822 |
| FLEMISTER, GREGORY | 215 ORELANS ST BEAUMONT TX 777012221 |
| FLEMMING ZULACK & WILLIAMSON LLP | 1 LIBERTY PLAZA NEW YORK NY 10006 |
| FLENDER CORP | 35012 EAGLE WAY CHICAGO IL |
| FLENDER CORP | 950 TOLLGATE ROAD ELGIN IL 60120 |
| FLENDER CORP | 1401 MADELINE LN ELGIN IL 601247949 |
| FLENDER CORPORATION | 950 TOLLGATE ROAD ELGIN IL 60123 |
| FLENORY, CECIL | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FLESHER, VINCENT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FLETCHER HEMINGWAY | 1616 PORTER LAKES DRIVE JACKSONVILLE FL 32218 |
| FLETCHER OIL CO | PO BOX 2115 401 ALEXANDER AVENUE TACOMA WA 98401 |
| FLETCHER, BETTY | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FLETCHER, CHARLES | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FLETCHER, CLIFFORD | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FLETCHER, DONALD | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FLETCHER, EALEM S. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account |

| Claim Name | Address Information |
|---|---|
| FLETCHER, EALEM S. | No. 2173 HOUSTON TX 77007 |
| FLETCHER, GENE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FLETCHER, JO | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FLETCHER, JO | BRENT COON & ASSOCIATES; BRENT COON, ESQ 3550 FANNIN STREET BEAUMONT TX 77701 |
| FLETCHER, JO | BRENT COON & ASSOCIATES BRENT COON 3550 FANNIN STREET BEAUMONT TX 77701 |
| FLETCHER, JO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FLETCHER, JO/A.W. CHESTERTON, ET AL | NAMAN HOWELL SMITH & LEE, L.L.P. 100 E.15TH ST,STE 320 FORT WORTH TX 76102 |
| FLETCHER, JO/A.W. CHESTERTON, ET AL | BRENT COON & ASSOC 3550 FANNIN,WATER GARDENS PL BEAUMONT TX 77701 |
| FLETCHER, SR., EDWARD L. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 1102 HOUSTON TX 77007 |
| FLEUR-DE-LIS CHEMICAL DISTRIBUTORS | 7904 WRENWOOD BOULEVARD SUITE A BATON ROUGE LA 70810 |
| FLEURCHEM, INC | 33 SPRAGUE AVENUE MIDDLETOWN NY 10940-5128 |
| FLEURCHEM, INC. | GARNERVILLE NY 10923 |
| FLEX INDUSTRIES LIMITED | BOPP DIVISION A-1 SECTOR 60 NOIDA UTTAR PRADESH INDIA |
| FLEX N GATE ALABAMA LLC | 6324 BAY DRIVE MCCALLA AL 35111 |
| FLEX N GATE MEXICO SRL DE CV | AV. PRINCIPAL NO. 1 SAN JOSE ITURBIDE GUANAJUATO 37980 MONTENEGRO, REPUBLIC OF |
| FLEX N GATE PLASTICS | C/O STRATUS 5145 URE STREET OLDCASTLE ON N0R 1L0 CANADA |
| FLEX N GATE PLASTICS | 5663 EAST NINE MILE WARREN MI 48091 |
| FLEX N GATE PLASTICS | 1200 EAST EIGHTH STR VEEDERSBURG IN 47987 |
| FLEX N GATE PLASTICS | C/O PARAMONT PLASTIC 15160 S NEW AVENUE LOCKPORT IL 60441 |
| FLEX N GATE PLASTICS | DIVISION OF FLEX N G 1306 EAST UNIVERSITY URBANA IL 61802 |
| FLEX N GATE PLASTICS | 3403 LYNCH CREEK ROA DANVILLE IL 61834 |
| FLEX N GATE PLASTICS | ARKAY PLANT 2011 SOUTH MAIN PARIS IL 61944 |
| FLEX N GATE PLASTICS | 1 GENERAL STREET ADA OK 74820 |
| FLEX O GLASS INC | 4647 W AUGUSTA BLVD CHICAGO IL 60651 |
| FLEX O LITE | 101 S. HANLEY ROAD SUITE 300 SAINT LOUIS MO 63105 |
| FLEX PLASTICS INC | 445 INDUSTRIAL RD. CARLSTADT NJ 07072 |
| FLEX TECH | WORLD PARK INDUSTRIAL CENTER 10095 INTERNATIONAL BLVD CINCINNATI OH 45246 |
| FLEX-KLEEN CORP C/O ELAM COMPANY | 100 HIGGINS RD SUITE 201 PARK RIDGE IL 60068-5758 |
| FLEX-KLEEN CORP C/O MET PRO CORP. | 45 NORTH BRANDON DRIVE GLENDALE HEIGHTS IL 60139 |
| FLEX-KLEEN DIV/MET-PRO CORP | 45 N BRANDON DRIVE GLENDALE HEIGHTS IL 60139 |
| FLEX-KLEEN DIVISION | 7777-W3525 PHILADELPHIA PA 19175 |
| FLEX-KLEEN DIVISION/MET-PRO CORP | PO BOX 7777-W3525 PHILADELPHIA PA 19175 |
| FLEX-N-GATE HERMOSILLO S.DE R.L. DE | MERCURY   12 HERMOSILLO, SONORA 83297 MONTENEGRO, REPUBLIC OF |
| FLEXAHOPPER PLASTICS | 2530 39TH STREET N. LETHBRIDGE AB T1H 5J2 CANADA |
| FLEXCON COMPANY, INC | ATTN: C. JEAN MCDONOUGH 8 WESTWOOD DRIVE WORCESTER MA 01609 |
| FLEXCON COMPANY, INC. | ATTN: DARWIN M IRISH 1 FLEXCON INDUSTRIAL PARK SPENCER MA 01562 |
| FLEXELEMENT TEXAS INC | 8889 W MONROE ROAD HOUSTON TX 77061 |
| FLEXELEMENT TEXAS INC | PO BOX 750635 HOUSTON TX 77275-0635 |
| FLEXI-PACK LIMITED | 899/7-8 M.20 SOI CHO SAMUTPRAKAN THAILAND |
| FLEXI-VAN LEASING INCORPORATED | PO BOX 3228 BOSTON MA 02241-3228 |
| FLEXI-VAN LEASING, INC. | 251 MONROE AVENUE KENILWORTH NJ 07033 |
| FLEXIA CORPORATION | 285 RUE ST LAURENT CAP DE LA MADELEINE QC G8T 7W8 CANADA |
| FLEXIA CORPORATION | 369 ELGIN ST BRANTFORD ON N3T 7P5 CANADA |
| FLEXIA CORPORATION | 19680-94 A AVE LANGLEY BC V1M 3B7 CANADA |
| FLEXIBLE CONCEPTS INC | 1620 MIDDLEBURY STREET ELKHART IN 46516 |
| FLEXIBLE FLYER TOYS | PO BOX 276 MOSCOW TN 380570276 |
| FLEXIBLE FOAM PRODUCTS, INC. | JEFFREY RHODES, JODI TRULOVE DICKSTEIN SHAPIRO LLP 1825 EYE STREET, N.W. WASHINGTON DC 20006-5403 |

| Claim Name | Address Information |
|---|---|
| FLEXIBLE FOAM PRODUCTS, INC. | 220 S. ELIZABETH ST SPENCERVILLE OH 45887 |
| FLEXIBLE LIFELINE SYSTEMS | 503 HOUSTON TX |
| FLEXIBLE LIFELINE SYSTEMS | 14325 W. HARDY RD. HOUSTON TX 77060 |
| FLEXIBLE MATERIALS INC | 1202 PORT ROAD JEFFERSON IN 47130 |
| FLEXIBLE PACKAGING ASSOCIATION | 971 CORPORATE BLVD   STE 403 LINTHICUM MD 21090 |
| FLEXIBLE PACKAGING ASSOCIATION | PO BOX 631993 BALTIMORE MD 21263-1993 |
| FLEXIBLE PACKAGING PRODUCTS CORP. | 25 DAANG BATO ST VALENZUELA PHILIPPINES, THE |
| FLEXIBLE PRODUCTS | 1881 WEST OAK PARKWAY MARIETTA GA 30062 |
| FLEXIBLE TECHNOLOGIES | 528 CARWELLYN ROAD ABBEVILLE SC 29620 |
| FLEXIBLE TECHNOLOGIES INC | CARWELLYN ROAD ABBEVILLE SC 29620 |
| FLEXICON CORP | 2400 EMRICK BLVD BETHLEHEM 18020 |
| FLEXICON CORP | 2400 EMRICK BLVD BETHLEHEM PA 18020 |
| FLEXICON INC | 11800 INDUSTRIPLEX BLVD   SUITE 2 BATON ROUGE LA 70809 |
| FLEXICON INC C/O WILSON & ASSOC INC | 2400 EMRICK BLVD BETHLEHEM PA 18020-8006 |
| FLEXICRAFT INDUSTRIES | 2315 W HUBBARD ST CHICAGO IL 60612 |
| FLEXICRAFT INDUSTRIES | PO BOX 95382 CHICAGO IL 60694-5382 |
| FLEXIPLAST S.A. | CALLE UNION Y AV. ALVARO PEREZ QUITO 6893 ECUADOR |
| FLEXITALLIC | 200711 HOUSTON TX |
| FLEXITALLIC LP | PO BOX 200711 HOUSTON TX 77216-0711 |
| FLEXITALLIC LP | 6915 HWY 225 DEER PARK TX 77536 |
| FLEXITANK INC | P.O. BOX 51928 TOA BAJA 00950-1928 |
| FLEXO MANUFACTURING CORPORATION | 275 A. MABINI ST. CALOOCAN CITY PHILIPPINES, THE |
| FLEXO MANUFACTURING CORPORATION | 275 A MABINI STR CALOOCAN CITY 1406 PHILIPPINES, THE |
| FLEXO SPRING SA | CALLE 124 NO 62-33 BOGOTA COLOMBIA |
| FLEXON INDUSTRIES CORP | ONE FLEXON PLAZA NEWARK NJ 07114 |
| FLEXON INDUSTRIES CORP. | C/O THOMAS SPIESMAN, ESQ. PORZIO, BROMBERG & NEWMAN 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| FLEXOPRINT S.A. | APDO 3059-1000 SAN JOSE COLOMBIA |
| FLEXOPRINT SA | APDO 3059-1000   5555 SAN JOSE COLOMBIA |
| FLEXOR INDUSTRIES CORP | THOMAS SPIESMAN PORZIO BROMBERG & NEWMAN. P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| FLEXOR INDUSTRIES CORP | THOMAS SPIESMAN, ESQ PORZIO BROMBERG & NEWMAN, P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| FLEXPAC PRODUCTS | 819 FARWELL STREET OSHAWA ON L1H 6N6 CANADA |
| FLEXPIPE SYSTEMS INC | 3501 54 AVENUE SE CALGARY AB T2C 0A9 CANADA |
| FLEXSOL PACKAGING CORP | 1105 VISCO DRIVE NASHVILLE TN 37210 |
| FLEXSOL PACKAGING CORP | 1531 NW 12TH AVE POMPANO BEACH FL 33069 |
| FLEXSOL PACKAGING CORP | C/O CHEVRON PHILLIPS HIGHWAY 60 & 123 BARTLESVILLE OK 74004 |
| FLEXSOL PACKAGING CORPORATION | PO BOX 808 PAGE & SCHUYLER AVE. LYNDHURST NJ 07071 |
| FLEXSTAR PACKAGING INC | 13320 RIVER ROAD RICHMOND BC V6V 1W7 CANADA |
| FLEXSYS AMERICA L.P. | 575 MARYVILLE CENTRE DRIVE ST. LOUIS MO 63141 |
| FLEXSYS AMERICA LP | 135 LASALLE DEPARTMENT 4668 CHICAGO IL 60674-4668 |
| FLEXSYS CORPORATION | 99420 CHICAGO IL 60693 |
| FLEXSYS N.V. | RUE LAID BURNIAT 3 LOUVAINIA-LA-NEUVE 1348 BELGIUM |
| FLEXTECH ENGINEERING INC | PO BOX 725 GLENDORA CA 91741 |
| FLEXTECH ENGINEERING INC | PO BOX 725 GLENDORA CA 91741-0725 |
| FLEXTECH PACKAGING | 10095 INTERNATIONAL CINCINNATI OH 45246 |
| FLEXTECH PACKAGING LTD | 10095 INTERNATIONAL BOULEVARD CINCINNATI OH 45246 |
| FLEXTRONICS PLASTICS S.A.DE C.V | CARRETERA BASE AEREA ZAPOPAN JALISCO 45100 MONTENEGRO, REPUBLIC OF |
| FLEXWARE INC | PO BOX 110 GRAPEVILLE PA 15634-0110 |

| Claim Name | Address Information |
|---|---|
| FLEXWARE INC. | P.O. BOX 110 GRAPEVILLE PA |
| FLEXWRAP CORPORATION | 40 META LANE LODI NJ 07644 |
| FLICK GOCKE SCHAUMBURG | POSTFACH 10 08 52 FRANKFURT/MAIN, 60008 GEORGIA |
| FLICK-GOCKE-SCHAUMBERG | PLATZ DER EINHEIT 1 FRANKFURT MAIN 60327 GEORGIA |
| FLIGHT MOLD AND ENGINEERING | 1940 FRED MOORE HWY. ST. CLAIR MI 48079 |
| FLINN SCIENTIFIC | PO BOX 219 BATAVIA IL 60510-0219 |
| FLINT HILL RESOURCES LP | PO BOX 2917 WICHITA KS 67201 |
| FLINT HILLS | P.O. BOX 2302 WICHITA KS |
| FLINT HILLS | P.O. BOX 2302 WICHITA KS 67201 |
| FLINT HILLS RES (MALEIC ANNHYDRIDE) | 4111 E 37TH ST NORTH PO BOX 2917 WICHITA KS 67220 |
| FLINT HILLS RESOURCES | P.O. BOX 2302 WITCHITA KS 67201 |
| FLINT HILLS RESOURCES | P.O.BOX 2917 WITCHITA KS 67201 |
| FLINT HILLS RESOURCES | PO BOX 2917 WICHITA KS 67201 |
| FLINT HILLS RESOURCES | 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| FLINT HILLS RESOURCES | 4111 EAST 37TH ST NORTH WITCHITA KS 67220 |
| FLINT HILLS RESOURCES | C/O HUNTSMAN ADV TEC 8600 GOSLING ROAD THE WOODLANDS TX 77381 |
| FLINT HILLS RESOURCES INC | P.O. BOX 2256 WICHITA KS 67201 |
| FLINT HILLS RESOURCES LP | P.O. BOX 2302 WICHITA KS |
| FLINT HILLS RESOURCES LP | 411 EAST 37TH STREET NORTH WICHITA KS |
| FLINT HILLS RESOURCES LP | 4111 EAST 37TH STREET NORTH WICHITA KS 67110 |
| FLINT HILLS RESOURCES LP | PO BOX 2302 WICHITA KS 67201 |
| FLINT HILLS RESOURCES LP | 411 EAST 37TH STREET NORTH WICHITA KS 67201 |
| FLINT HILLS RESOURCES LP | PO BOX 2917 WICHITA KS 67201 |
| FLINT HILLS RESOURCES LP | 4111 EAST 37TH STREET NORTH WICHITA KS 67201 |
| FLINT HILLS RESOURCES LP | 411 EAST 37TH STREET NORTH, PO BOX 2917 WICHITA KS 67201 |
| FLINT HILLS RESOURCES LP | 4111 E 37TH STREET NORTH  PO BOX 29 WICHITA KS 67220 |
| FLINT HILLS RESOURCES LP | KOCH INDUSTRIES INC ATT:BOB MUELLER, ESQ ENVIRONMENTAL ATTORNEY & JEFFREY W KEMP 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| FLINT HILLS RESOURCES LP | 411 EAST 37TH STREET NORTH WICHITA KS 77056 |
| FLINT HILLS RESOURCES RESOURCES LP | MCDERMOTT WILL & EMERY LLP ANTHONY BONGIORNO ET AL 340 MADISON AVE., #13 NEW YORK NY 10173 |
| FLINT HILLS RESOURCES, L.P. | 411 EAST 37TH STREET NORTH, P.O. BOX 2917 WICHITA KS |
| FLINT HILLS RESOURCES, LP | 4111 EAST 37TH STREET NORTH P.O. BOX 2917 WICHITA KS |
| FLINT HILLS RESOURCES, LP | P.O. BOX 2917 WICHITA KS |
| FLINT HILLS RESOURCES, LP | 2701 RANGE ROAD MARYSVILLE MI 48040 |
| FLINT HILLS RESOURCES, LP | 4111 EAST 37TH STREET NORTH WICHITA KS 60555 |
| FLINT HILLS RESOURCES, LP | PO BOX 2256 WICHITA KS 67201 |
| FLINT HILLS RESOURCES, LP | P.O. BOX 2302, 411 EAST 37TH STREET NORTH WICHITA KS 67216 |
| FLINT HILLS RESOURCES, LP | 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| FLINT HILLS RESOURCES, LP | C/O JIMMY SHAMAS, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| FLINT HILLS RESOURCES, LP | JEFFREY W. KEMP, SENIOR COUNSEL KOCH INDUSTRIES, INC. 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| FLINT HILLS RESOURCES, LP | 118 HUNSTMAN WAY LONGVIEW TX 75602 |
| FLINT HILLS RESOURCES, LP | BLD 50-11S I-20 AT C LONGVIEW TX 75603 |
| FLINT HILLS RESOURCES, LP | 2825 SUNTIDE ROAD CORPUS CHRISTI TX 78409 |
| FLINT HILLS RESOURCES, LP | EAST GATE 2503 S. GRANDVIEW ODESSA TX 79766 |
| FLINT HILLS RESOURCES/AMOCO | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| FLINT INK CORP. | 2511 GLENDALE AVE. REDFORD MI 48239 |
| FLINT INK CORPORATION | ATTN: LAWRENCE E. KING 4600 ARROWHEAD DR. ANN ARBOR MI 48105 |
| FLINT INK CORPORATION | 4600 ARROWHEAD DRIVE ANN ARBOR MI 48105 |

| Claim Name | Address Information |
|---|---|
| FLINT INK CORPORATION | 14909 N BECK ROAD PLYMOUTH MI 48170-2411 |
| FLINTKOTE COMPANY | 425 CENTRAL AVENUE EAST RUTHERFORD NJ 07070 |
| FLIP INC | 6953 TITIAN AVENUE BATON ROUGE LA 70806 |
| FLIP INC | PO BOX 45051 BATON ROUGE LA 70895 |
| FLIPPO, ERIC R. | 14 CR 4322   Account No. 9694 SSN DAYTON TX 77535 |
| FLIR SYSTEMS INC | 25  ESQUIRE ROAD BILLERICA MA 01862 |
| FLIR SYSTEMS INC | PO BOX 3284 BOSTON MA 02241-3284 |
| FLIR SYSTEMS INC. | 16 ESQUIRE ROAD N. BILLERICA MA 01862 |
| FLIR SYSTEMS-BOSTON INCORPORATED | 16 ESQUIRE ROAD NORTH BILLERICA MA 01862-2598 |
| FLIR SYSTEMS-BOSTON INCORPORATED | PO BOX 3284 BOSTON MA 02241-3284 |
| FLITE TECHNOLOGY INC | 420247 ATLANTA GA 30342 |
| FLITE TECHNOLOGY INC | 2511 N FRIDAY RD COCOA FL 32926 |
| FLO BIN | 2401 MERCED STREET SAN LEANDRO CA 94577 |
| FLO DRAULIC CONTROLS | 45 SINCLAIR AVE GEORGETOWN ON CANADA |
| FLO MAX INC | PO BOX 850224 OKLAHOMA CITY OK 73185-0224 |
| FLO-TRON INC | PO BOX 26018 BEAUMONT TX 77720-8051 |
| FLO-TRON INC | PO BOX 5334 BEAUMONT TX 77726 |
| FLOATING RATE SENIOR LOAN FUNDING I | 90 NORTH CHURCH STREET GEORGE TOWN CANADA |
| FLOCK FIGHTERS USA | PO BOX 6553 FORT WAYNE IN 46896-6553 |
| FLOCK INDUSTRIES | ONE GATEWAY CENTER NEWARK NJ 07102-5398 |
| FLOCOM PRODUCTS | 704 MARA STREET POINT EDWARD ON CANADA |
| FLOCOM PRODUCTS | 3313 SARNIA ON CANADA |
| FLODYNE | 1000 MUIRFIELD DRIVE HANOVER PARK IL 60103-5468 |
| FLOHL'S SERVICE STATION | 11415 BROADWAY EAST PO BOX 36 MANGO FL 33550 |
| FLOMETRICO 1979 LIMITED | 5480 MAINWAY DRIVE BURLINGTON ON CANADA |
| FLOORING SERVICES AND INSTALLATIONS | 3612 MANGUM #102 HOUSTON TX 77092 |
| FLORA DAPHNE MEADWAY | 8 CHURCHILL COURT KING STREET, DAWLEY TELFORD SHROPSHIRE * |
| FLORA DOUGLAS THOMPSON | HORNEYSTEAD WARK ON TYNE NORTHUMBERLAND NE48 3DS * |
| FLORA MILLER | 5 CARMUNNOCK ROAD MOUNT FLORIDA GLASGOW G44 4UE * |
| FLORACHEM CORPORATION | 5209 SAN JOSE BLVD., SUITE 202 JACKSONVILLE FL 32207 |
| FLORACHEM INTERNATIONAL | 3860 CAREFREE AZ 85377 |
| FLORALPACK CIA LTDA | PANAMERICANA NORTE QUITO ECUADOR |
| FLORENCE BISHOP GIBSON | 131 HOUGH GREEN CHESTER CH4 8JR * |
| FLORENCE ELIZABETH GOOD | 8 LAPPS COURT HARTLANDS AVENUE CO CORK * |
| FLORENCE ELIZABETH GRIFFIN | ST JOHNS HOUSE 202 MERRON ROAD DUBLIN 4 * |
| FLORENCE ELIZABETH WATTS | 22 PORCHESTER ROAD STANHOPE PARK BINGHAM NOTTS NG13 8ES * |
| FLORENCE JELLEY | 1 DUNSLEY PLACE LONDON ROAD TRING HERTFORDSHIRE HP23 6JL * |
| FLORENCE L WEEMS | 6253 FM 1459 SWEENY 77480 |
| FLORENCE L WEEMS | 6253 FM 1459 SWEENY TX 77480 |
| FLORENCE LAPIDUS | 510 E 77TH ST APT 308W NEW YORK NY 10162-0012 |
| FLORENCE LAURA MOORE | CANNS FARM IDE EXETER EX2 9RS * |
| FLORENCE LILLIAN OVERTON | 85 GUNNERSBURY AVENUE EALING LONDON W5 W5 4LR ENGLAND |
| FLORENCE MARIANNE MUDIE | 16 REGENT PLACE WEST FERRY DUNDEE DD5 1AT * |
| FLORENCE MAY KINGTON | 48A FROME ROAD TROWBRIDGE WILTS BA14 9QQ * |
| FLORENCE PICKERING | FLAT 5 LYNWOOD VICTORIA ROAD WILMSLOW CHESHIRE SK9 5HN * |
| FLORENCE ROSINA CROOK | 23 SHURNHOLD MELKSHAM WILTSHIRE SN12 8DD * |
| FLORENCE SEDDIE MCCUTCHEON | KILMERE HOUSE NENAGH CO TIPPERARY * |
| FLORENCE SHAPIRO GOVERNOR | 815-A BRAZOS #499 AUSTIN TX 78711 |
| FLORENCE TERESA EDMONDSON | 24 WHIMBREL CLOSE SOUTH CROYDON SURREY * |

| Claim Name | Address Information |
|---|---|
| FLORENCE TOWNSHIP | 711 BROAD STREET FLORENCE NJ 08518 |
| FLORENCE WEEMS-KUNTZ | 6253 FM 1459 SWEENY TX 77480 |
| FLORENCE WINIFRED CRAVEN | 15 CLIFFORD AVENUE KINGSTON UPON HULL HU8 0LU * |
| FLORES MARTINEZ SERGIO | COLONIA ACULCO IZTAPALAPA 9410 MONTENEGRO, REPUBLIC OF |
| FLORES, ARISTEO | EASTMAN CHEMICAL COMPANY, ET AL MORGAN LEWIS & BOCKIUS 1000 LOUISIANA, SUITE 4200 HOUSTON TX 77002 |
| FLORES, ARISTEO | BRENT COON & ASSOCIATES BRENT COON, ESQ. 3550 FANNIN STREET BEAUMONT TX 77701 |
| FLORES, ARISTEO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FLORES, ARISTEO | 215 ORELANS ST BEAUMONT TX 777012221 |
| FLORES, BETTIE | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FLORES, DAVID | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FLORES, JUAN S. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4627 HOUSTON TX 77007 |
| FLORES, MARGARITO SR. | C/O HISSEY KIENTZ, LLP – ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TEXAS HWY,NORTH STE 400   Account No. 0023 AUSTIN TX 78759 |
| FLORES, MARGARITO SR. | C/O HISSEY KIENTZ, LLP – ANDREW MCENANEY ARBORETUM PLAZA ONE 9442 CAPITAL OF TX HWY, N. STE. 400   Account No. 0023 AUSTIN TX 78759 |
| FLORES, ROBERT | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FLORES, ROBERT R. | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600    Account No. 4720 HOUSTON TX 77007 |
| FLORES, ROBERTO | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FLORES, SANJUANA | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FLORES, SEVERIANO MARTINEZ | BARON & BUDD, PC THE CENTRUM SUITE 1100 3102 OAK LAWN AVE DALLAS TX 75219 |
| FLORETTE MARGARETHA | HORNINGE-JACOBS HOFLAAN 16 1861 CR BERGEN * |
| FLORIDA – DEPARTMENT OF AGRICULTURE | 3125 CONNER BLVD TALLAHASSEE FL 32311 |
| FLORIDA A & M UNIVERSITY | MAIN CAMPUS TALLAHASSEE FL 32307-3100 |
| FLORIDA AIR NATIONAL GUARD | ST. FRANCIS BARRACKS 82 MARINE STREET ST. AUGUSTINE FL 32084 |
| FLORIDA AIR TOOL ONC | 690 E DAVIDSON STREET BARTOW FL 33830 |
| FLORIDA AUTOMATIC TRANSMISSION SERVICE | 5385 SEMINOLE BOULEVRD SAINT PETERSBURG FL 33708 |
| FLORIDA BOARD OF PROFESSIONAL | 1208 HAYS STREET TALLAHASSEE FL 32301-2633 |
| FLORIDA CENTRAL RAILROAD | PO BOX 967 PLYMOUTH FL 32768 |
| FLORIDA CHEMICAL CO., INC. | ATLANTA |
| FLORIDA CHEMICAL CO., INC. | 351 WINTER HAVEN BLVD., N.E.    Account No. 4984 WINTER HAVEN FL 33881-9432 |
| FLORIDA CLARKLIFT, INC | 115 SOUTH 78TH STREET TAMPA FL 33619 |
| FLORIDA COAST PAPER CO LLC | ORLANDO FL 32886 |
| FLORIDA COLLEGE | 119 NORTH GLENN ARVEN AVENUE TEMPLE TERRACE FL 33617 |
| FLORIDA COMMUNITY COLLEGE | 501 W. STATE STREET JACKSONVILLE FL 32202 |
| FLORIDA COMMUNITY COLLEGE AT | 501 WEST STATE STREET JACKSONVILLE FL 32202 |
| FLORIDA CRUSHED STONE COMPANY | 2 SOUTH BISCAYNE BLVD #3760 MIAMI FL 33131 |
| FLORIDA DEPARTMENT OF | ORLANDO FL 32885-0284 |
| FLORIDA DEPARTMENT OF ENVIROMENTAL | PROTECTION, OFFICE OF GENERAL COUNSEL ATTN: JONATHAN H. ALDEN 3900 COMMONWEALTH BLVD., MS 35 TALLAHASSEE FL 32399-3000 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | 7825 BAYMEADOWS WAY, SUITE B200 JACKSONVILLE FL 32256-7590 |
| FLORIDA DEPARTMENT OF HEALTH | STE 300 795 WELLS ROAD ORANGE PARK FL 32023 |
| FLORIDA DEPARTMENT OF REVENUE | P.O. BOX 6440 TALLAHASSEE FL 32314-6440 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32314-6527 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF REVENUE | 104 CARLTON BLVD. 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0100 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST. TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0140 |

| Claim Name | Address Information |
|---|---|
| FLORIDA DEPARTMENT OF STATE | TALLAHASSEE FL 32302-1500 |
| FLORIDA DEPT OF ENVTL PROTECTION | DISTRICT OFFICE 7825 BAYMEADOWS WAY SUITE 200B JACKSONVILLE FL 32256 |
| FLORIDA DEPT OF ENVTL PROTECTION | DISTRICT OFFICE 101 NW 75TH STREET, SUITE 3 GAINESVILLE FL 32256 |
| FLORIDA DEPT OF ENVTL PROTECTION | DISTRICT OFFICE 2815 REMINGTON GREEN CIRCLE SUITE A TALLAHASSEE FL 32308 |
| FLORIDA DEPT OF ENVTL PROTECTION | MARY STONEMAN DOUGLAS BUILDING 3900 COMMONWEALTH BOULEVARD MS 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF ENVTL PROTECTION | DIVISION OF AIR RESOURCE MANAGEMENT 2600 BLAIR STONE ROAD MS 5000 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF ENVTL PROTECTION | DIVISION OF WASTE MANAGEMENT 2600 BLAIR STONE ROAD MS 4500 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF ENVTL PROTECTION | DIVISION OF WATER RESOURCE MANAGEMENT 2600 BLAIR STONE ROAD MS 3500 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF ENVTL PROTECTION | DISTRICT OFFICE 2353 JENKS AVENUE PANAMA CITY FL 32405 |
| FLORIDA DEPT OF ENVTL PROTECTION | DISTRICT OFFICE 3319 MAGUIRE BOULEVARD, SUITE 232 ORLANDO FL 32803 |
| FLORIDA DEPT OF ENVTL PROTECTION | DISTRICT OFFICE 13051 NORTH TELECOM PARKWAY TEMPLE TERRACE FL 33637 |
| FLORIDA DEPT OF ENVTL PROTECTION | DISTRICT OFFICE 160 GOVERNMENTAL CENTER PENSACOLA FL 32502 |
| FLORIDA DEPT OF ENVTL PROTECTION | DISTRICT OFFICE PO BOX 15425 WEST PALM BEACH FL 33416 |
| FLORIDA DEPT OF ENVTL PROTECTION | DISTRICT OFFICE PO BOX 2549 FT. MYERS FL 33902 |
| FLORIDA DEPT OF ENVTL PROTECTION | DISTRICT OFFICE 1801 SOUTHEAST HILLMOOR DRIVE, SUITE C204 PORT ST. LUCIE FL 34952 |
| FLORIDA DEPT OF FINANCIAL SERVICES | PO BOX 850001 ORLANDO FL 32885-0287 |
| FLORIDA DEPT OF HEALTH'S | ENVTL HEALTH DIVISION 4052 BALD CYPRESS WAY TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF REVENUE | 5050 W. TENNESSEE ST TALLAHASSEE FL 32314-6527 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE BLDG K TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF REVENUE | 5050 W. TENNESSEE ST. TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPT OF REVENUE | 5050 W. TENNESSEE ST. TALLAHASSEE 32399-0135 |
| FLORIDA DEPT OF STATE | UNIFORM BUSINESS REPORT FILINGS TALLAHASSEE FL |
| FLORIDA DEPT. OF AGRICULTURE AND | PO BOX 863029 ORLANDO FL 32886-3029 |
| FLORIDA DEPT. OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD., M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPT. OF ENVIRONMENTAL | PO BOX 863029 ORLANDO FL 32886-3029 |
| FLORIDA DETROIT DIESEL - ALLISON | 5040 W. UNIVERSITY BLVD. JACKSONVILLE FL 32245-6595 |
| FLORIDA DETROIT DIESEL-ALLISON | JACKSONVILLE |
| FLORIDA DETROIT DIESEL-ALLISON | PO BOX 863029 ORLANDO FL 32886-3029 |
| FLORIDA DETROIT DIESEL-ALLISON, INC. | P.O. BOX 16595   Account No. 2051 JACKSONVILLE FL 32245-6595 |
| FLORIDA DRUGS, DEVICE, AND | PO BOX 863029 ORLANDO FL 32886-3029 |
| FLORIDA DRUM COMPANY INC | 3300 N HUTCHINSON STREET PINE BLUFF AR 71602 |
| FLORIDA EAST COAST RAILWAY | P. O. BOX 1048 ST. AUGUSTINE FL 32085 |
| FLORIDA EAST COAST RAILWAY (FEC) | P. O. BOX 1048 ST. AUGUSTINE FL 32085 |
| FLORIDA EAST COAST RAILWAY CO | ORLANDO |
| FLORIDA EAST COAST RAILWAY CO | 863029 ORLANDO FL |
| FLORIDA EAST COAST RAILWAY CO | PO BOX 1048 SAINT AUGUSTINE 32085 |
| FLORIDA EAST COAST RAILWAY CO | PO BOX 1048 SAINT AUGUSTINE FL 32085 |
| FLORIDA EAST COAST RAILWAY CO | PO BOX 863029 ORLANDO FL 32886-3029 |
| FLORIDA EAST COAST RAILWAY COMPANY | P.O. BOX DRAWER 1048, ONE MALAGA STREET ST. AUGUSTINE FL |
| FLORIDA EAST COAST RAILWAY COMPANY | P.O. BOX DRAWER 1048, ONE MALAGA STREET ST. AUGUSTINE FL 32084 |
| FLORIDA EAST COAST RAILWAY COMPANY | 1 MALAGA ST ST AUGUSTINE FL 32084 |
| FLORIDA EAST COAST RAILWAY COMPANY, INC. | 1 MALAGA STREET ST. AUGUSTINE FL 32084 |
| FLORIDA ENVTL REGULATION COMMISSION | MARJORY STONEMAN DOUGLAS BUILDING 3900 COMMONWEALTH BOULEVARD TALLAHASSEE FL 32399 |

| Claim Name | Address Information |
|---|---|
| FLORIDA EQUIPMENT SERVICE, INC. | 6712 HIGHWAY AVENUE JACKSONVILLE FL 32254 |
| FLORIDA FAVORITE FERTILIZER, INC | PO BOX 1102 TAMPA FL 33601 |
| FLORIDA FEED ASSOCIATION, INC. | SUN CITY CENTER FL 33571-5102 |
| FLORIDA FISH AND WILDLIFE | CONSERVATION COMMISSION 620 SOUTH MERIDIAN STREET TALLAHASSEE FL 32399 |
| FLORIDA GAS TRANSMISSION CO | SANDY SHEFFIELD 1331 LAMAR, SUITE 650 HOUSTON TX 77010-1331 |
| FLORIDA HURRICANE CATASTROPHE FUND | PO BOX 850001 ORLANDO FL 32885-0287 |
| FLORIDA HYDRONICS INC | 2929 EDISON AVENUE JACKSONVILLE FL 32254-4313 |
| FLORIDA HYDRONICS, INC. | 2929 EDISON AVENUE JACKSONVILLE FL 32254 |
| FLORIDA INSTITUTE OF TECHNOLOGY | 150 WEST UNIVERSITYBLVD MELBOURNE FL 32901 |
| FLORIDA LEVEL & TRANSIT CO. | 809 PROGRESSO DR FT LAUDERDALE FL 333041947 |
| FLORIDA MANUFACTURING & CHEMICAL | 1311 EXECUTIVE DR. SUITE 225 TALLAHASSEE FL 32301 |
| FLORIDA MARINE TRANSPORTERS INC | PO BOX 1683 GRETNA LA 70054 |
| FLORIDA MARINE TRANSPORTERS INC | 675 N CAUSEWAY BLVD MANDEVILLE LA 70448 |
| FLORIDA MECHANICAL SYSTEMS INC | 526 STOCKTON ST JACKSONVILLE FL 32204-2535 |
| FLORIDA MECHANICAL SYSTEMS, INC. | 526 STOCKTON STREET JACKSONVILLE FL 32204 |
| FLORIDA MIDLAND RAILROAD COMPANY | PO BOX 967 PLYMOUTH FL 32768-0967 |
| FLORIDA MINERALS & CHEMISTRY | 1311 EXECUTIVE CENTER DRIVE, STE225 TALLAHASSEE FL 32301 |
| FLORIDA MINERALS & CHEMISTRY | 3111 MAHAN DR STE 20 TALLAHASSEE FL 323085511 |
| FLORIDA MOTOR COACH AND REC-V SPECIALIST | 907 E 129TH AVENUE TAMPA FL 33612 |
| FLORIDA NORTHERN RAILROAD CO INC | PO BOX 967 PLYMOUTH FL 32768-0967 |
| FLORIDA PIPE & SUPPLY CO | ATLANTA GA 30368-2286 |
| FLORIDA PIPING - OUT OF BUSINESS | MULBERRY FL 32860 |
| FLORIDA PRESTRESS CONCRETE | SOUTHDOWN INC 1200 SMITH STREET 2400 HOUSTON TX 77002 |
| FLORIDA PRESTRESSED CONCRETE | 6301 NORTH 56TH STREET TAMPA FL 33610 |
| FLORIDA PRODUCTION ENGINEERING | 30627 ORR ROAD CIRCLEVILLE OH 43113 |
| FLORIDA PRODUCTION ENGINEERING | 2 EAST TOWER CIRCLE ORMOND BEACH FL 32174 |
| FLORIDA ROCK & TANK LINES, INC | PO BOX 4667 JACKSONVILLE FL 32201 |
| FLORIDA ROCK AND TANK LINES,INC | CONTROLLER'S OFFICE TALLAHASSEE FL 32306-1027 |
| FLORIDA SPEC SERVICES, INC. | CONTROLLER'S OFFICE TALLAHASSEE FL 32306-1027 |
| FLORIDA STATE DISBURSEMENT UNIT | TALLAHASSEE FL 32314-8500 |
| FLORIDA STATE UNIVERSITY | CONTROLLER'S OFFICE TALLAHASSEE FL 32306-1027 |
| FLORIDA STATE UNIVERSITY | ATTN: SANDRA MAZZELLA TALLAHASSEE FL 32306-4390 |
| FLORIDA STATE UNIVERSITY FOUNDATION | 2525 POTTSDAMER STREET TALLAHASSEE FL 32310-6046 |
| FLORIDA STEEL CORPORATION | 1715 CLEVELAND STREET PO BOX 31328 TAMPA FL 33631 |
| FLORIDA STEEL DRUM COMPANY | CHARLOTTE NC 28260 |
| FLORIDA SURPLUS LINES | ORLANDO FL 32885-0287 |
| FLORIDA SURPLUS LINES SVC OFFICE | PO BOX 850001 ORLANDO FL 32885-0287 |
| FLORIDA TECHNICAL PRODUCTS, INC. | 1777 SHOAL CREEK CIRCLE GREEN COVE SPRINGS FL 32043 |
| FLORIDA TECHNICAL PRODUCTS, INC. | 1777 SHOAL CREEK CIRCLE GREEN COVE SPRINGS 32043 |
| FLORIDA TRANSFORMER INC. | DEFUNIAK SPRINGS FL 32435 |
| FLORIDA TRANSFORMER, INC. | DEFUNIAK SPRINGS |
| FLORIDA TRANSFORMER, INC. | OLYA PETUKHOVA FOLEY & LARDNER LLP 90 PARK AVENUE, 36TH FLOOR   Account No. 0975 NEW YORK NY 10016 |
| FLORIDA TRANSFORMER, INC. | 309 EMERSON STREET JACKSONVILLE FL 32207 |
| FLORIDA TREATT, INC. | 3100 HWY. 17-92 WEST HAINES CITY FL 3384533845 |
| FLORIDA VALVE & SPECIALTY | 1528 WINSTON LANE ORANGE PARK FL 32073 |
| FLORIDA VALVE & SPECIALTY CO. | 2362 EMERSON STREET JACKSONVILLE FL 32207 |
| FLORIDA WEST COAST DISTRIBUTORS, INC | PARK TOWER SUITE 2630 400 N TAMPA STREET TAMPA FL 33602 |

| Claim Name | Address Information |
|---|---|
| FLORIDA WILDLIFE REMOVAL | 309 EMERSON STREET JACKSONVILLE FL 32207 |
| FLORIDA WILDLIFE REMOVAL | 1013 NIGHTINGALE ROAD JACKSONVILLE FL 32216 |
| FLORIDA-GEORGIA TRACTOR & EQUIPMENT | PO BOX 1128 TAMPA FL 33601 |
| FLORKEY'S CONVEYOR | 21810 SCHMEMAN NORTH STREET MI 48049 |
| FLORSHEIM SHOE CO. | 521 VINE STREET CINCINNATI OH 45215 |
| FLOTA PETROLERA | AV AMAZONAS #1188 CORERO QUITO ECUADOR |
| FLOTEC | 400 UNION BOWER COURT SUITE 416 IRVING TX 75061 |
| FLOTECH INC | JACKSONVILLE |
| FLOTECH INC | LOCKBOX 297795 HOUSTON TX 77297 |
| FLOTECH INC. | 3330 EVERGREEN AVE. JACKSONVILLE FL 32206 |
| FLOTECH, INC. | PO BOX 3824 JACKSONVILLE FL 32206 |
| FLOTECHNOLOGIES LLC | 7901 DELRIDGE WAY SW STE 36D SEATTLE WA 98106 |
| FLOTTWEG SEPARATION TECHNOLOGY INC | PO BOX 635920 CINCINNATI OH 45263-5920 |
| FLOUR | ADAMS & COFFEY 550 FANNIN, SUITE 830 BEAUMONT TX 77726 |
| FLOUR CORPORATION | 333 MICHELSON DRIVE IRVINE CA 92730 |
| FLOVAL EQUIPMENT LTD | 250 RAYETTE RD CONCORD ON CANADA |
| FLOW  SOLUTIONS INC | DEPT 3306 PO BOX 39000 SAN FRANCISCO CA 94139-3306 |
| FLOW AUTOMATION INC | 9303 W SAM HOUSTON PARKWAY S HOUSTON TX 77099-5298 |
| FLOW AUTOMATION INC | LOCKBOX 297795 HOUSTON TX 77297 |
| FLOW COMPONENTS INC | PO BOX 2358 MONT BELVIEU TX 77580-2358 |
| FLOW CONTROL INC | 2010 Q STREET OMAHA NE 68107 |
| FLOW CONTROLS INC | 7844 BELAIR RD BALTIMORE MD 21234 |
| FLOW MAX INC | PO BOX 30069 HOUSTON TX 77009 |
| FLOW POLYMERS INC | 12819 COIT ROAD CLEVELAND OH 44108-1614 |
| FLOW PRODUCTS INC | 2626 W ADDISON STREET CHICAGO IL 60618 |
| FLOW QUIP TEXAS, INC | P.O. BOX 167925 IRVING TX 75016 |
| FLOW SERVE CORPORATION | 4700 DE LA SAVANE STE 211-A MONTREAL PQ CANADA |
| FLOW SOLUTIONS | 10405 METRIC BLVD STE A AUSTIN TX 787584954 |
| FLOW SOLUTIONS | LOCKBOX 631015    PO BOX 84574 SEATTLE WA 98124-5874 |
| FLOW SOLUTIONS INC | 4401 S PINEMONT 208 HOUSTON TX 77041 |
| FLOW SOLUTIONS INC | 4401 S PINEMONT  SUITE 200 HOUSTON TX 77041 |
| FLOW SOLUTIONS/ASSURED AUTOMATION | 19 WALNUT AVE CLARK 07066 |
| FLOW SOLUTIONS/ASSURED AUTOMATION | 19 WALNUT AVE CLARK NJ 07066 |
| FLOW TECH SUPPLY INC | 1388 ORANGE TX |
| FLOW TECHNOLOGY & SOLUTION, INC. | 4493 BROWNS BRIDGE ROAD GAINESVILLE GA 30504 |
| FLOW TECHNOLOGY & SOLUTIONS, INC. | 4493 BROWNS BRIDGE ROAD GAINESVILLE GA 30504 |
| FLOW ZONE LLC | PO BOX 271432 HOUSTON TX 77265 |
| FLOW ZONE LLC | 2530 GARDEN RD BLDG F PEARLAND TX 77581 |
| FLOW-CAL INC | 2222 BAY AREA BLVD HOUSTON TX 77058-8965 |
| FLOW-CAL INC | PO BOX 58965 HOUSTON TX 77258-8965 |
| FLOW-TECH INDUSTRIES INC | PO BOX 672507 HOUSTON TX 77267-2507 |
| FLOW-TECH INDUSTRIES INC | 3850 PHEASANT PO BOX 1388 ORANGE 77630 |
| FLOW-TECH INDUSTRIES INC | 3850 PHEASANT PO BOX 1388 ORANGE TX 77630 |
| FLOW-TECH SUPPLY INC | 3850 PHEASANT ORANGE TX 77630 |
| FLOW-TEMP INCORPORATED | PO BOX 15092 BATON ROUGE LA 70895 |
| FLOW-ZONE | PO BOX 4346 HOUSTON TX 77210-4346 |
| FLOW-ZONE | 2530 GARDEN RD BLDG F PEARLAND TX 77581 |
| FLOWAY PUMPS | 8302 RESERVOIR RD HOUSTON TX 77049 |
| FLOWCOR PRODUCTS | 12025 INDUSTRIPLEX BOULEVARD BATON ROUGE LA 70809 |

| Claim Name | Address Information |
|---|---|
| FLOWERS & COMPANY | PO BOX 87068 HOUSTON TX 77287 |
| FLOWERS, EVERETT | EDWARD O. MOODY P.O. BOX 8191 LITTLE ROCK AR 72203-8191 |
| FLOWMASTER INC | 11529 INVESTOR AVE BATON ROUGE LA 70809 |
| FLOWMASTER PRODUCTS INC | 40 FM 1960 WEST #139 HOUSTON TX 77090 |
| FLOWPHASE | #330 2749-39 AVE NE CALGARY AB T1Y 4T8 CANADA |
| FLOWSERVE | 120 VINYL CRESCENT WOODBRIDGE ON CANADA |
| FLOWSERVE | 235 HENRY DRIVE R.R. #4 SARNIA ON CANADA |
| FLOWSERVE | 79 YACHT CLUB DRIVE LAKE HOPATCONG NJ 07849 |
| FLOWSERVE | 500-D PEDRICKTOWN ROAD SWEDESBORO NJ 08058 |
| FLOWSERVE | 11 CREEK PKWY. BOOTHWYN 19061 |
| FLOWSERVE | 11 CREEK PKWY. BOOTHWYN PA 19061 |
| FLOWSERVE | 4179 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FLOWSERVE | 215 N BEGLIS PKWY SULPHUR LA 70663 |
| FLOWSERVE | 222 W LAS COLINAS BLVD.  STE 1500 IRVING TX 75039 |
| FLOWSERVE | 6330 DIXIE DRIVE HOUSTON TX 77087 |
| FLOWSERVE | 5114 RAILROAD AVENUE DEER PARK TX 77536 |
| FLOWSERVE | 9672 I-10 WEST ORANGE TX 77632 |
| FLOWSERVE CORP | 5909 WEST LOOP SOUTH SUITE 200 BELLAIRE TX 401 |
| FLOWSERVE CORP | 7342 COLLECTION CENTER DRIVE CHICAGO IL 60693-7342 |
| FLOWSERVE CORP DURCO PUMPS & PARTS | PO BOX 8820 DAYTON OH 45401-8820 |
| FLOWSERVE CORP INNOVATIVE VALVE TEC | 215 N  BEGLIS PKWY SULPHUR LA 70663 |
| FLOWSERVE CORP- PUMP DIVISION | 6840 WINNWOOD HOUSTON TX |
| FLOWSERVE CORP-PUMP DIV | 142 CLINTON ROAD FAIRFIELD NJ 07004 |
| FLOWSERVE CORP-PUMP DIV | 1000 CREEK PARKWAY  NEEMAN CREEK CE BOOTHWYN PA 19061 |
| FLOWSERVE CORP-PUMP DIV | 6250 HALLE DRIVE CLEVELAND OH 44125 |
| FLOWSERVE CORP-PUMP DIV | 695 CHURCH RD ELGIN 60123 |
| FLOWSERVE CORP-PUMP DIV | 695 CHURCH ROAD ELGIN IL 60123 |
| FLOWSERVE CORP-PUMP DIV | 1400 POWIS COURT WEST CHICAGO IL 60185 |
| FLOWSERVE CORP-PUMP DIV | 12134 INDUSTRIPLEX BLVD BATON ROUGE LA 70809 |
| FLOWSERVE CORP-PUMP DIV | 4152 RHODA DRIVE BATON ROUGE LA 70816 |
| FLOWSERVE CORP-PUMP DIV | 6840 WYNNWOOD HOUSTON 77008 |
| FLOWSERVE CORP-PUMP DIV | 6832 WYNNWOOD LANE HOUSTON 77008 |
| FLOWSERVE CORP-PUMP DIV | 6840 WYNNWOOD HOUSTON TX 77008 |
| FLOWSERVE CORP-PUMP DIV | 6832 WYNNWOOD LANE HOUSTON TX 77008 |
| FLOWSERVE CORP-PUMP DIV | 2920 CARDINAL DRIVE BEAUMONT TX 77705 |
| FLOWSERVE CORP-PUMP DIV | 2355 SOUTH 1070 WEST  SUITE C WEST VALLEY CITY UT 84119 |
| FLOWSERVE CORP-PUMP DIV | 1909 EAST CASHDAN ST RANCHO DOMINGUEZ CA 90220 |
| FLOWSERVE CORP/DURAMETALLIC | 726 NORTH MEMORIAL HIGHWAY NEDERLAND TX 77627 |
| FLOWSERVE CORPORATION | 200 CITATION COURT SUITE 110 BIRMINGHAM AL 35209 |
| FLOWSERVE CORPORATION | 4179 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FLOWSERVE CORPORATION | 1350 NORTH MOUNTAIN SPRINGS PKWY SPRINGVILLE UT 64663 |
| FLOWSERVE CORPORATION | 12134 INDUSTRIPLEX BLVD BATON ROUGE LA 70809 |
| FLOWSERVE CORPORATION | 5909 WEST LOOP SOUTH SUITE 200 BELLAIRE TX 77401 |
| FLOWSERVE CORPORATION | 906 W 13TH STREET DEER PARK TX 77536 |
| FLOWSERVE CORPORATION (IPSCO) | PO BOX 972201 DALLAS TX 75397-2201 |
| FLOWSERVE CORPORATION (IPSCO) | 15151 HENRY ROAD HOUSTON TX 77060 |
| FLOWSERVE FCD | 1350 NORTH MOUNTAIN SPRINGS PARKWAY SPRINGVILLE UT |
| FLOWSERVE FCD CORP | PO BOX 98325 CHICAGO IL 60693 |
| FLOWSERVE FCD CORP - KAMMER VALVES | 1300 PARKWAY VIEW DRIVE PITTSBURGH PA 15205 |

| Claim Name | Address Information |
|---|---|
| FLOWSERVE FCD CORP – KAMMER VALVES | 7349 COLLECTION CENTER DRIVE CHICAGO IL 60693-7349 |
| FLOWSERVE FCD CORP-BW/IP | 27455 TIERRA ALTA WAY TEMECULA CA 92590 |
| FLOWSERVE FCD CORP-DAVCO EQUIPMENT | 7347 COLLECTION CENTER DRIVE CHICAGO IL 60693-7347 |
| FLOWSERVE FCD CORP-DAVCO EQUIPMENT | 1744 WEST 4TH ST SUITE 208 FREEPORT 77541 |
| FLOWSERVE FCD CORP-DAVCO EQUIPMENT | 1744 WEST 4TH ST SUITE 208 FREEPORT TX 77541 |
| FLOWSERVE FCD CORP-VALTEK | PO BOX 98325 CHICAGO IL 60693-8325 |
| FLOWSERVE FCD CORP-VALTEK | 5114 RAILRD AVE DEER PARK 77536 |
| FLOWSERVE FCD CORP-VALTEK | 5114 RAILROAD AVE DEER PARK TX 77536 |
| FLOWSERVE FCD CORP-VALTEK | MOUNTAIN SPRINGS PARKWAY BOX 2200 SPRINGVILLE UT 84663-0903 |
| FLOWSERVE FCD CORPORATION | 5114 RAILROAD ST. DEER PARK TX 77536-2409 |
| FLOWSERVE FLOW CONTROL DIVISION | 1350 NORTH MOUNTAIN SPRINGS PARKWAY SPRINGVILLE UT |
| FLOWSERVE FLOW SOLUTIONS DIV PLANT | 215 NORTH BEGLIS PARKWAY SULPHUR LA 70664-0269 |
| FLOWSERVE FLOW SOLUTIONS DIVISION | 7342 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE FLOW SOLUTIONS DIVISION | 906 WEST 13TH ST DEER PARK 77536 |
| FLOWSERVE FLOW SOLUTIONS DIVISION | 906 WEST 13TH STREET DEER PARK TX 77536 |
| FLOWSERVE FSD CANADA | PO BOX 9986 POSTAL STN A TORONTO ON M5W 2J2 CANADA |
| FLOWSERVE FSD CANADA | UNIT 15 2221 41ST AVE NE CALGARY AB T2E 6P2 CANADA |
| FLOWSERVE FSD CORP | 2100 FACTORY STREET KALAMAZOO MI 49001 |
| FLOWSERVE FSD CORP | 7342 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE FSD CORP | 906 W 13TH ST DEER PARK 77536 |
| FLOWSERVE FSD CORP | 906 W 13TH STREET DEER PARK TX 77536 |
| FLOWSERVE FSD CORP | 2220 HIGHWAY 365 PORT ARTHUR TX 77640 |
| FLOWSERVE FSD CORP, INC | 7342 COLLECTION CENTER DR CHICAGO 60693 |
| FLOWSERVE FSD CORP. INC. | 1110 JULIA AUBIN LANE BATON ROUGE LA 70809 |
| FLOWSERVE FSD CORPORATION | PO BOX 98469 CHICAGO IL 60693 |
| FLOWSERVE FSD CORPORATION, INC | 7342 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE FSD CORPORATION/VALTEK | 5114 RAILROAD STREET DEER PARK TX 77536 |
| FLOWSERVE FSD CORPORTION | 7342 COLLECTION CENTER DR CHICAGO 60693 |
| FLOWSERVE FSD CORPORTION | 7342 COLLECTION CENTER DR CHICAGO IL 60693 |
| FLOWSERVE FSD SEAL GROUP | 161 TOWER DR UNIT D BURR RIDGE 60521-5776 |
| FLOWSERVE FSD SEAL GROUP | 161 TOWER DR UNIT D BURR RIDGE IL 60521-5776 |
| FLOWSERVE FSD SEAL GROUP | 7342 COLLECTION CENTER DRIVE CHICAGO IL 60693-7342 |
| FLOWSERVE FSD SEAL GROUP | 906 W 13TH STREET DEER PARK TX 77536 |
| FLOWSERVE ON-LINE SERVICES DIV | PO BOX 972156 DALLAS TX 75397-2156 |
| FLOWSERVE PUMP COMPANY | 4179 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FLOWSERVE PUMP CORP | 4179 COLLECTIONS CENTER DR CHICAGO 60693 |
| FLOWSERVE PUMP CORPORATION | P. O. BOX 4628 HOUSTON TX |
| FLOWSERVE PUMP CORPORATION | PO BOX 3055 SCRANTON PA 18505-3055 |
| FLOWSERVE PUMP CORPORATION | 1050 KINGSLAND DRIVE BATAVIA IL 60510 |
| FLOWSERVE PUMP CORPORATION | 4179 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE PUMP CORPORATION | 4179 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE PUMP CORPORATION | 6840 WYNNWOOD HOUSTON TX 77008 |
| FLOWSERVE PUMP CORPORATION | PO BOX 4628 HOUSTON TX 77210-4628 |
| FLOWSERVE PUMP CORPORATION | 2802 EAST 13TH STREET DEER PARK TX 77536 |
| FLOWSERVE PUMP DIV | 4179 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FLOWSERVE PUMP DIVISION | 4179 COLLETIN CENTER DR CHICAGO IL 60693 |
| FLOWSERVE RED CORPORATION | PO BOX 91329 CHICAGO IL 60693-1329 |
| FLOWSERVE RED CORPORATION | 4214 BLUEBONNET DRIVE STAFFORD TX 77477 |
| FLOWSERVE SEAL DIVISION | 906 W 13TH STREET DEER PARK TX 77536 |

| Claim Name | Address Information |
|---|---|
| FLOWSERVE SEAL GROUP (CONSIGNMENT) | 906 WEST 13TH DEER PARK TX 77536 |
| FLOWSERVE US INC | 2424 WISCONSIN AVENUE DOWNERS GROVE IL 60515 |
| FLOWSERVE US INC | PO BOX 91329 CHICAGO 60693 |
| FLOWSERVE US INC | PO BOX 91329 CHICAGO IL 60693 |
| FLOWSERVE US INC | 2310 JOYCE DR CORPUS CHRISTI TX 78417-3023 |
| FLOWSERVE US INC. | 1300 PARKWAY VIEW DRIVE PITTSBURGH PA 15205 |
| FLOWSERVE US INC. | 7349 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FLOWSERVE US, INC. | MIKIE BURNS, LEGAL DEPT. 5215 N. O'CONNOR BLVD. #2300   Account No. 6802 IRVING TX 75039 |
| FLOWSERVE US, INC. - PUMP DIVISION | 6840 WINNWOOD HOUSTON TX |
| FLOWSERVE US, INC., A DELAWARE CORP. | 5215 N. O'CONNOR BLVD. SUITE 2300 IRVING TX 75039 |
| FLOWSERVE VALVE DIVISION | 12134 INDUSTRIPLEX BLVD BATON ROUGE LA 70809 |
| FLOWSERVE'S | 1350 NORTH MOUNTAIN SPRINGS PKWY SPRINGVILLE UT 64663 |
| FLOWSERVE-BW/IP | FILE NO 53007 LOS ANGELES CA 90074 |
| FLOWSERVE-VALTEK (VP 3561) | 121 SOUTH LOMBARD RD ADDISON IL 60101-3084 |
| FLOWSERVE-VALTEK (VP 3561) | 9672 I-10 WEST ORANGE TX 77632 |
| FLOWSERVE/DURAMETALLIC-FREEPORT | 1744 WEST 4TH ST - SUITE 201A FREEPORT 77541 |
| FLOWSERVE/DURAMETALLIC-FREEPORT | 1744 WEST 4TH ST - SUITE 201A FREEPORT TX 77541 |
| FLOWSERVE/PORTAGE | 2100 STATE RD 149 CHESTERTON IN 46304 |
| FLOWSERVE/PORTAGE | PO BOX 972779 DALLAS TX 75397-2779 |
| FLOWSERVE/SAFE SEAL | PO BOX 91329 CHICAGO IL 60693 |
| FLOWSERVE/SAFE SEAL | 6330 DIXIE DRIVE HOUSTON TX 77087-5052 |
| FLOWTRONEX INTERNATIONAL | 9807 WHITHORN DR HOUSTON TX 770955026 |
| FLOWTRONEX INTERNATIONAL | PO BOX 925808 HOUSTON TX 77292-5808 |
| FLOYD A CARROLL  DD | 309 ELSBETH CHANNELVIEW TX 77530 |
| FLOYD ADAMS | 3730 IDAHO HOUSTON TX 77021 |
| FLOYD BARTSCH | PO BOX 2451 HOUSTON TX 77252-2451 |
| FLOYD CARLISLE | 3202 DAISY PASADENA TX 77505 |
| FLOYD CARROLL | 309 ELSBETH CHANNELVIEW TX 77530 |
| FLOYD CRANDALL | 3702 220TH STREET CLINTON IA 52732 |
| FLOYD DAY | 7211 MOCKINGBIRD TEXAS CITY 77591 |
| FLOYD HOBBS | PO BOX 2451 HOUSTON TX 77252-2451 |
| FLOYD HOBBS | 318 CORLEY DR HIGHLANDS TX 77562 |
| FLOYD HOBBS | 318 CORLEY DR HIGHLANDS 77562 |
| FLOYD M CRENSHAW & | AUDREY C CRENSHAW JT TEN 7116 OREON SAINT LOUIS MO 63121-2806 |
| FLOYD PEARSON | PO BOX 189 DAISETTA TX 77533 |
| FLOYD R CRANDALL | PO BOX 2919 CLINTON IA 52733 |
| FLOYD T READ | 2685 ALTADENA RD BIRMINGHAM AL 35243-4519 |
| FLOYD'S EQUIPMENT CO INC | PO BOX 65 TACOMA WA 98401 |
| FLOYD, JERRY W. | 215 ORLEANS ST BEAUMONT TX 777012221 |
| FLOYD, MELVIN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP 8441 GULF FREEWAY, STE 600   Account No. 1015 HOUSTON TX 77007 |
| FLSMIDTH DORR-OLIVER EIMCO INC | 2850 SOUTH DECKER LAKE DRIVE SALT LAKE CITY UT 84119 |
| FLSMIDTH INC | 2040 AVE C BETHLEHEM PA |
| FLT LT ALBERT LEVINUS CLIVE | MCINTYRE C/O LLOYDS BANK PLC 6 PALL MALL LONDON SW1Y 5NH ENGLAND |
| FLTG, INC. | C/O CARL B. EVERETT, ESQ. SAUL EWING LLP 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| FLUDER, JOSEPH H. | 11510 COTTAGE CREEK LN KNOXVILLE TN 379341762 |
| FLUENT INC. | 10 CAVENDISH  COURT LEBANON NH 03766 |
| FLUENT INC. | 10 CAVENDISH CT LEBANON NH 03766 |

| Claim Name | Address Information |
|---|---|
| FLUENT INCORPORATED | 10 CAVENDISH COURT LEBANON NH |
| FLUENT, INC. | 10 CAVENDISH COURT, CENTERRA RESOURCE PARK LEBANON NH |
| FLUID COMPONENT C/O TEXAS TECHNICAL | 15535 W HARDY RD STE 106 HOUSTON TX 77060 |
| FLUID COMPONENT INTERNATIONAL | 51020 LOS ANGELES CA |
| FLUID COMPONENTS C/O PETRO-CHEM | PO BOX 358 BATON ROUGE LA 70821 |
| FLUID COMPONENTS INC | P O BOX 51020    Account No. 0302 LOS ANGELES CA 90051-5320 |
| FLUID COMPONENTS INTERNATIONAL | 15535  W HARDY RD STE 106 HOUSTON TX 77060 |
| FLUID COMPONENTS INTL C/O TEXAS | 15535 W HARDY RD STE 106 HOUSTON TX 77060 |
| FLUID COMPONENTS INTL CO/EASTERN | 3866 PROVIDENCE RD EDGEMONT PA 19028 |
| FLUID COMPONENTS INTL LLC C/O TEXAS | 1755 LA COSTA MEADOWS DR SAN MARCOS 92069 |
| FLUID COMPONENTS INTL LLC C/O TEXAS | 1755 LA COSTA MEADOWS DRIVE    Account No. 6314 SAN MARCOS CA 92069 |
| FLUID COMPONENTS INTL LLC/FCI | PO BOX 51020    Account No. 1252 LOS ANGELES CA 90051-5320 |
| FLUID COMPONENTS INTL, LLC | 15535  W HARDY RD STE 16 HOUSTON TX 776 |
| FLUID CONTROL SPECIALTIES, INC. | 1335 BENNETT DRIVE SUITE 115 LONGWOOD FL 32750 |
| FLUID CONTROLS, INC. | 10050 S 33RD WEST AVE TULSA OK 74132 |
| FLUID DYNAMICS MIDWEST INC | 229 WRIGHTWOOD AVENUE ELMHURST IL 60126 |
| FLUID ENERGY | 95 EAST GREENVILLE PA 18041 |
| FLUID ENERGY PROCESSING & EQUIPMENT | PO BOX 200 HATFIELD PA 194400200 |
| FLUID ENERGY PROCESSING & EQUIPMENT | PO BOX 8500-1346 PHILADELPHIA PA 19178-1346 |
| FLUID ENERGY PROCESSING DIV | 2629 PENN AVENUE HATFIELD PA 19440 |
| FLUID ENGINEERING | 1432 WALNUT STREET ERIE PA 16502-1746 |
| FLUID EQUIPMENT SALES INC | 1806 E NORTHWEST HWY ARLINGTON HEIGHTS IL 60004 |
| FLUID FLOW OF GEORGIA INC | 1135 POWERS PLACE ALPHARETTA GA 30004 |
| FLUID FLOW OF GEORGIA, INC | PO BOX 945846 ATLANTA GA 30394-5846 |
| FLUID MECHANICS VALVE COMPANY | 12803 FM 529 HOUSTON TX 77041 |
| FLUID METER SERVICES CORP | 10321 MONROE RD HOUSTON TX 77075 |
| FLUID METERING INC | PO BOX 945846 ATLANTA GA 30394-5846 |
| FLUID POWER | 3801 WATMAN MEMPHIS TN 38118 |
| FLUID POWER | 186224 MEMPHIS TN 38181 |
| FLUID POWER COMPONENTS | 6730 SUEMAC PLACE JACKSONVILLE FL 32254 |
| FLUID POWER ENGINEERING COMPANY INC | 110 GORDON ELK GROVE VILLAGE IL 60007 |
| FLUID POWER EQUIPMENT INC | PO BOX 40530 HOUSTON TX 77240 |
| FLUID POWER PRODUCTS INC | PO BOX 408 SOUTHBOROUGH 01772 |
| FLUID POWER PRODUCTS INC | PO BOX 408 SOUTHBOROUGH MA 01772 |
| FLUID PROCESS CONTROL | 15W700 79TH ST BURR RIDGE IL 60527 |
| FLUID PROCESS CONTROL CORPORATION | 15W700 79TH ST BURR RIDGE IL 60527 |
| FLUID RELIABILITY SERVICES | 3310 ALICE ST HOUSTON TX 77021 |
| FLUID SEALING CONSULTANTS INC | 502 DORAL DR SCHERERVILLE IN 46375 |
| FLUID SYSTEMS | 22460 GLASS LANE, UNIT 8 CHARLOTTE HARBOR FL 33980 |
| FLUID SYSYTEMS & CONTROLS, INC. | 1050 INNOVATION AVE B107 NORTH PORT FL 34289 |
| FLUID TECHNOLOGIES INC | PO BOX 406697 ATLANTA GA 30384-6697 |
| FLUID TECHNOLOGIES INC | 1016 E AIRPORT RD STILLWATER OK 74075 |
| FLUID TECHNOLOGY CORPORATION | 1631 NORTHEAST 55TH AVENUE DES MOINES IA 50313 |
| FLUID-PARTICLE SOLUTIONS LLC | 6967 SPRINGHILL DRIVE NIWOT CO 80503 |
| FLUIDIC TECHNIQUES | 1213 ANTLERS DRIVE MANSFIELD TX 76063 |
| FLUIDIC TECHNIQUES | PO BOX 449 MANSFIELD TX 76063 |
| FLUIDIC TECHNIQUES INC | 1213 ANTLERS DR MANSFIELD TX 76063 |
| FLUIDIC TECHNIQUES INC | PO BOX 449 MANSFIELD TX 76063-0449 |
| FLUIDICS INC | 2815 ROOSEVELT BLVD PHILADELPHIA PA 19114 |

| Claim Name | Address Information |
|---|---|
| FLUIDS MANAGEMENT | 11767 KATY FREEWAY HOUSTON TX 77079 |
| FLUITRON INC | 30 INDUSTRIAL DR    Account No. 6378 WARMINSTER PA 18974-1433 |
| FLUITRON, INC. | 30 INDUSTRIAL DRIVE IVYLAND PA 18974 |
| FLUKA CHEMICAL | INDUSTRIESTRASSE 25 BUCKS 9470 SWITZERLAND |
| FLUKA CHEMICAL CORPORATION | 980 SOUTH SECOND STREET RONKONKOMA NY 11779-7238 |
| FLUKE BIOMEDICAL | 22865 NETWORK PL CHICAGO IL |
| FLUKE BIOMEDICAL LLC | 6045 COCHRAN ROAD CLEVELAND OH |
| FLUKE BIOMEDICAL LLC | 6045 COCHRAN ROAD CLEVELAND OH 44139 |
| FLUKE COMPANY | 9801 WESTHIEMER SUITE 302 HOUSTON TX 77042 |
| FLUKE CORPORATION | 50 E COMMERCE DRIVE SUITE D SCHAUMBURG IL 60173 |
| FLUKE CORPORATION | 7272 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FLUKE CORPORATION | 1420 75TH STREET SW EVERETT WA 98203 |
| FLUKE CORPORATION | PO BOX 9090 EVERETT WA 982069090 |
| FLUKE ELECTRONICS | 7272 COLLECTION CENTER DR CHICAGO IL 60693 |
| FLUKE ELECTRONICS | PO BOX 9090 EVERETT 98206 |
| FLUKE ELECTRONICS | PO BOX 9090 EVERETT WA 98206 |
| FLUKE ELECTRONICS CORP. | 1420 75TH STREET SW EVERETT WA 98203 |
| FLUKE ELECTRONICS CORP. | PO BOX 9090 EVERETT WA 982069090 |
| FLUKE NETWORKS | PO BOX 60000 FILE 74123 SAN FRANCISCO CA 94160 |
| FLUKE NETWORKS | 6920 SEAWAY BLVD EVERETT WA 98203 |
| FLUOR CONTRUCTORS INTERNATIONAL, INC. | JOHN D. PERSON, SARAH A. LOWMAN MIDDLEBERG RIDDLE & GIANNA 201 ST. CHARLES AVENUE, SUITE 3100 NEW ORLEANS LA 70170-3100 |
| FLUOR CORPORATION | JOHN D. PERSON, SARAH A. LOWMAN MIDDLEBERG RIDDLE & GIANNA 201 ST. CHARLES AVENUE, SUITE 3100 NEW ORLEANS LA 70170-3100 |
| FLUOR CORPORATION | C/O GIANNA, DOMINIC J 450 LAUREL STREET, SUITE 1101 BATON ROUGE LA 70801 |
| FLUOR DANIEL, INC | 10101 SOUTHPORT RD. SW, PO BOX 8799, STATION F CALGARY AB CANADA |
| FLUOR ENTERPRISES | C/O GIANNA, DOMINIC J 450 LAUREL STREET, SUITE 1101 BATON ROUGE LA 70801 |
| FLUOR ENTERPRISES INC | PO BOX 847363 DALLAS TX 75284-7363 |
| FLUOR ENTERPRISES INC | PO BOX 847363 DALLAS TX 75284-7373 |
| FLUOR ENTERPRISES INC | ONE FLUOR DANIEL DRIVE SUGAR LAND TX 77478 |
| FLUOR ENTERPRISES, INC. | JOHN D. PERSON, SARAH A. LOWMAN MIDDLEBERG RIDDLE & GIANNA 201 ST. CHARLES AVENUE, SUITE 3100 NEW ORLEANS LA 70170-3100 |
| FLUOR ENTERPRISES, INC. | 1 FLOUR DANIEL DRIVE SUGAR LAND TX 77478 |
| FLUOR MAINTENANCE SERVICES, INC. | JOHN D. PERSON, SARAH A. LOWMAN MIDDLEBERG RIDDLE & GIANNA 201 ST. CHARLES AVENUE, SUITE 3100 NEW ORLEANS LA 70170-3100 |
| FLUORAMICS INCORPORATED | 18 INDUSTRIAL AVENUE MAHWAH NJ 07430 |
| FLUORESCENT LAMPS RECYCLERS INC | 75 WANLESS COURT AYR ON CANADA |
| FLUORO SEAL INC | 16360 PARK TEN PLACE # 325 HOUSTON TX 77084 |
| FLUOROWARE INC | 3500 LYMAN BOULEVARD CHASKA MN 55318 |
| FLUORTEK INC | PALMER INDUSTRIAL PARK 12 MCFADDEN ROAD EASTON PA 18042 |
| FLX CORP. | THE CORPORATION COMPANY 615 GRISWOLD STREET DETROIT MI 48226 |
| FLYING J | 1104 COUNTRY HILLS DRIVE OGDEN UT 84403 |
| FLYING J INC | 11104 COUNTRY HILLS DRIVE OGDEN UT 84403 |
| FLYING J INC | PO BOX  150310 OGDEN UT 84415 |
| FLYING W PLASTICS | 52 VAN HORN DRIVE GLENVILLE WV 26351 |
| FLYNN, CECIL J | 5635 TURTLE CREEK    Account No. 9219 HOUSTON TX 77017 |
| FM ANALYSTS INC | 5236 PLAZA ALEMAN SANTA BARBARA CA 93111 |
| FM CORPORATION | 3535 HUDSON ROAD ROGERS AR 72757-1720 |
| FM GROUP INC | 100 WELLS AVE CONGERS NY 109202037 |
| FMA | 1620 I STREET,NW SUITE 925 WASHINGTON DC 20006 |